**IN THE UNITED STATES COURT OF APPEALS**
**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

| | |
|---|---|
| American Public Health Association, et al.,<br><br>Petitioners,<br><br>v.<br><br>U.S. Environmental Protection Agency and Lee M. Zeldin, Administrator, U.S. Environmental Protection Agency,<br><br>Respondents. | Case No. 26-1037 (consol.) |

**EPA's Notice of Filing of Certified Index**
**to the Administrative Record**

EPA files the attached certified index to the administrative record in these consolidated cases.

Dated: March 11, 2026

Adam R.F. Gustafson
*Principal Deputy Assistant Attorney General*

Robert N. Stander
*Deputy Assistant Attorney General*

*/s/ Daniel J. Martin*
Riley Walters
Sue Chen
Daniel J. Martin

1

United States Department of Justice
Environment & Natural Resources Division
P.O. Box 7611
Washington, D.C. 20044
(202) 598-1869
daniel.martin3@usdoj.gov

**Certificates of Service**

I certify that on March 11, 2026, I filed the foregoing with the Court's

CMS/ECF system, which will notify each party.

*/s/ Daniel J. Martin*
Daniel J. Martin

| | |
|---|---|
| AMERICAN PUBLIC HEALTH ASSOCIATION, et al., <br><br> Petitioners, <br><br> v. <br><br> UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, et al., <br><br> Respondents. | ) ) ) ) ) ) ) ) ) ) ) ) ) )     No. 26-1037 <br>     and consolidated cases |

## CERTIFICATION OF INDEX TO ADMINISTRATIVE RECORD

I, Sarah Dunham, am the Office Director of the Office of Transportation and Air Quality within the Office of Air and Radiation of the U.S. Environmental Protection Agency ("EPA").

I certify to the best of my knowledge and belief that the documents listed in the attached index comprise the administrative record for judicial review of the EPA's final action in the notice entitled "Recission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act" that was published at 91 FR 7686 (Feb. 18, 2026) and is the subject of the above-captioned petitions for review. The index lists documents from the public docket ID No. EPA-HQ-OAR-2025-0194.

DATED this __11__ day of March, 2026.

SARAH DUNHAM

Digitally signed by
SARAH DUNHAM
Date: 2026.03.11
11:43:47 -04'00'

Sarah Dunham, Director
Office of Transportation and Air Quality
U.S. Environmental Protection Agency

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0001 | EPA-HQ-OAR-2025-0194 FDMS Posting Memo signed JB WC |
| EPA-HQ-OAR-2025-0194-0002 | Regulatory Impact Analysis - Multi-Pollutant Emissions Standards for Model Years 2027 and Later Light-Duty and Medium-Duty Vehicles |
| EPA-HQ-OAR-2025-0194-0003 | Regulatory Impact Analysis - Greenhouse Gas Emissions Standards for Heavy-Duty Vehicles: Phase 3 |
| EPA-HQ-OAR-2025-0194-0004 | Incorporation of Support Documents from Other Air Dockets |
| EPA-HQ-OAR-2025-0194-0005 | OMB Memorandum M-25-27 |
| EPA-HQ-OAR-2025-0194-0006 | OMB Circular A-4, September 17, 2003 |
| EPA-HQ-OAR-2025-0194-0007 | U.S. EPA Global Greenhouse Gas Overview |
| EPA-HQ-OAR-2025-0194-0008 | Table of Small Business Size Standards Matched to North American Industry Classification System Codes. Effective March 17, 2023 |
| EPA-HQ-OAR-2025-0194-0009 | How Vehicle Safety Has Improved Over the Decades |
| EPA-HQ-OAR-2025-0194-0010 | Inventory of U.S. Greenhouse Gas Emissions and Sinks |
| EPA-HQ-OAR-2025-0194-0011 | Zeroing in on Zero-Emission Trucks: June 2025 Market Update |
| EPA-HQ-OAR-2025-0194-0012 | Quantifying Trump's Impacts on EV Adoption |
| EPA-HQ-OAR-2025-0194-0013 | Carbon Monoxide's Impact on Indoor Air Quality |
| EPA-HQ-OAR-2025-0194-0014 | AAA: Americans Slow to Adopt Electric Vehicles |
| EPA-HQ-OAR-2025-0194-0015 | Trump EPA Kicks Off Formal Reconsideration of Endangerment Finding with Agency Partners |
| EPA-HQ-OAR-2025-0194-0016 | What is Acid Rain? |
| EPA-HQ-OAR-2025-0194-0017 | EPA's Denial of Petitions Relating to the Endangerment and Cause or Contribute Finding for Greenhouse Gases Under Section 202(a) of the Clean Air Act |
| EPA-HQ-OAR-2025-0194-0018 | Carbon Dioxide 101 |
| EPA-HQ-OAR-2025-0194-0019 | Request for Correction under EO 14303 and the Information Quality Act Concerning the 5th National Climate Assessment Published by the U.S. Global Change Research Program |
| EPA-HQ-OAR-2025-0194-0020 | Statement by the President (June 12, 2025) |
| EPA-HQ-OAR-2025-0194-0021 | Gasoline Prices, Fuel Economy, and the Energy Paradox |
| EPA-HQ-OAR-2025-0194-0022 | Consumers sustain interest in EVs but range anxiety still a concern |
| EPA-HQ-OAR-2025-0194-0023 | EV Purchase Consideration Holds Steady amid Market Uncertainty, J.D. Power Finds |
| EPA-HQ-OAR-2025-0194-0024 | US Electric Vehicle Interest Steady at Lower 2024 Level |
| EPA-HQ-OAR-2025-0194-0025 | Potential Impacts of Electric Vehicle Tax Credit Repeal on US Vehicle Market and Manufacturing |
| EPA-HQ-OAR-2025-0194-0026 | The fate of the EV tax credits depends on the GOP megabill |
| EPA-HQ-OAR-2025-0194-0027 | Post-IRA 2022 Reference Case |
| EPA-HQ-OAR-2025-0194-0028 | Documentation for EPA's Retail Price Model, March 2019 Draft |
| EPA-HQ-OAR-2025-0194-0029 | Evaluating the Consumer Response to Fuel Economy: A Review of the Literature |
| EPA-HQ-OAR-2025-0194-0030 | Are Consumers Myopic? Evidence from New and Used Car Purchases |
| EPA-HQ-OAR-2025-0194-0031 | The Effect of Vehicle Fuel Economy Standards on Technology Adoption |
| EPA-HQ-OAR-2025-0194-0032 | Is There an Energy Efficiency Gap? |
| EPA-HQ-OAR-2025-0194-0033 | Automobile Prices in Market Equilibrium |
| EPA-HQ-OAR-2025-0194-0034 | Are Consumers Poorly Informed about Fuel Economy? Evidence from Two Experiments |
| EPA-HQ-OAR-2025-0194-0035 | What do Consumers Believe about Future Gasoline Prices? |
| EPA-HQ-OAR-2025-0194-0036 | Do Consumers Recognize the Value of Fuel Economy? Evidence from Used Car Prices and Gasoline Price Fluctuations |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-0037 | Automobiles on Steroids: Product Attribute Trade-Offs and Technological Progress in the Automobile Sector |
| EPA-HQ-OAR-2025-0194-0038 | Appendix A supporting materials for analysis using 2024 LMDV and HDP3 rule methodologies |
| EPA-HQ-OAR-2025-0194-0039 | Redline Version of EPA’s Proposed Regulations for the Reconsideration of 2009 Endangerment Finding and Greenhouse Gas Vehicle Standards |
| EPA-HQ-OAR-2025-0194-0040 | How Much do Consumers Value Fuel Economy and Performance? Evidence from Technology Adoption |
| EPA-HQ-OAR-2025-0194-0041 | How Consumers Value Fuel Economy: A Literature Review |
| EPA-HQ-OAR-2025-0194-0042 | Energy-efficiency Gap |
| EPA-HQ-OAR-2025-0194-0043 | Estimation of Random Co-efficient Demand Models Two Empiricists’ Perspective |
| EPA-HQ-OAR-2025-0194-0044 | Attribute Production and Biased Technical Change in Automobiles |
| EPA-HQ-OAR-2025-0194-0045 | U.S. Energy Information Administration's Annual Energy Outlook 2023 |
| EPA-HQ-OAR-2025-0194-0046 | U.S. Energy Information Administration's Annual Energy Outlook 2025 |
| EPA-HQ-OAR-2025-0194-0047 | Vehicle Rule LD/MD/HD Physical Effects |
| EPA-HQ-OAR-2025-0194-0048 | Vehicle Rule Electric Power Sector Docket Memo |
| EPA-HQ-OAR-2025-0194-0049 | NERC December 2024 Long-Term Reliability Assessment |
| EPA-HQ-OAR-2025-0194-0050 | Hassett and Mulligan  Nobelists for Harris are Unburdened by Proof |
| EPA-HQ-OAR-2025-0194-0051 | Global EV Outlook 2025  Electric Vehicle Charging |
| EPA-HQ-OAR-2025-0194-0052 | Adapting to Technological Change with Artificial Intelligence While Mitigating Cyber Threats |
| EPA-HQ-OAR-2025-0194-0053 | Kane  On average vehicles are parked for 95 percent of the day |
| EPA-HQ-OAR-2025-0194-0054 | Enoch et al  The effect of economic restrictions on transport practices in Cuba |
| EPA-HQ-OAR-2025-0194-0055 | Hicks TheoryWages |
| EPA-HQ-OAR-2025-0194-0056 | California ISO Heat Bulletin August 30 2022 Excessive Heat Starting Tomorrow |
| EPA-HQ-OAR-2025-0194-0057 | CEA December 2020 Estimating the Value of Deregulating Automotive |
| EPA-HQ-OAR-2025-0194-0058 | Marshall Principles of Economics 8th Ed |
| EPA-HQ-OAR-2025-0194-0059 | Memorandum from Lee Zeldin, Administrator, Environmental Protection Agency, to Russell Vought, Director, Office of Management and Budget (Feb. 19, 2025) |
| EPA-HQ-OAR-2025-0194-0060 | Impacts of Carbon Dioxide Emissions on the U.S. Climate |
| EPA-HQ-OAR-2025-0194-0061 | NBER Working Paper 30956 The Economic Opportunity Cost of Green Recovery Plans |
| EPA-HQ-OAR-2025-0194-0062 | Applying organized scepticism to ocean acidification research |
| EPA-HQ-OAR-2025-0194-0063 | Climate mitigation from vegetation biophysical feedbacks during the past three decades |
| EPA-HQ-OAR-2025-0194-0064 | Hausfather - Evaluating the Performance of Past Climate Model Projections |
| EPA-HQ-OAR-2025-0194-0065 | Global regional and national burden of mortality associated with non optimal ambient temps |
| EPA-HQ-OAR-2025-0194-0066 | Global Carbon Budget 2024 |
| EPA-HQ-OAR-2025-0194-0067 | Mortality risk attributable to high and low ambient temps |
| EPA-HQ-OAR-2025-0194-0068 | McKitrick - Pervasive Warming Bias in CMIP6 Tropospheric Layers |
| EPA-HQ-OAR-2025-0194-0069 | Haverd - Higher than expected CO2 fertilization inferred from leaf to global observations |
| EPA-HQ-OAR-2025-0194-0070 | IPCC baseline scenarios have over-projected CO2 emissions and economic growth |
| EPA-HQ-OAR-2025-0194-0071 | Metaanalysis reveals an extreme decline effect in the impacts of ocean acidification on fish behavior |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0072 | Systemic misuse of scenarios in climate research and assessment |
| EPA-HQ-OAR-2025-0194-0073 | Checking for model consistency in optimal fingerprinting: a comment |
| EPA-HQ-OAR-2025-0194-0074 | Climate-driven variability in the occurrence of major floods across North America and Europe |
| EPA-HQ-OAR-2025-0194-0075 | Encompassing tests of socioeconomic signals in surface climate data |
| EPA-HQ-OAR-2025-0194-0076 | Total least squares bias in climate fingerprinting regressions with heterogeneous noise variances and correlated explanatory variables |
| EPA-HQ-OAR-2025-0194-0077 | Northern Hemisphere Snow-Cover Trends (1967-2018) A Comparison Between Climate Models and Observations |
| EPA-HQ-OAR-2025-0194-0078 | On the Choice of TLS Versus OLS in Climate Signal Detection Regression |
| EPA-HQ-OAR-2025-0194-0079 | Annual Summary Report of Coral Reef Condition 2021/2022 Continued Coral Recovery Leads to 36 Year Highs Across Two-thirds of the Great Barrier Reef |
| EPA-HQ-OAR-2025-0194-0080 | Temperature Trends in the Lower Atmosphere Steps for Understanding and Reconciling Differences |
| EPA-HQ-OAR-2025-0194-0081 | How Much Has the Sun Influenced Northern Hemisphere Temperature Trends An Ongoing Debate |
| EPA-HQ-OAR-2025-0194-0082 | CMIP6 GCM Ensamble Members Versus Global Surface Temperatures |
| EPA-HQ-OAR-2025-0194-0083 | Climate Science Special Report Fourth National Climate Assessment Volume I |
| EPA-HQ-OAR-2025-0194-0084 | Emissions - The Business as Usual Story is Misleading |
| EPA-HQ-OAR-2025-0194-0085 | Climate Change 2021 The Physical Science Basis |
| EPA-HQ-OAR-2025-0194-0086 | Reconsideration of 2009 Endangerment Finding and Greenhouse Gas Vehicle Standards: Draft Regulatory Impact Analysis |
| EPA-HQ-OAR-2025-0194-0087 | Long-Term Forecasting of Global Carbon Dioxide Emissions Reducing Uncertainties Using a Per Capita Approach |
| EPA-HQ-OAR-2025-0194-0088 | Continental US Hurricane Landfall Frequency and Associated Damage Observations and Future Risks |
| EPA-HQ-OAR-2025-0194-0089 | Socioeconomic Patterns in Climate Data |
| EPA-HQ-OAR-2025-0194-0091 | Appendix B supporting materials |
| EPA-HQ-OAR-2025-0194-0092 | Hearings, Meetings, Proceedings, etc.: Reconsideration of 2009 Endangerment Finding and Greenhouse Gas Vehicle Standards |
| EPA-HQ-OAR-2025-0194-0093 | Reconsideration of 2009 Endangerment Finding and Greenhouse Gas Vehicle Standards |
| EPA-HQ-OAR-2025-0194-0094 | Comment submitted by Christopher Peters |
| EPA-HQ-OAR-2025-0194-0095 | Comment submitted by Liberty Packing Company, LLC, et al. |
| EPA-HQ-OAR-2025-0194-0096 | Comment submitted by Richard Howe |
| EPA-HQ-OAR-2025-0194-0097 | Comment submitted by Natalie Richards |
| EPA-HQ-OAR-2025-0194-0098 | Comment submitted by Bradley Weld |
| EPA-HQ-OAR-2025-0194-0099 | Comment submitted by Eric Locsborough |
| EPA-HQ-OAR-2025-0194-0100 | Comment submitted by Philip Edwards |
| EPA-HQ-OAR-2025-0194-0101 | Comment submitted by Beth Robie |
| EPA-HQ-OAR-2025-0194-0102 | Comment submitted by Patricia French |
| EPA-HQ-OAR-2025-0194-0103 | Comment submitted by Ron Martin-Dent |
| EPA-HQ-OAR-2025-0194-0104 | Comment submitted by Blake Myers |
| EPA-HQ-OAR-2025-0194-0105 | Comment submitted by Taylor Crabtree |
| EPA-HQ-OAR-2025-0194-0106 | Comment submitted by Steve Sayre |
| EPA-HQ-OAR-2025-0194-0107 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0108 | Comment submitted by John Luzynski |
| EPA-HQ-OAR-2025-0194-0109 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-0110 | Comment submitted by Robert Bodine |
| EPA-HQ-OAR-2025-0194-0111 | Comment submitted by Travis Austin |
| EPA-HQ-OAR-2025-0194-0112 | Comment submitted by Wendy Wiles |
| EPA-HQ-OAR-2025-0194-0113 | Comment submitted by Brian Humpx |
| EPA-HQ-OAR-2025-0194-0114 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0115 | Comment submitted by Maria Paula Widener |
| EPA-HQ-OAR-2025-0194-0116 | Comment submitted by William Masters |
| EPA-HQ-OAR-2025-0194-0117 | Comment submitted by Michelle Collins |
| EPA-HQ-OAR-2025-0194-0118 | Comment submitted by Chuck Berg |
| EPA-HQ-OAR-2025-0194-0119 | Comment submitted by Kyra Power |
| EPA-HQ-OAR-2025-0194-0120 | Comment submitted by Gabriel Savage |
| EPA-HQ-OAR-2025-0194-0121 | Comment submitted by Wendy Greenspun |
| EPA-HQ-OAR-2025-0194-0122 | Comment submitted by Martha Harris |
| EPA-HQ-OAR-2025-0194-0123 | Comment submitted by Richard Newsome |
| EPA-HQ-OAR-2025-0194-0124 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0125 | Comment submitted by Cathy S. (surname not provided in full) |
| EPA-HQ-OAR-2025-0194-0126 | Comment submitted by Dell Salza |
| EPA-HQ-OAR-2025-0194-0127 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0128 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0129 | Comment submitted by Debbie Young |
| EPA-HQ-OAR-2025-0194-0130 | Comment submitted by Gabriela Carbajal |
| EPA-HQ-OAR-2025-0194-0131 | Comment submitted by Amy Shoue |
| EPA-HQ-OAR-2025-0194-0132 | Comment submitted by Holly Olson |
| EPA-HQ-OAR-2025-0194-0133 | Comment submitted by Massachusetts Office of the Attorney General, et al. |
| EPA-HQ-OAR-2025-0194-0134 | Comment submitted by Graham Gillen |
| EPA-HQ-OAR-2025-0194-0135 | Comment submitted by Jerrica Werner |
| EPA-HQ-OAR-2025-0194-0136 | Comment submitted by Erica Platner |
| EPA-HQ-OAR-2025-0194-0137 | Comment submitted by Emma Jones |
| EPA-HQ-OAR-2025-0194-0138 | Comment submitted by Jacqueline Evans |
| EPA-HQ-OAR-2025-0194-0139 | Comment submitted by Center for Climate and Energy Solutions (C2ES) |
| EPA-HQ-OAR-2025-0194-0140 | Comment submitted by Madeline Meyer |
| EPA-HQ-OAR-2025-0194-0141 | Comment submitted by Theodora Bock |
| EPA-HQ-OAR-2025-0194-0142 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0143 | Comment submitted by James Scarborough |
| EPA-HQ-OAR-2025-0194-0144 | Comment submitted by Audrey Kirchner |
| EPA-HQ-OAR-2025-0194-0146 | Comment submitted by Mariel Goddu |
| EPA-HQ-OAR-2025-0194-0147 | Comment submitted by Green Diesel Engineering (GDE) |
| EPA-HQ-OAR-2025-0194-0148 | Comment submitted by Helen Pu |
| EPA-HQ-OAR-2025-0194-0149 | Comment submitted by Teresa Foster |
| EPA-HQ-OAR-2025-0194-0150 | Comment submitted by Susan Benear |
| EPA-HQ-OAR-2025-0194-0151 | Comment submitted by Patrick Swayzee |
| EPA-HQ-OAR-2025-0194-0152 | Comment submitted by Noah Koflowitch |
| EPA-HQ-OAR-2025-0194-0153 | Comment submitted by Holly Blackstone |
| EPA-HQ-OAR-2025-0194-0154 | Comment submitted by Vet Voice Foundation |
| EPA-HQ-OAR-2025-0194-0155 | Comment submitted by Melissa Mittag |
| EPA-HQ-OAR-2025-0194-0156 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0157 | Comment submitted by Dave Rhody |
| EPA-HQ-OAR-2025-0194-0158 | Comment submitted by Jessica Gladney |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0159 | Comment submitted by Erin Langston |
| EPA-HQ-OAR-2025-0194-0160 | Comment submitted by Ashley Robinson |
| EPA-HQ-OAR-2025-0194-0161 | Comment submitted by Olivia Hernandez |
| EPA-HQ-OAR-2025-0194-0162 | Comment submitted by Emily Strempek |
| EPA-HQ-OAR-2025-0194-0163 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0164 | Comment submitted by Meagan Williams |
| EPA-HQ-OAR-2025-0194-0165 | Comment submitted by Katelyn Miyasaki |
| EPA-HQ-OAR-2025-0194-0166 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0167 | Comment submitted by Brian Fredrickson |
| EPA-HQ-OAR-2025-0194-0168 | Comment submitted by Yolanda Gonzales |
| EPA-HQ-OAR-2025-0194-0169 | Comment submitted by Lara Wagner |
| EPA-HQ-OAR-2025-0194-0170 | Comment submitted by Karissa Bearer |
| EPA-HQ-OAR-2025-0194-0171 | Comment submitted by Rachel Serkownek |
| EPA-HQ-OAR-2025-0194-0172 | Comment submitted by Michael Griffith |
| EPA-HQ-OAR-2025-0194-0173 | Comment submitted by Stefano Poli |
| EPA-HQ-OAR-2025-0194-0174 | Comment submitted by George White |
| EPA-HQ-OAR-2025-0194-0175 | Comment submitted by Benjamin Petit |
| EPA-HQ-OAR-2025-0194-0176 | Comment submitted by Steven Morley |
| EPA-HQ-OAR-2025-0194-0177 | Comment submitted by Lisa Maag |
| EPA-HQ-OAR-2025-0194-0178 | Comment submitted by Michael Thomas |
| EPA-HQ-OAR-2025-0194-0179 | Comment submitted by Madison Milano |
| EPA-HQ-OAR-2025-0194-0180 | Comment submitted by Truth in Energy and Climate |
| EPA-HQ-OAR-2025-0194-0181 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0182 | Comment submitted by Stephen Moore |
| EPA-HQ-OAR-2025-0194-0183 | Comment submitted by Justin Castle |
| EPA-HQ-OAR-2025-0194-0184 | Comment submitted by Adam Whalen |
| EPA-HQ-OAR-2025-0194-0185 | Comment submitted by John Livermore |
| EPA-HQ-OAR-2025-0194-0186 | Comment submitted by Nathan Brooks |
| EPA-HQ-OAR-2025-0194-0187 | Comment submitted by Lisa Baldonado |
| EPA-HQ-OAR-2025-0194-0188 | Comment submitted by Heather Amundson |
| EPA-HQ-OAR-2025-0194-0189 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0190 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0191 | Comment submitted by Evan Farhood |
| EPA-HQ-OAR-2025-0194-0192 | Comment submitted by Katherine Humphrey |
| EPA-HQ-OAR-2025-0194-0193 | Comment submitted by Christian Smith |
| EPA-HQ-OAR-2025-0194-0194 | Comment submitted by Steven Hisel |
| EPA-HQ-OAR-2025-0194-0195 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0196 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0197 | Vehicle Rule Information Collection Request - Supporting Statement, Heavy-Duty Vehicles |
| EPA-HQ-OAR-2025-0194-0198 | Vehicle Rule Information Collection Request - Supporting Statement, Heavy-Duty Vehicles |
| EPA-HQ-OAR-2025-0194-0199 | Vehicle Rule Information Collection Request - Supporting Statement, Light- and Medium-Duty Vehicles |
| EPA-HQ-OAR-2025-0194-0200 | Comment submitted by Jessica Holmes |
| EPA-HQ-OAR-2025-0194-0201 | Comment submitted by John DeVience |
| EPA-HQ-OAR-2025-0194-0202 | Comment submitted by Moshe Koval |
| EPA-HQ-OAR-2025-0194-0203 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0204 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0205 | Comment submitted by D. B. (No surname provided) |
| EPA-HQ-OAR-2025-0194-0206 | Comment submitted by Margot Langstaff |
| EPA-HQ-OAR-2025-0194-0207 | Comment submitted by Sara Conklin |
| EPA-HQ-OAR-2025-0194-0208 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0209 | Comment submitted by Steve McGee |
| EPA-HQ-OAR-2025-0194-0210 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0211 | Comment submitted by Brian Stoll |
| EPA-HQ-OAR-2025-0194-0212 | Comment submitted by Scot Adams |
| EPA-HQ-OAR-2025-0194-0213 | Comment submitted by A. Walia |
| EPA-HQ-OAR-2025-0194-0214 | Comment submitted by David Jaber |
| EPA-HQ-OAR-2025-0194-0215 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0216 | Comment submitted by Steven Trudo |
| EPA-HQ-OAR-2025-0194-0217 | Comment submitted by William Kroll |
| EPA-HQ-OAR-2025-0194-0218 | Comment submitted by Maria Di Ferdinando |
| EPA-HQ-OAR-2025-0194-0219 | Comment submitted by Charles Kuster |
| EPA-HQ-OAR-2025-0194-0220 | Comment submitted by Kalpana Sutaria |
| EPA-HQ-OAR-2025-0194-0221 | Comment submitted by Sheila Ongie |
| EPA-HQ-OAR-2025-0194-0222 | Comment submitted by Elise Bowditch |
| EPA-HQ-OAR-2025-0194-0223 | Comment submitted by Amanda Mortimer |
| EPA-HQ-OAR-2025-0194-0224 | Comment submitted by Indiana London |
| EPA-HQ-OAR-2025-0194-0225 | Comment submitted by Jeffrey Ricker |
| EPA-HQ-OAR-2025-0194-0226 | Comment submitted by Donald Campbell |
| EPA-HQ-OAR-2025-0194-0227 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0228 | Comment submitted by Nick Page |
| EPA-HQ-OAR-2025-0194-0229 | Comment submitted by Daniel Titus |
| EPA-HQ-OAR-2025-0194-0230 | Comment submitted by Matthew Wielicki |
| EPA-HQ-OAR-2025-0194-0231 | Comment submitted by John Rutecki |
| EPA-HQ-OAR-2025-0194-0232 | Comment submitted by Harriet Shugarman |
| EPA-HQ-OAR-2025-0194-0233 | Comment submitted by April Biddle |
| EPA-HQ-OAR-2025-0194-0234 | Comment submitted by Kelly Baucom |
| EPA-HQ-OAR-2025-0194-0235 | Comment submitted by Emily Puro |
| EPA-HQ-OAR-2025-0194-0236 | Comment submitted by Jeanne Schlussel |
| EPA-HQ-OAR-2025-0194-0237 | Comment submitted by Melissa Elliott |
| EPA-HQ-OAR-2025-0194-0238 | Comment submitted by Tabitha Tripp |
| EPA-HQ-OAR-2025-0194-0239 | Comment submitted by Kristy Walson |
| EPA-HQ-OAR-2025-0194-0240 | Comment submitted by Leonard Smith |
| EPA-HQ-OAR-2025-0194-0241 | Comment submitted by Susie Crate |
| EPA-HQ-OAR-2025-0194-0242 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0243 | Comment submitted by Ann Marie Wasserbauer |
| EPA-HQ-OAR-2025-0194-0244 | Comment submitted by Brendan Godwin |
| EPA-HQ-OAR-2025-0194-0245 | Comment submitted by Morgan Boesel |
| EPA-HQ-OAR-2025-0194-0246 | Comment submitted by Tom Fate |
| EPA-HQ-OAR-2025-0194-0247 | Comment submitted by Colleen McShane Cope |
| EPA-HQ-OAR-2025-0194-0248 | Comment submitted by Ronald Stein |
| EPA-HQ-OAR-2025-0194-0249 | Comment submitted by Lorri Hayes |
| EPA-HQ-OAR-2025-0194-0250 | Hearings, Meetings, Proceedings, etc.: Reconsideration of 2009 Endangerment Finding and Greenhouse Gas Vehicle Standards; Extension of Comment Period |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0251 | Mass Comment Campaign sponsored by Sierra Club |
| EPA-HQ-OAR-2025-0194-0252 | Comment submitted by Jason Goodman |
| EPA-HQ-OAR-2025-0194-0253 | Comment submitted by Geoffrey Berg |
| EPA-HQ-OAR-2025-0194-0254 | Comment submitted by Somers Land Trust |
| EPA-HQ-OAR-2025-0194-0255 | Comment submitted by T. Holland (no forename provided) |
| EPA-HQ-OAR-2025-0194-0256 | Comment submitted by Alex Apter |
| EPA-HQ-OAR-2025-0194-0257 | Comment submitted by Institute for Policy Studies (IPS) |
| EPA-HQ-OAR-2025-0194-0258 | Comment submitted by Nick M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-0259 | Comment submitted by Citizens' Climate Lobby (CCL) |
| EPA-HQ-OAR-2025-0194-0260 | Comment submitted by Mike Bullock |
| EPA-HQ-OAR-2025-0194-0261 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0262 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0263 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0264 | Comment submitted by Cy Shields |
| EPA-HQ-OAR-2025-0194-0265 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0266 | Comment submitted by Taylor Wiseman |
| EPA-HQ-OAR-2025-0194-0267 | Comment submitted by Rogelio Perez Casadiego |
| EPA-HQ-OAR-2025-0194-0268 | Comment submitted by David Gutzler |
| EPA-HQ-OAR-2025-0194-0269 | Comment submitted by Isabel Merel |
| EPA-HQ-OAR-2025-0194-0270 | Comment submitted by Blue Sky Climate Reporting Services Inc. |
| EPA-HQ-OAR-2025-0194-0271 | Comment submitted by Adeline Schlussel |
| EPA-HQ-OAR-2025-0194-0272 | Comment submitted by Robert Renfro |
| EPA-HQ-OAR-2025-0194-0273 | Comment submitted by MacKenzie B. (Surname not provided) |
| EPA-HQ-OAR-2025-0194-0274 | Comment submitted by Stephen Frail |
| EPA-HQ-OAR-2025-0194-0275 | Comment submitted by Stacy White |
| EPA-HQ-OAR-2025-0194-0276 | Comment submitted by Environmental Defense Fund et al. |
| EPA-HQ-OAR-2025-0194-0277 | Comment submitted by Ashley Lindsey |
| EPA-HQ-OAR-2025-0194-0278 | Comment submitted by Cathy Leonard |
| EPA-HQ-OAR-2025-0194-0279 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0280 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0281 | Comment submitted by American Lung Association |
| EPA-HQ-OAR-2025-0194-0282 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0283 | Comment submitted by Randy K. Rannow |
| EPA-HQ-OAR-2025-0194-0284 | Comment submitted by Ron Glendenning |
| EPA-HQ-OAR-2025-0194-0285 | Comment submitted by Gerard Ange |
| EPA-HQ-OAR-2025-0194-0286 | Comment submitted by JLF Transport LLC |
| EPA-HQ-OAR-2025-0194-0287 | Comment submitted by Natalie Pien |
| EPA-HQ-OAR-2025-0194-0288 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0289 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0290 | Comment submitted by City of Santa Fe, New Mexico |
| EPA-HQ-OAR-2025-0194-0291 | Comment submitted by Eleanor (Nan) Hildreth |
| EPA-HQ-OAR-2025-0194-0292 | Comment submitted by Paul Berland |
| EPA-HQ-OAR-2025-0194-0293 | Comment submitted by Isaiah Muniz |
| EPA-HQ-OAR-2025-0194-0294 | Comment submitted by Robert Sparks |
| EPA-HQ-OAR-2025-0194-0295 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0296 | Comment submitted by Adam Orford |
| EPA-HQ-OAR-2025-0194-0297 | Comment submitted by Susan Feathers |
| EPA-HQ-OAR-2025-0194-0298 | Comment submitted by Thomas Beach |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0299 | Comment submitted by Patrick Schnell |
| EPA-HQ-OAR-2025-0194-0300 | Comment submitted by Jodi Meadows |
| EPA-HQ-OAR-2025-0194-0301 | Comment submitted by Steven Reusser |
| EPA-HQ-OAR-2025-0194-0302 | Comment submitted by David VonSeggern |
| EPA-HQ-OAR-2025-0194-0303 | Comment submitted by Edward Boches |
| EPA-HQ-OAR-2025-0194-0304 | Comment submitted by James Schulte |
| EPA-HQ-OAR-2025-0194-0305 | Comment submitted by David Dibbell |
| EPA-HQ-OAR-2025-0194-0306 | Comment submitted by Claire Whitcomb |
| EPA-HQ-OAR-2025-0194-0307 | Comment submitted by Scott Michalik |
| EPA-HQ-OAR-2025-0194-0308 | Comment submitted by Kendra Westervelt |
| EPA-HQ-OAR-2025-0194-0309 | Comment submitted by Linda Stathoplos |
| EPA-HQ-OAR-2025-0194-0310 | Comment submitted by Spencer Ahrens |
| EPA-HQ-OAR-2025-0194-0311 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0312 | Comment submitted by Shirley Boyd |
| EPA-HQ-OAR-2025-0194-0313 | Comment submitted by Eureka Fire Rescue EMS (Allegheny County Station 281) |
| EPA-HQ-OAR-2025-0194-0314 | Comment submitted by CURE100, Inc. |
| EPA-HQ-OAR-2025-0194-0315 | Comment submitted by Virginia A. Kowal |
| EPA-HQ-OAR-2025-0194-0316 | Comment submitted by Zero Emission Transportation Association (ZETA) |
| EPA-HQ-OAR-2025-0194-0317 | Comment submitted by Southern Oregon Climate Action Now |
| EPA-HQ-OAR-2025-0194-0318 | Comment submitted by Gannon Strand |
| EPA-HQ-OAR-2025-0194-0319 | Comment submitted by Robert Winthrop |
| EPA-HQ-OAR-2025-0194-0320 | Comment submitted by Victoria Goebel |
| EPA-HQ-OAR-2025-0194-0321 | Comment submitted by Charles Brown |
| EPA-HQ-OAR-2025-0194-0322 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0323 | Comment submitted by Michigan Attorney General Dana Nessel |
| EPA-HQ-OAR-2025-0194-0324 | Comment submitted by BreAnne Uselton |
| EPA-HQ-OAR-2025-0194-0326 | Comment submitted by Anna Ruth Halberstadt |
| EPA-HQ-OAR-2025-0194-0327 | Comment submitted by Myrtis Sullivan |
| EPA-HQ-OAR-2025-0194-0329 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0330 | Comment submitted by Andrew Gunther |
| EPA-HQ-OAR-2025-0194-0331 | Comment submitted by Seattle Latino Metropolitan Chamber of Commerce |
| EPA-HQ-OAR-2025-0194-0332 | Comment submitted by Richard Davis |
| EPA-HQ-OAR-2025-0194-0333 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0334 | Comment submitted by Natural Resources Defense Council (NRDC) |
| EPA-HQ-OAR-2025-0194-0335 | Comment submitted by Connecticut Office of the Attorney General |
| EPA-HQ-OAR-2025-0194-0336 | Comment submitted by Natural Resources Defense Council (NRDC) |
| EPA-HQ-OAR-2025-0194-0337 | Comment submitted by Guillermo A. Ortiz |
| EPA-HQ-OAR-2025-0194-0338 | Comment submitted by Freedom From Religion Foundation (FFRF) |
| EPA-HQ-OAR-2025-0194-0339 | Comment submitted by Trudy Heller |
| EPA-HQ-OAR-2025-0194-0340 | Comment submitted by Sierra Club Connecticut Chapter |
| EPA-HQ-OAR-2025-0194-0341 | Comment submitted by Evangelical Environmental Network (EEN) |
| EPA-HQ-OAR-2025-0194-0342 | Comment submitted by David Morton |
| EPA-HQ-OAR-2025-0194-0343 | Comment submitted by Marianne Krasny |
| EPA-HQ-OAR-2025-0194-0344 | Comment submitted by Massachusetts Office of the Attorney General |
| EPA-HQ-OAR-2025-0194-0345 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0346 | Comment submitted by Patricia M. DeMarco |
| EPA-HQ-OAR-2025-0194-0347 | Comment submitted by Dave Burton |
| EPA-HQ-OAR-2025-0194-0348 | Comment submitted by Jack Joseph |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0349 | Comment submitted by Ed Avol |
| EPA-HQ-OAR-2025-0194-0350 | Comment submitted by Cyrus Reed |
| EPA-HQ-OAR-2025-0194-0351 | Comment submitted by Matthew Rosen |
| EPA-HQ-OAR-2025-0194-0352 | Comment submitted by Robert Feder |
| EPA-HQ-OAR-2025-0194-0353 | Comment submitted by George Karr |
| EPA-HQ-OAR-2025-0194-0354 | Comment submitted by Mac Miller |
| EPA-HQ-OAR-2025-0194-0355 | Comment submitted by Environmental Law & Policy Center (ELPC) |
| EPA-HQ-OAR-2025-0194-0356 | Comment submitted by Environmental Law & Policy Center (ELPC) |
| EPA-HQ-OAR-2025-0194-0357 | Comment submitted by Mary Hanneman |
| EPA-HQ-OAR-2025-0194-0358 | Comment submitted by Chris Frey |
| EPA-HQ-OAR-2025-0194-0359 | Comment submitted by National Parks Conservation Association (NPCA) |
| EPA-HQ-OAR-2025-0194-0360 | Comment submitted by Arizona State Representative Mariana Sandoval |
| EPA-HQ-OAR-2025-0194-0361 | Comment submitted by Climate Action Campaign et al. |
| EPA-HQ-OAR-2025-0194-0362 | Comment submitted by Arizona State Representative Stephanie Stahl Hamilton |
| EPA-HQ-OAR-2025-0194-0363 | Comment submitted by David Enfield |
| EPA-HQ-OAR-2025-0194-0364 | Comment submitted by National Religious Partnership for the Environment (NRPE) et al. |
| EPA-HQ-OAR-2025-0194-0365 | Comment submitted by Ohio State Representative Tristan Rader |
| EPA-HQ-OAR-2025-0194-0366 | Comment submitted by Don Bayles |
| EPA-HQ-OAR-2025-0194-0367 | Comment submitted by FAIR Energy Foundation |
| EPA-HQ-OAR-2025-0194-0368 | Comment submitted by William Schroeder |
| EPA-HQ-OAR-2025-0194-0369 | Comment submitted by Environmental Protection Network |
| EPA-HQ-OAR-2025-0194-0370 | Comment submitted by Northeast States for Coordinated Air Use Management (NESCAUM) |
| EPA-HQ-OAR-2025-0194-0371 | Comment submitted by The Borough of Doylestown, Pennsylvania Environmental Advisory Council (EAC) |
| EPA-HQ-OAR-2025-0194-0372 | Comment submitted by National Parks Conservation Association (NPCA) |
| EPA-HQ-OAR-2025-0194-0373 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0374 | Comment submitted by Environmental Law & Policy Center (ELPC) |
| EPA-HQ-OAR-2025-0194-0375 | Comment submitted by Melissa Harris |
| EPA-HQ-OAR-2025-0194-0376 | Comment submitted by Donna Daniell |
| EPA-HQ-OAR-2025-0194-0377 | Comment submitted by Texas Vegetable Association (TVA) |
| EPA-HQ-OAR-2025-0194-0378 | Comment submitted by Michael Ruby |
| EPA-HQ-OAR-2025-0194-0379 | Comment submitted by Michael Lueras |
| EPA-HQ-OAR-2025-0194-0380 | Comment submitted by Stephanie Oxley |
| EPA-HQ-OAR-2025-0194-0381 | Comment submitted by Peter Furcht |
| EPA-HQ-OAR-2025-0194-0382 | Comment submitted by William McClain |
| EPA-HQ-OAR-2025-0194-0383 | Comment submitted by Gary Yowell |
| EPA-HQ-OAR-2025-0194-0384 | Comment submitted by Environmental Protection Network |
| EPA-HQ-OAR-2025-0194-0385 | Comment submitted by Suzie Ross |
| EPA-HQ-OAR-2025-0194-0386 | Comment submitted by Stephen Reuter |
| EPA-HQ-OAR-2025-0194-0387 | Comment submitted by James Lentz |
| EPA-HQ-OAR-2025-0194-0388 | Comment submitted by Katie Brooks |
| EPA-HQ-OAR-2025-0194-0389 | Comment submitted by Spoonfuls |
| EPA-HQ-OAR-2025-0194-0390 | Comment submitted by Barbara Hicks |
| EPA-HQ-OAR-2025-0194-0391 | Comment submitted by Jennifer Thompson |
| EPA-HQ-OAR-2025-0194-0392 | Comment submitted by Leslie Smith |
| EPA-HQ-OAR-2025-0194-0393 | Comment submitted by David Hilderman |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0394 | Comment submitted by Food Recovery Network (FRN) |
| EPA-HQ-OAR-2025-0194-0395 | Comment submitted by Marilyn Trent |
| EPA-HQ-OAR-2025-0194-0396 | Comment submitted by Paul Kuehnert |
| EPA-HQ-OAR-2025-0194-0397 | Comment submitted by J. Michael Conway |
| EPA-HQ-OAR-2025-0194-0398 | Comment submitted by Laura Vuksinich |
| EPA-HQ-OAR-2025-0194-0399 | Comment submitted by Monica Wentz |
| EPA-HQ-OAR-2025-0194-0400 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0401 | Comment submitted by Larry Kane |
| EPA-HQ-OAR-2025-0194-0402 | Comment submitted by Darrell Reich |
| EPA-HQ-OAR-2025-0194-0403 | Comment submitted by Fred Cannon |
| EPA-HQ-OAR-2025-0194-0404 | Comment submitted by Michael Margulis |
| EPA-HQ-OAR-2025-0194-0405 | Comment submitted by Gary Maveal |
| EPA-HQ-OAR-2025-0194-0406 | Comment submitted by Placer Earth Care Action (PECA) |
| EPA-HQ-OAR-2025-0194-0407 | Comment submitted by Grant Rowe |
| EPA-HQ-OAR-2025-0194-0408 | Comment submitted by Jonathan Brady |
| EPA-HQ-OAR-2025-0194-0409 | Comment submitted by Wendy Ring |
| EPA-HQ-OAR-2025-0194-0410 | Comment submitted by Peter Bryn |
| EPA-HQ-OAR-2025-0194-0411 | Comment submitted by Nancy Chaney |
| EPA-HQ-OAR-2025-0194-0412 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0413 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0414 | Comment submitted by Catherine Caudle |
| EPA-HQ-OAR-2025-0194-0415 | Comment submitted by Hannah Varadi |
| EPA-HQ-OAR-2025-0194-0416 | Comment submitted by Brendan Godwin |
| EPA-HQ-OAR-2025-0194-0417 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0418 | Comment submitted by Sabrina Blackledge |
| EPA-HQ-OAR-2025-0194-0419 | Comment submitted by Mikhail Schee |
| EPA-HQ-OAR-2025-0194-0420 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0421 | Comment submitted by Ernest LaFlure |
| EPA-HQ-OAR-2025-0194-0422 | Comment submitted by Jeff Stein |
| EPA-HQ-OAR-2025-0194-0423 | Comment submitted by State of Hawaii, Attorney General, Anne E. Lopez |
| EPA-HQ-OAR-2025-0194-0424 | Comment submitted by Susan Gallagher |
| EPA-HQ-OAR-2025-0194-0425 | Comment submitted by Donna Robbins |
| EPA-HQ-OAR-2025-0194-0426 | Comment submitted by Robert DeAngelis |
| EPA-HQ-OAR-2025-0194-0427 | Comment submitted by Adolfo Marzol |
| EPA-HQ-OAR-2025-0194-0428 | Comment submitted by Barbara Van Kerkhove |
| EPA-HQ-OAR-2025-0194-0429 | Comment submitted by Kayla Stoker |
| EPA-HQ-OAR-2025-0194-0430 | Comment submitted by American Society for Microbiology (ASM) |
| EPA-HQ-OAR-2025-0194-0431 | Comment submitted by Chris Frey |
| EPA-HQ-OAR-2025-0194-0432 | Comment submitted by Ann Coble |
| EPA-HQ-OAR-2025-0194-0433 | Comment submitted by City and County of Denver, City Council, District 1, Council President, Amanda P. Sandoval |
| EPA-HQ-OAR-2025-0194-0434 | Comment submitted by Jason Holder |
| EPA-HQ-OAR-2025-0194-0435 | Comment submitted by New Jersey League of Conservation Voters |
| EPA-HQ-OAR-2025-0194-0437 | Comment submitted by The Climate Reality Project |
| EPA-HQ-OAR-2025-0194-0438 | Comment submitted by James Pronchick |
| EPA-HQ-OAR-2025-0194-0439 | Comment submitted by Melanie Aron |
| EPA-HQ-OAR-2025-0194-0440 | Comment submitted by Marianne Celano |
| EPA-HQ-OAR-2025-0194-0441 | Comment submitted by Mackenzie Boaze |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0442 | Comment submitted by Alan Webber |
| EPA-HQ-OAR-2025-0194-0443 | Comment submitted by Cheryl Clark |
| EPA-HQ-OAR-2025-0194-0444 | Comment submitted by Kenneth Lassman |
| EPA-HQ-OAR-2025-0194-0445 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0446 | Comment submitted by Agustina Perez Blua |
| EPA-HQ-OAR-2025-0194-0447 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0448 | Comment submitted by Robert Judge |
| EPA-HQ-OAR-2025-0194-0449 | Comment submitted by Daniel Hunt |
| EPA-HQ-OAR-2025-0194-0450 | Comment submitted by  Santa Barbara Womenâ€™s Political Committee (SBWPC) |
| EPA-HQ-OAR-2025-0194-0451 | Comment submitted by Glen Hammer Jr. |
| EPA-HQ-OAR-2025-0194-0452 | Comment submitted by Thomas Thurston |
| EPA-HQ-OAR-2025-0194-0453 | Comment submitted by Gary Yowell |
| EPA-HQ-OAR-2025-0194-0454 | Comment submitted by Glenn Snyder |
| EPA-HQ-OAR-2025-0194-0455 | Comment submitted by Jane Moren |
| EPA-HQ-OAR-2025-0194-0456 | Comment submitted by William T. Hopwood |
| EPA-HQ-OAR-2025-0194-0457 | Comment submitted by City of Grand Prairie, Texas |
| EPA-HQ-OAR-2025-0194-0458 | Comment submitted by Stan Benton |
| EPA-HQ-OAR-2025-0194-0459 | Comment submitted by Jonathan Walker |
| EPA-HQ-OAR-2025-0194-0460 | Comment submitted by Teichner Law PLC |
| EPA-HQ-OAR-2025-0194-0461 | Comment submitted by Ken Ingham |
| EPA-HQ-OAR-2025-0194-0462 | Comment submitted by Jaime Butler |
| EPA-HQ-OAR-2025-0194-0463 | Comment submitted by Jeffrey Nyquist |
| EPA-HQ-OAR-2025-0194-0464 | Comment submitted by Luke Clarke |
| EPA-HQ-OAR-2025-0194-0465 | Mass Comment Campaign sponsored by National Religious Partnership for the Environment |
| EPA-HQ-OAR-2025-0194-0466 | Mass Comment Campaign sponsored by Franciscan Action Network |
| EPA-HQ-OAR-2025-0194-0467 | Comment submitted by Maizie Hammond |
| EPA-HQ-OAR-2025-0194-0468 | Comment submitted by Jodi Webb |
| EPA-HQ-OAR-2025-0194-0469 | Comment submitted by Town of Truckee, CA |
| EPA-HQ-OAR-2025-0194-0470 | Comment submitted by Robert Ferry |
| EPA-HQ-OAR-2025-0194-0471 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0472 | Comment submitted by Lindsay Culbertson |
| EPA-HQ-OAR-2025-0194-0473 | Comment submitted by Jon Reynolds |
| EPA-HQ-OAR-2025-0194-0474 | Comment submitted by Clean Fuels Ohio (CFO) |
| EPA-HQ-OAR-2025-0194-0475 | Comment submitted by Lindsay Garcia |
| EPA-HQ-OAR-2025-0194-0476 | Comment submitted by B. Johnson |
| EPA-HQ-OAR-2025-0194-0477 | Comment submitted by Marie Miglin |
| EPA-HQ-OAR-2025-0194-0478 | Comment submitted by Kurt Childs |
| EPA-HQ-OAR-2025-0194-0479 | Comment submitted by Barbara Watts |
| EPA-HQ-OAR-2025-0194-0480 | Comment submitted by AJ Cho |
| EPA-HQ-OAR-2025-0194-0481 | Comment submitted by Alfred Jonas |
| EPA-HQ-OAR-2025-0194-0482 | Comment submitted by Audrey Higbee |
| EPA-HQ-OAR-2025-0194-0483 | Comment submitted by Audrey Higbee |
| EPA-HQ-OAR-2025-0194-0484 | Comment submitted by Barbara Burton |
| EPA-HQ-OAR-2025-0194-0485 | Comment submitted by Barbara Hoffman |
| EPA-HQ-OAR-2025-0194-0486 | Comment submitted by Barbara Laxon |
| EPA-HQ-OAR-2025-0194-0487 | Comment submitted by Elizabeth White |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0488 | Comment submitted by Donna Ruff |
| EPA-HQ-OAR-2025-0194-0489 | Comment submitted by E. Christopher Payne |
| EPA-HQ-OAR-2025-0194-0490 | Comment submitted by Gab Rima |
| EPA-HQ-OAR-2025-0194-0491 | Comment submitted by Grace Flisser |
| EPA-HQ-OAR-2025-0194-0492 | Comment submitted by Jan Jennings |
| EPA-HQ-OAR-2025-0194-0493 | Comment submitted by Jan Milburn |
| EPA-HQ-OAR-2025-0194-0494 | Comment submitted by Jeanne Zang |
| EPA-HQ-OAR-2025-0194-0495 | Comment submitted by Jessica Collignon |
| EPA-HQ-OAR-2025-0194-0496 | Comment submitted by Joan Nickum |
| EPA-HQ-OAR-2025-0194-0497 | Comment submitted by Judith Inskeep |
| EPA-HQ-OAR-2025-0194-0498 | Comment submitted by Karen Elias |
| EPA-HQ-OAR-2025-0194-0499 | Comment submitted by Kathryn S. Hoffman |
| EPA-HQ-OAR-2025-0194-0500 | Comment submitted by Ken Dolsky |
| EPA-HQ-OAR-2025-0194-0501 | Comment submitted by Ken Schles |
| EPA-HQ-OAR-2025-0194-0502 | Comment submitted by Kevin Kemps |
| EPA-HQ-OAR-2025-0194-0503 | Comment submitted by Lois Drumheller |
| EPA-HQ-OAR-2025-0194-0504 | Comment submitted by Lonna Harris |
| EPA-HQ-OAR-2025-0194-0505 | Comment submitted by Mark Waltzer |
| EPA-HQ-OAR-2025-0194-0506 | Comment submitted by Michal Lynch |
| EPA-HQ-OAR-2025-0194-0507 | Comment submitted by Pat Wolff |
| EPA-HQ-OAR-2025-0194-0508 | Comment submitted by Peter Barnett |
| EPA-HQ-OAR-2025-0194-0509 | Comment submitted by Phyllis Blumberg |
| EPA-HQ-OAR-2025-0194-0510 | Comment submitted by Quanah Brightman |
| EPA-HQ-OAR-2025-0194-0511 | Comment submitted by Randi Pokladnik |
| EPA-HQ-OAR-2025-0194-0512 | Comment submitted by Renee T. Kabin |
| EPA-HQ-OAR-2025-0194-0513 | Comment submitted by Rhonda D. Wright |
| EPA-HQ-OAR-2025-0194-0514 | Comment submitted by Roger Kofler |
| EPA-HQ-OAR-2025-0194-0515 | Comment submitted by Sandy Field |
| EPA-HQ-OAR-2025-0194-0516 | Comment submitted by Sharon Furlong |
| EPA-HQ-OAR-2025-0194-0517 | Comment submitted by Sharon Paltin |
| EPA-HQ-OAR-2025-0194-0518 | Comment submitted by Steve Sears |
| EPA-HQ-OAR-2025-0194-0519 | Comment submitted by Susan Shean-Zeballos |
| EPA-HQ-OAR-2025-0194-0520 | Comment submitted by Vincent Prudente |
| EPA-HQ-OAR-2025-0194-0521 | Comment submitted by Wendy Malloch |
| EPA-HQ-OAR-2025-0194-0522 | Comment submitted by Anne Scerbo |
| EPA-HQ-OAR-2025-0194-0523 | Comment submitted by Demian (No first name provided) |
| EPA-HQ-OAR-2025-0194-0524 | Comment submitted by Heather McKearnan |
| EPA-HQ-OAR-2025-0194-0525 | Comment submitted by Jesse Weil |
| EPA-HQ-OAR-2025-0194-0526 | Comment submitted by Mark Lavin |
| EPA-HQ-OAR-2025-0194-0527 | Comment submitted by Patty Buchanan |
| EPA-HQ-OAR-2025-0194-0528 | Comment submitted by Jan Berry |
| EPA-HQ-OAR-2025-0194-0529 | Comment submitted by Maine Public Health Association (MPHA) |
| EPA-HQ-OAR-2025-0194-0530 | Comment submitted by Oralia Ornelas |
| EPA-HQ-OAR-2025-0194-0531 | Comment submitted by Audrey Jakab |
| EPA-HQ-OAR-2025-0194-0532 | Comment submitted by Jon Ippolito |
| EPA-HQ-OAR-2025-0194-0533 | Comment submitted by Laura Fake |
| EPA-HQ-OAR-2025-0194-0534 | Comment submitted by Nancy Joyce |
| EPA-HQ-OAR-2025-0194-0535 | Comment submitted by Susan Tufts-Moore |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0536 | Comment submitted by Mary Lucille Janowiak |
| EPA-HQ-OAR-2025-0194-0537 | Comment submitted by James Ralston |
| EPA-HQ-OAR-2025-0194-0538 | Comment submitted by Richard Larsen |
| EPA-HQ-OAR-2025-0194-0539 | Comment submitted by Matthew Feigin |
| EPA-HQ-OAR-2025-0194-0540 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0541 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0542 | Comment submitted by Josh Kanagy |
| EPA-HQ-OAR-2025-0194-0543 | Comment submitted by Marie Pederson |
| EPA-HQ-OAR-2025-0194-0544 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0545 | Comment submitted by Harry Watermeier |
| EPA-HQ-OAR-2025-0194-0546 | Comment submitted by David L. Head |
| EPA-HQ-OAR-2025-0194-0547 | Comment submitted by Mags Kelly |
| EPA-HQ-OAR-2025-0194-0548 | Comment submitted by Lynette Doele |
| EPA-HQ-OAR-2025-0194-0549 | Comment submitted by Mitchell B. Katten |
| EPA-HQ-OAR-2025-0194-0550 | Comment submitted by Sarah Freifeld |
| EPA-HQ-OAR-2025-0194-0551 | Comment submitted by Sarah Hyatt |
| EPA-HQ-OAR-2025-0194-0552 | Comment submitted by Travis Moser |
| EPA-HQ-OAR-2025-0194-0553 | Comment submitted by Carolyn Johnson |
| EPA-HQ-OAR-2025-0194-0554 | Comment submitted by Douglas Shepard |
| EPA-HQ-OAR-2025-0194-0555 | Comment submitted by Elizabeth Coons |
| EPA-HQ-OAR-2025-0194-0556 | Comment submitted by Gary Flood |
| EPA-HQ-OAR-2025-0194-0557 | Comment submitted by James R. Ebert |
| EPA-HQ-OAR-2025-0194-0558 | Comment submitted by Benjamin Zycher |
| EPA-HQ-OAR-2025-0194-0559 | Comment submitted by Cece Schocken |
| EPA-HQ-OAR-2025-0194-0560 | Comment submitted by Gary Latshaw |
| EPA-HQ-OAR-2025-0194-0561 | Comment submitted by Michael J. Petruska |
| EPA-HQ-OAR-2025-0194-0562 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0563 | Comment submitted by Barbara Laxon |
| EPA-HQ-OAR-2025-0194-0564 | Comment submitted by Kenny Boecker |
| EPA-HQ-OAR-2025-0194-0565 | Comment submitted by Patrick Moynihan |
| EPA-HQ-OAR-2025-0194-0566 | Comment submitted by Anita Rossovich |
| EPA-HQ-OAR-2025-0194-0567 | Comment submitted by Kyle Armour |
| EPA-HQ-OAR-2025-0194-0568 | Comment submitted by Bette Holland |
| EPA-HQ-OAR-2025-0194-0569 | Comment submitted by Current Trucking LLC |
| EPA-HQ-OAR-2025-0194-0570 | Comment submitted by Green Business Network (GBN) at Green America |
| EPA-HQ-OAR-2025-0194-0571 | Comment submitted by Green America |
| EPA-HQ-OAR-2025-0194-0572 | Comment submitted by Pitkin County CO, Commissioner, Francie Jacober |
| EPA-HQ-OAR-2025-0194-0573 | Comment submitted by American Physical Society (APS) |
| EPA-HQ-OAR-2025-0194-0574 | Comment submitted by National Tribal Air Association (NTAA) |
| EPA-HQ-OAR-2025-0194-0575 | Comment submitted by David Cain |
| EPA-HQ-OAR-2025-0194-0576 | Comment submitted by Marilyn Koenitzer |
| EPA-HQ-OAR-2025-0194-0577 | Comment submitted by Jennifer Richmond-Bryant |
| EPA-HQ-OAR-2025-0194-0578 | Comment submitted by C. C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-0579 | Comment submitted by Climate Science Graduate Program, Northern Arizona University |
| EPA-HQ-OAR-2025-0194-0580 | Comment submitted by Sarah Simon |
| EPA-HQ-OAR-2025-0194-0581 | Comment submitted by Renee Urtusastegui |
| EPA-HQ-OAR-2025-0194-0582 | Comment submitted by California Air Resources Board (CARB) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0583 | Comment submitted by Kathleen Herr-Zaya |
| EPA-HQ-OAR-2025-0194-0584 | Comment submitted by Peter Fretwell |
| EPA-HQ-OAR-2025-0194-0585 | Comment submitted by U.S. House of Representatives Zoe Lofgren and Gabe Amo |
| EPA-HQ-OAR-2025-0194-0586 | Comment submitted by Yaffe Mobility Consulting |
| EPA-HQ-OAR-2025-0194-0587 | Comment submitted by Seth Roseman |
| EPA-HQ-OAR-2025-0194-0588 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-0589 | Comment submitted by Beverly Folz |
| EPA-HQ-OAR-2025-0194-0590 | Comment submitted by Carol Mahan-Kimsey |
| EPA-HQ-OAR-2025-0194-0591 | Comment submitted by Carol Cox |
| EPA-HQ-OAR-2025-0194-0592 | Comment submitted by J K (no full name provided) |
| EPA-HQ-OAR-2025-0194-0593 | Comment submitted by Massachusetts Interfaith Power and Light |
| EPA-HQ-OAR-2025-0194-0594 | Comment submitted by Torrey Brown, Commissioner, City of Three Rivers, MI |
| EPA-HQ-OAR-2025-0194-0595 | Comment submitted by G. P. (no full name provided) |
| EPA-HQ-OAR-2025-0194-0596 | Comment submitted by Guyleen Castriotta, Mayor, City and County of Broomfield, Colorado |
| EPA-HQ-OAR-2025-0194-0597 | Comment submitted by Catherine Clement |
| EPA-HQ-OAR-2025-0194-0598 | Comment submitted by Raymond Tana |
| EPA-HQ-OAR-2025-0194-0599 | Comment submitted by Carole Wendler |
| EPA-HQ-OAR-2025-0194-0600 | Comment submitted by Carolyn Whiting |
| EPA-HQ-OAR-2025-0194-0601 | Comment submitted by Charles Gassert |
| EPA-HQ-OAR-2025-0194-0602 | Comment submitted by Charrie Janzen |
| EPA-HQ-OAR-2025-0194-0603 | Comment submitted by Craig Stevens |
| EPA-HQ-OAR-2025-0194-0604 | Comment submitted by Darron Laughland |
| EPA-HQ-OAR-2025-0194-0605 | Comment submitted by David B. Chandler |
| EPA-HQ-OAR-2025-0194-0606 | Comment submitted by David DeWolf |
| EPA-HQ-OAR-2025-0194-0607 | Comment submitted by David Kosewick |
| EPA-HQ-OAR-2025-0194-0608 | Comment submitted by Declan Spring |
| EPA-HQ-OAR-2025-0194-0609 | Comment submitted by Denise Gregory |
| EPA-HQ-OAR-2025-0194-0610 | Comment submitted by Diane E. George |
| EPA-HQ-OAR-2025-0194-0611 | Comment submitted by Katherine Slaughter |
| EPA-HQ-OAR-2025-0194-0612 | Comment submitted by John Maddaus |
| EPA-HQ-OAR-2025-0194-0613 | Comment submitted by Barry Rosenberg |
| EPA-HQ-OAR-2025-0194-0614 | Comment submitted by Teresa Seamster |
| EPA-HQ-OAR-2025-0194-0615 | Comment submitted by The Garden Club of America (GCA) |
| EPA-HQ-OAR-2025-0194-0616 | Comment submitted by Robert E. McCabe |
| EPA-HQ-OAR-2025-0194-0617 | Comment submitted by Kathrine Paulk |
| EPA-HQ-OAR-2025-0194-0618 | Comment submitted by Eric Ackerman |
| EPA-HQ-OAR-2025-0194-0619 | Comment submitted by Evan Borodin |
| EPA-HQ-OAR-2025-0194-0620 | Comment submitted by Sammy Herdman |
| EPA-HQ-OAR-2025-0194-0621 | Comment submitted by National Ground Water Association (NGWA) |
| EPA-HQ-OAR-2025-0194-0622 | Comment submitted by Agathe Pierot |
| EPA-HQ-OAR-2025-0194-0623 | Comment submitted by Tim Greene |
| EPA-HQ-OAR-2025-0194-0624 | Comment submitted by Carissa Dutton, Councilmember, Citty of Garland, Texas |
| EPA-HQ-OAR-2025-0194-0625 | Comment submitted by Gregory Silber |
| EPA-HQ-OAR-2025-0194-0626 | Comment submitted by San Miguel County Board of Commissioners, San Miguel County, Colorado |
| EPA-HQ-OAR-2025-0194-0627 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0628 | Comment submitted by City of Aurora, Colorado |
| EPA-HQ-OAR-2025-0194-0629 | Comment submitted by Dylan Hinson |
| EPA-HQ-OAR-2025-0194-0630 | Comment submitted by Roger Gorres |
| EPA-HQ-OAR-2025-0194-0631 | Comment submitted by Jadyn Johnson-Bowles |
| EPA-HQ-OAR-2025-0194-0632 | Comment submitted by Jay Seiter |
| EPA-HQ-OAR-2025-0194-0633 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0634 | Comment submitted by Brianna Hardy |
| EPA-HQ-OAR-2025-0194-0635 | Comment submitted by David Greene |
| EPA-HQ-OAR-2025-0194-0636 | Comment submitted by Marcel Harmon |
| EPA-HQ-OAR-2025-0194-0637 | Comment submitted by Herbert K. Guenther |
| EPA-HQ-OAR-2025-0194-0638 | Comment submitted by James Peltz |
| EPA-HQ-OAR-2025-0194-0639 | Comment submitted by Marcelle Martin |
| EPA-HQ-OAR-2025-0194-0640 | Comment submitted by Cam Edwards |
| EPA-HQ-OAR-2025-0194-0641 | Comment submitted by City of Needles, California |
| EPA-HQ-OAR-2025-0194-0642 | Comment submitted by Dan Hytrek |
| EPA-HQ-OAR-2025-0194-0643 | Comment submitted by David Charles Jones |
| EPA-HQ-OAR-2025-0194-0644 | Comment submitted by Deborah C. Dearing |
| EPA-HQ-OAR-2025-0194-0645 | Comment submitted by Dennis Ross |
| EPA-HQ-OAR-2025-0194-0646 | Comment submitted by Eastern Oregon Climate Change Coalition (EOC3) |
| EPA-HQ-OAR-2025-0194-0647 | Comment submitted by Ed Wheeless |
| EPA-HQ-OAR-2025-0194-0648 | Comment submitted by James Hall |
| EPA-HQ-OAR-2025-0194-0649 | Comment submitted by James Moodey |
| EPA-HQ-OAR-2025-0194-0650 | Comment submitted by Jan Campbell |
| EPA-HQ-OAR-2025-0194-0651 | Comment submitted by John Galloway |
| EPA-HQ-OAR-2025-0194-0652 | Comment submitted by Marjorie Shreve |
| EPA-HQ-OAR-2025-0194-0653 | Comment submitted by Colin Powers |
| EPA-HQ-OAR-2025-0194-0654 | Comment submitted by New Jersey League of Conservation Voters |
| EPA-HQ-OAR-2025-0194-0655 | Comment submitted by Richard Fenton |
| EPA-HQ-OAR-2025-0194-0656 | Comment submitted by Oregon Department of Justice, Natural Resources Section |
| EPA-HQ-OAR-2025-0194-0657 | Comment submitted by Pamela Koslyn |
| EPA-HQ-OAR-2025-0194-0658 | Comment submitted by Philip Zoebisch |
| EPA-HQ-OAR-2025-0194-0659 | Comment submitted by  Roger A. Kanitz |
| EPA-HQ-OAR-2025-0194-0660 | Comment submitted by Theresa A. Krebs |
| EPA-HQ-OAR-2025-0194-0661 | Comment submitted by Tony Noerpel |
| EPA-HQ-OAR-2025-0194-0662 | Comment submitted by  Virginia Sullivan |
| EPA-HQ-OAR-2025-0194-0663 | Comment submitted by Catherine Wiechmann |
| EPA-HQ-OAR-2025-0194-0664 | Comment submitted by Zachary Oretsky |
| EPA-HQ-OAR-2025-0194-0665 | Comment submitted by Joseph Kelly Moreno |
| EPA-HQ-OAR-2025-0194-0666 | Comment submitted by ForeverGreen Trails |
| EPA-HQ-OAR-2025-0194-0667 | Comment submitted by Laura England |
| EPA-HQ-OAR-2025-0194-0668 | Comment submitted by Environmental Coalition of Pierce County |
| EPA-HQ-OAR-2025-0194-0669 | Comment submitted by Unions for Jobs & Environmental Progress (UJEP) |
| EPA-HQ-OAR-2025-0194-0670 | Comment submitted by Kathleen Wainio |
| EPA-HQ-OAR-2025-0194-0671 | Comment submitted by Cathy Valendo |
| EPA-HQ-OAR-2025-0194-0672 | Comment submitted by Ellen Morris |
| EPA-HQ-OAR-2025-0194-0673 | Comment submitted by Jeremiah Curtiss |
| EPA-HQ-OAR-2025-0194-0674 | Comment submitted by Carol Krasula |
| EPA-HQ-OAR-2025-0194-0675 | Comment submitted by Yvonne Besyk |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-0676 | Comment submitted by Paul Jackson |
| EPA-HQ-OAR-2025-0194-0677 | Comment submitted by Karen Conover |
| EPA-HQ-OAR-2025-0194-0678 | Comment submitted by Diane Novak |
| EPA-HQ-OAR-2025-0194-0679 | Comment submitted by Jay Augenstein |
| EPA-HQ-OAR-2025-0194-0680 | Comment submitted by Don Bronkema |
| EPA-HQ-OAR-2025-0194-0681 | Comment submitted by Mary Ritten |
| EPA-HQ-OAR-2025-0194-0682 | Comment submitted by Barbara Weber |
| EPA-HQ-OAR-2025-0194-0683 | Comment submitted by Tony Mauro |
| EPA-HQ-OAR-2025-0194-0684 | Comment submitted by William Leavenworth |
| EPA-HQ-OAR-2025-0194-0685 | Comment submitted by Jane Tyler |
| EPA-HQ-OAR-2025-0194-0686 | Comment submitted by Chris Irwin |
| EPA-HQ-OAR-2025-0194-0687 | Comment submitted by Amy Remensnyder |
| EPA-HQ-OAR-2025-0194-0688 | Comment submitted by Betty Phillips |
| EPA-HQ-OAR-2025-0194-0689 | Comment submitted by Sandra Stranscak |
| EPA-HQ-OAR-2025-0194-0690 | Comment submitted by Nancy Vandever |
| EPA-HQ-OAR-2025-0194-0691 | Comment submitted by Kevin Williams |
| EPA-HQ-OAR-2025-0194-0692 | Comment submitted by Bryan Schultz |
| EPA-HQ-OAR-2025-0194-0693 | Comment submitted by Tom Ozzello |
| EPA-HQ-OAR-2025-0194-0694 | Comment submitted by Peggy Baxter |
| EPA-HQ-OAR-2025-0194-0695 | Comment submitted by Dorothy Cihouski |
| EPA-HQ-OAR-2025-0194-0696 | Comment submitted by Dini DiNatale |
| EPA-HQ-OAR-2025-0194-0697 | Comment submitted by Alex Brewer |
| EPA-HQ-OAR-2025-0194-0698 | Comment submitted by Christen Rivera-Erick |
| EPA-HQ-OAR-2025-0194-0699 | Comment submitted by Jim Moreno, County Commissioner, Isabella County MI Board of Commissioners |
| EPA-HQ-OAR-2025-0194-0700 | Comment submitted by Mark Aude |
| EPA-HQ-OAR-2025-0194-0701 | Comment submitted by M. Lauren Lalakea |
| EPA-HQ-OAR-2025-0194-0702 | Comment submitted by Erin Logan |
| EPA-HQ-OAR-2025-0194-0703 | Comment submitted by Matt Mullins |
| EPA-HQ-OAR-2025-0194-0704 | Comment submitted by Canoe Cruisers Association (CCA) |
| EPA-HQ-OAR-2025-0194-0705 | Comment submitted by Robert J. Kobistek |
| EPA-HQ-OAR-2025-0194-0706 | Comment submitted by City of Golden, Colorado |
| EPA-HQ-OAR-2025-0194-0707 | Comment submitted by Spokane Riverkeeper |
| EPA-HQ-OAR-2025-0194-0708 | Comment submitted by Robert Poignant Jr. |
| EPA-HQ-OAR-2025-0194-0709 | Comment submitted by James Murner |
| EPA-HQ-OAR-2025-0194-0710 | Comment submitted by Judi Karcher |
| EPA-HQ-OAR-2025-0194-0711 | Comment submitted by Kathleen Hunt |
| EPA-HQ-OAR-2025-0194-0712 | Comment submitted by Vickie Becker |
| EPA-HQ-OAR-2025-0194-0713 | Comment submitted by Lisa Berry |
| EPA-HQ-OAR-2025-0194-0714 | Comment submitted by Jonathan Eastman |
| EPA-HQ-OAR-2025-0194-0715 | Comment submitted by Mary Winston |
| EPA-HQ-OAR-2025-0194-0716 | Comment submitted by Rouanna Garden |
| EPA-HQ-OAR-2025-0194-0717 | Comment submitted by Ellen Peterson |
| EPA-HQ-OAR-2025-0194-0718 | Comment submitted by Nancy James |
| EPA-HQ-OAR-2025-0194-0719 | Comment submitted by Bailey Barnett |
| EPA-HQ-OAR-2025-0194-0720 | Comment submitted by Rose E. Lefebvre |
| EPA-HQ-OAR-2025-0194-0721 | Comment submitted by Anna Birr |
| EPA-HQ-OAR-2025-0194-0722 | Comment submitted by Paula Gottlieb |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0723 | Comment submitted by Joey Sprague |
| EPA-HQ-OAR-2025-0194-0724 | Comment submitted by John Acker |
| EPA-HQ-OAR-2025-0194-0725 | Comment submitted by Elizabeth Gardener |
| EPA-HQ-OAR-2025-0194-0726 | Comment submitted by Cheryl Foster |
| EPA-HQ-OAR-2025-0194-0727 | Comment submitted by Maria Modica-Snow |
| EPA-HQ-OAR-2025-0194-0728 | Comment submitted by Esther Kendall |
| EPA-HQ-OAR-2025-0194-0729 | Comment submitted by Linda Lambert |
| EPA-HQ-OAR-2025-0194-0730 | Comment submitted by Shelley Kaup |
| EPA-HQ-OAR-2025-0194-0731 | Comment submitted by Barbara Fernstrom |
| EPA-HQ-OAR-2025-0194-0732 | Comment submitted by Sandra McCoy |
| EPA-HQ-OAR-2025-0194-0733 | Comment submitted by Barbara Newman |
| EPA-HQ-OAR-2025-0194-0734 | Comment submitted by Bob and Sue Kinosian |
| EPA-HQ-OAR-2025-0194-0735 | Comment submitted by L. Greer |
| EPA-HQ-OAR-2025-0194-0736 | Comment submitted by Don Kreienheder |
| EPA-HQ-OAR-2025-0194-0737 | Comment submitted by Connie Ball |
| EPA-HQ-OAR-2025-0194-0738 | Comment submitted by Linda Silversmith |
| EPA-HQ-OAR-2025-0194-0739 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-0740 | Comment submitted by Keith Pulley |
| EPA-HQ-OAR-2025-0194-0741 | Comment submitted by Albert Stiles |
| EPA-HQ-OAR-2025-0194-0742 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-0743 | Comment submitted by Joan Harris |
| EPA-HQ-OAR-2025-0194-0744 | Comment submitted by Lois Sturm |
| EPA-HQ-OAR-2025-0194-0745 | Comment submitted by Terry Sailer |
| EPA-HQ-OAR-2025-0194-0746 | Comment submitted by Dara Krute |
| EPA-HQ-OAR-2025-0194-0747 | Comment submitted by Deborah Powell |
| EPA-HQ-OAR-2025-0194-0748 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0749 | Comment submitted by Alaska Public Interest Research Group (AKPIRG) |
| EPA-HQ-OAR-2025-0194-0750 | Comment submitted by Libby Cutler |
| EPA-HQ-OAR-2025-0194-0751 | Comment submitted by Lilly Rauth |
| EPA-HQ-OAR-2025-0194-0752 | Comment submitted by Jeffrey A. Merkley,  U.S. Senator, Congress of the United States et al. |
| EPA-HQ-OAR-2025-0194-0753 | Comment submitted by Courtney Henderson |
| EPA-HQ-OAR-2025-0194-0754 | Comment submitted by Doris Matsui, Member of Congress et al. |
| EPA-HQ-OAR-2025-0194-0755 | Comment submitted by Gene Nelson |
| EPA-HQ-OAR-2025-0194-0756 | Comment submitted by National Academies of Sciences, Engineering, and Medicine (NASEM) |
| EPA-HQ-OAR-2025-0194-0757 | Comment submitted by Michelle Billups, Councilmember, Upper Darby PA Township Council |
| EPA-HQ-OAR-2025-0194-0758 | Comment submitted by John O'Connell |
| EPA-HQ-OAR-2025-0194-0759 | Comment submitted by Debra Shore |
| EPA-HQ-OAR-2025-0194-0760 | Comment submitted by John Kefalas, Commissioner, Larimer County CO |
| EPA-HQ-OAR-2025-0194-0761 | Comment submitted by Elders Climate Action, Massachusetts Chapter |
| EPA-HQ-OAR-2025-0194-0762 | Comment submitted by City of Shoreline WA |
| EPA-HQ-OAR-2025-0194-0763 | Comment submitted by Mike Aucott |
| EPA-HQ-OAR-2025-0194-0764 | Comment submitted by Shawnee Fereydouni |
| EPA-HQ-OAR-2025-0194-0765 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0766 | Comment submitted by Eli Fenichel |
| EPA-HQ-OAR-2025-0194-0767 | Comment submitted by Richard Bonney |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0768 | Comment submitted by Adrien Juliet |
| EPA-HQ-OAR-2025-0194-0769 | Comment submitted by Kelly Day |
| EPA-HQ-OAR-2025-0194-0770 | Comment submitted by Craig Zindler |
| EPA-HQ-OAR-2025-0194-0771 | Comment submitted by Michael Jervis |
| EPA-HQ-OAR-2025-0194-0772 | Comment submitted by E. J. Rossetti |
| EPA-HQ-OAR-2025-0194-0773 | Comment submitted by Michael Koziewicz |
| EPA-HQ-OAR-2025-0194-0774 | Comment submitted by Charles Brown |
| EPA-HQ-OAR-2025-0194-0775 | Comment submitted by Chesapeake Bay Foundation, Inc. (CBF) |
| EPA-HQ-OAR-2025-0194-0776 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0777 | Mass Comment Campaign sponsored by National Parks Conservation Association |
| EPA-HQ-OAR-2025-0194-0778 | Mass Comment Campaign sponsored by Union of Concerned Scientists |
| EPA-HQ-OAR-2025-0194-0779 | Mass Comment Campaign sponsored by Creation Justice Ministries |
| EPA-HQ-OAR-2025-0194-0780 | Mass Comment Campaign sponsored by Town of Concord Climate Action Committee |
| EPA-HQ-OAR-2025-0194-0781 | Mass Comment Campaign sponsored by California Interfaith Power & Light (CIPL) |
| EPA-HQ-OAR-2025-0194-0782 | Mass Comment Campaign sponsored by Green America |
| EPA-HQ-OAR-2025-0194-0783 | Comment submitted by Kristin Keyes |
| EPA-HQ-OAR-2025-0194-0784 | Comment submitted by Jana Milford |
| EPA-HQ-OAR-2025-0194-0785 | Comment submitted by Timothy Berger |
| EPA-HQ-OAR-2025-0194-0786 | Comment submitted by Kjersten Gmeiner |
| EPA-HQ-OAR-2025-0194-0787 | Comment submitted by Jason Crawford |
| EPA-HQ-OAR-2025-0194-0788 | Comment submitted by Tom S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-0789 | Comment submitted by Andrew McKnight |
| EPA-HQ-OAR-2025-0194-0790 | Comment submitted by Kathy Mazurkiewicz |
| EPA-HQ-OAR-2025-0194-0791 | Comment submitted by George Stimpson |
| EPA-HQ-OAR-2025-0194-0792 | Comment submitted by Kristopher Barker |
| EPA-HQ-OAR-2025-0194-0793 | Comment submitted by B.T. Cole |
| EPA-HQ-OAR-2025-0194-0794 | Comment submitted by Kate Kenner |
| EPA-HQ-OAR-2025-0194-0795 | Comment submitted by Kathleen Roche-Zujko |
| EPA-HQ-OAR-2025-0194-0796 | Comment submitted by Carol Gibson-Kish |
| EPA-HQ-OAR-2025-0194-0797 | Comment submitted by Sister MaryLouise Kelly |
| EPA-HQ-OAR-2025-0194-0798 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-0799 | Comment submitted by Elizabeth Via |
| EPA-HQ-OAR-2025-0194-0800 | Comment submitted by Judith Kliban Bixby |
| EPA-HQ-OAR-2025-0194-0801 | Comment submitted by Andrea Scott |
| EPA-HQ-OAR-2025-0194-0802 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0803 | Comment submitted by Nancy Sopwith |
| EPA-HQ-OAR-2025-0194-0804 | Comment submitted by Peggy Sands |
| EPA-HQ-OAR-2025-0194-0805 | Comment submitted by Rose Carlsen |
| EPA-HQ-OAR-2025-0194-0806 | Comment submitted by Frances Walker |
| EPA-HQ-OAR-2025-0194-0807 | Comment submitted by John Ghormley |
| EPA-HQ-OAR-2025-0194-0808 | Comment submitted by Louise Quigley |
| EPA-HQ-OAR-2025-0194-0809 | Comment submitted by Sharon Kellogg |
| EPA-HQ-OAR-2025-0194-0810 | Comment submitted by Ashly Vannatta |
| EPA-HQ-OAR-2025-0194-0811 | Comment submitted by Laurel Wagner |
| EPA-HQ-OAR-2025-0194-0812 | Comment submitted by Susan-Louise Brauer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0813 | Comment submitted by Roger Reinicker |
| EPA-HQ-OAR-2025-0194-0814 | Comment submitted by Barbara Kauffman |
| EPA-HQ-OAR-2025-0194-0815 | Comment submitted by Patricia Takayama |
| EPA-HQ-OAR-2025-0194-0816 | Comment submitted by Debbie Rabourn |
| EPA-HQ-OAR-2025-0194-0817 | Comment submitted by Stephen Weinberg |
| EPA-HQ-OAR-2025-0194-0818 | Comment submitted by Karen Mehner |
| EPA-HQ-OAR-2025-0194-0819 | Comment submitted by Cornelia Davis |
| EPA-HQ-OAR-2025-0194-0820 | Comment submitted by Trina Barnes |
| EPA-HQ-OAR-2025-0194-0821 | Comment submitted by Carol Letson |
| EPA-HQ-OAR-2025-0194-0822 | Comment submitted by Christy Allara |
| EPA-HQ-OAR-2025-0194-0823 | Comment submitted by James Davis |
| EPA-HQ-OAR-2025-0194-0824 | Comment submitted by Mary Ann Harmon |
| EPA-HQ-OAR-2025-0194-0825 | Comment submitted by Fred Oswald |
| EPA-HQ-OAR-2025-0194-0826 | Comment submitted by Paula Gottlieb |
| EPA-HQ-OAR-2025-0194-0827 | Comment submitted by Don Hyde |
| EPA-HQ-OAR-2025-0194-0828 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0829 | Comment submitted by Alice Lu |
| EPA-HQ-OAR-2025-0194-0830 | Comment submitted by Climate Action Campaign, 350 Bay Area Action et al. |
| EPA-HQ-OAR-2025-0194-0831 | Comment submitted by David Conrad |
| EPA-HQ-OAR-2025-0194-0832 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0833 | Comment submitted by Taylor Fujisawa |
| EPA-HQ-OAR-2025-0194-0834 | Comment submitted by Cathern Smith |
| EPA-HQ-OAR-2025-0194-0835 | Comment submitted by Nicolas Damon Schonbeck |
| EPA-HQ-OAR-2025-0194-0836 | Comment submitted by Marianne Salas |
| EPA-HQ-OAR-2025-0194-0837 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0838 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0839 | Comment submitted by Democratic Caucus - United States Senate |
| EPA-HQ-OAR-2025-0194-0840 | Comment submitted by Arapahoe County |
| EPA-HQ-OAR-2025-0194-0841 | Comment submitted by Kristen Walker |
| EPA-HQ-OAR-2025-0194-0842 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0843 | Comment submitted by Valero |
| EPA-HQ-OAR-2025-0194-0844 | Comment submitted by National Stewardship Action Council (NSAC) |
| EPA-HQ-OAR-2025-0194-0845 | Comment submitted by Clean Fuels Alliance America |
| EPA-HQ-OAR-2025-0194-0846 | Comment submitted by City of New Orleans LA, Office of Resilience & Sustainability |
| EPA-HQ-OAR-2025-0194-0847 | Comment submitted by Cole Anderton |
| EPA-HQ-OAR-2025-0194-0848 | Comment submitted by National Automobile Dealers Association (NADA) and the American Truck Dealers (ATD) |
| EPA-HQ-OAR-2025-0194-0849 | Comment submitted by Runners for Public Lands (RPL) |
| EPA-HQ-OAR-2025-0194-0850 | Comment submitted by James Clifford |
| EPA-HQ-OAR-2025-0194-0851 | Comment submitted by Wisconsin Ecolatinos |
| EPA-HQ-OAR-2025-0194-0852 | Comment submitted by The Northwest Seaport Alliance et al. |
| EPA-HQ-OAR-2025-0194-0853 | Comment submitted by Mark Chopping |
| EPA-HQ-OAR-2025-0194-0854 | Comment submitted by Ecology Center |
| EPA-HQ-OAR-2025-0194-0855 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0856 | Comment submitted by Ocean Conservancy |
| EPA-HQ-OAR-2025-0194-0857 | Comment submitted by City of Missoula, Andrea Davis, Mayor |
| EPA-HQ-OAR-2025-0194-0858 | Comment submitted by American Mountain Guides Association (AMGA) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0859 | Comment submitted by Sean Mitchell |
| EPA-HQ-OAR-2025-0194-0860 | Comment submitted by Teri Kriege |
| EPA-HQ-OAR-2025-0194-0861 | Comment submitted by The Transport Project (TTP) |
| EPA-HQ-OAR-2025-0194-0862 | Comment submitted by Donn Viviani |
| EPA-HQ-OAR-2025-0194-0863 | Comment submitted by Board of County Commissioners of Thurston County, WA |
| EPA-HQ-OAR-2025-0194-0864 | Comment submitted by Carol Khalil |
| EPA-HQ-OAR-2025-0194-0865 | Comment submitted by Southeastern Legal Foundation (SLF) |
| EPA-HQ-OAR-2025-0194-0866 | Comment submitted by United States Conference of Catholic Bishops (USCCB) |
| EPA-HQ-OAR-2025-0194-0867 | Comment submitted by League of Women Voters of Greater Columbia, SC-Environment Committee |
| EPA-HQ-OAR-2025-0194-0868 | Comment submitted by Conservative Political Action Coalition Foundation Center for Regulatory Freedom (CPAC) |
| EPA-HQ-OAR-2025-0194-0869 | Comment submitted by American Petroleum Institute (API) |
| EPA-HQ-OAR-2025-0194-0870 | Comment submitted by Brian Kahin |
| EPA-HQ-OAR-2025-0194-0871 | Comment submitted by Boulder County CO Board of County Commissioners |
| EPA-HQ-OAR-2025-0194-0872 | Comment submitted by Lac Vieux Desert Band of Lake Superior Chippewa Indians |
| EPA-HQ-OAR-2025-0194-0873 | Comment submitted by Baker Commodities Inc. |
| EPA-HQ-OAR-2025-0194-0874 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0875 | Comment submitted by Growth Energy |
| EPA-HQ-OAR-2025-0194-0876 | Comment submitted by Tovah Flygare |
| EPA-HQ-OAR-2025-0194-0877 | Comment submitted by Association of Equipment Manufacturers (AEM) |
| EPA-HQ-OAR-2025-0194-0878 | Comment submitted by EPA Region 10 Tribal Operations Committee (RTOC) |
| EPA-HQ-OAR-2025-0194-0879 | Comment submitted by Organized Village of Kwethluk |
| EPA-HQ-OAR-2025-0194-0880 | Comment submitted by Voices for Progress (V4P) |
| EPA-HQ-OAR-2025-0194-0881 | Comment submitted by Southern Environmental Law Center (SELC) |
| EPA-HQ-OAR-2025-0194-0882 | Comment submitted by Alliance of Nurses for Healthy Environments et al. |
| EPA-HQ-OAR-2025-0194-0883 | Comment submitted by U.S. Chamber of Commerce |
| EPA-HQ-OAR-2025-0194-0884 | Comment submitted by Multiple-Use Advocacy |
| EPA-HQ-OAR-2025-0194-0885 | Comment submitted by Center for Coalfield Justice (CCJ) |
| EPA-HQ-OAR-2025-0194-0886 | Comment submitted by H. Sterling  Burnett |
| EPA-HQ-OAR-2025-0194-0887 | Comment submitted by Metropolitan Energy Center (MEC) |
| EPA-HQ-OAR-2025-0194-0888 | Comment submitted by Truck and Engine Manufacturers Association (EMA) |
| EPA-HQ-OAR-2025-0194-0889 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0890 | Comment submitted by Clean Energy Counsel, LLP |
| EPA-HQ-OAR-2025-0194-0891 | Comment submitted by Abbie Kamin, Council Member Houston city TX District C, |
| EPA-HQ-OAR-2025-0194-0892 | Comment submitted by Energy Policy Research Foundation (EPRINC) |
| EPA-HQ-OAR-2025-0194-0893 | Comment submitted by Indiana Attorney General and Indiana Department of Environmental Management |
| EPA-HQ-OAR-2025-0194-0894 | Comment submitted by Jerilyn Kelly |
| EPA-HQ-OAR-2025-0194-0895 | Comment submitted by East Kentucky Power Cooperative, Inc. (EKPC) |
| EPA-HQ-OAR-2025-0194-0896 | Comment submitted by The Energy Cooperative Association of Pennsylvania (The Energy Co-op) |
| EPA-HQ-OAR-2025-0194-0897 | Comment submitted by Clean Water Action et al. |
| EPA-HQ-OAR-2025-0194-0898 | Comment submitted by Sam Lovall |
| EPA-HQ-OAR-2025-0194-0899 | Comment submitted by Thomas Gonzalez |
| EPA-HQ-OAR-2025-0194-0900 | Comment submitted by Jeff Silva |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0901 | Comment submitted by Save the Sound |
| EPA-HQ-OAR-2025-0194-0902 | Comment submitted by Cleco Power LLC |
| EPA-HQ-OAR-2025-0194-0903 | Comment submitted by National Extension Climate Initiative (NECI) |
| EPA-HQ-OAR-2025-0194-0904 | Comment submitted by National Mining Association (NMA) |
| EPA-HQ-OAR-2025-0194-0905 | Comment submitted by Martin Liebman |
| EPA-HQ-OAR-2025-0194-0906 | Comment submitted by City of Laredo, Texas |
| EPA-HQ-OAR-2025-0194-0907 | Comment submitted by Akiak Native Community |
| EPA-HQ-OAR-2025-0194-0908 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0909 | Comment submitted by Southern Alliance for Clean Energy (SACE) |
| EPA-HQ-OAR-2025-0194-0910 | Comment submitted by Center for Rural Affairs |
| EPA-HQ-OAR-2025-0194-0911 | Comment submitted by Jeffrey H. Powell |
| EPA-HQ-OAR-2025-0194-0912 | Comment submitted by Shedd Aquarium |
| EPA-HQ-OAR-2025-0194-0913 | Comment submitted by K. C. (No surname provided) |
| EPA-HQ-OAR-2025-0194-0915 | Comment submitted by Food & Water Watch |
| EPA-HQ-OAR-2025-0194-0916 | Comment submitted by Reecha Patel |
| EPA-HQ-OAR-2025-0194-0917 | Comment submitted by Kim Van Fleet |
| EPA-HQ-OAR-2025-0194-0918 | Comment submitted by Stellantis |
| EPA-HQ-OAR-2025-0194-0919 | Comment submitted by Young, Gifted & Green |
| EPA-HQ-OAR-2025-0194-0920 | Comment submitted by Stephen Ganem |
| EPA-HQ-OAR-2025-0194-0921 | Comment submitted by Rebecca Aicher |
| EPA-HQ-OAR-2025-0194-0922 | Comment submitted by Rivian |
| EPA-HQ-OAR-2025-0194-0923 | Comment submitted by Frances Stewart |
| EPA-HQ-OAR-2025-0194-0924 | Comment submitted by Climate Protection & Restoration Initiative (CPR) et al. |
| EPA-HQ-OAR-2025-0194-0925 | Comment submitted by Andrew Jacobson, Associate Professor of GIS and Conservation, Catawba College  et al. |
| EPA-HQ-OAR-2025-0194-0926 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0927 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0928 | Comment submitted by Lily Mitchell |
| EPA-HQ-OAR-2025-0194-0929 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0930 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0931 | Comment submitted by Manufacturers of Emission Controls Association (MECA) |
| EPA-HQ-OAR-2025-0194-0932 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0933 | Comment submitted by Environmental Caucus of Young Democrats of America (YDAEC) |
| EPA-HQ-OAR-2025-0194-0934 | Comment submitted by UndauntedK12 |
| EPA-HQ-OAR-2025-0194-0935 | Comment submitted by Lauryn Hansen |
| EPA-HQ-OAR-2025-0194-0936 | Comment submitted by Eileen McCarthy |
| EPA-HQ-OAR-2025-0194-0937 | Comment submitted by Fran Ludwig |
| EPA-HQ-OAR-2025-0194-0938 | Comment submitted by Jana Milford |
| EPA-HQ-OAR-2025-0194-0939 | Comment submitted by Christina Herron-Sweet |
| EPA-HQ-OAR-2025-0194-0940 | Comment submitted by American Trucking Associations (ATA) |
| EPA-HQ-OAR-2025-0194-0941 | Comment submitted by Scott Anderson |
| EPA-HQ-OAR-2025-0194-0942 | Comment submitted by Evangelical Environmental Network (EEN) |
| EPA-HQ-OAR-2025-0194-0943 | Comment submitted by Rebecca Connor |
| EPA-HQ-OAR-2025-0194-0944 | Comment submitted by Chinik Eskimo Community |
| EPA-HQ-OAR-2025-0194-0945 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0946 | Comment submitted by Bruce Rathbone |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0947 | Comment submitted by Elizabeth M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-0948 | Comment submitted by Polle Zellweger |
| EPA-HQ-OAR-2025-0194-0949 | Comment submitted by Jon McHugh |
| EPA-HQ-OAR-2025-0194-0950 | Comment submitted by Center for an Ecology-Based Economy (CEBE) |
| EPA-HQ-OAR-2025-0194-0951 | Comment submitted by Katherine A. Trisolini |
| EPA-HQ-OAR-2025-0194-0952 | Comment submitted by Pacific Environment |
| EPA-HQ-OAR-2025-0194-0953 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0954 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0955 | Comment submitted by Environmental Data and Governance Initiative (EDGI) |
| EPA-HQ-OAR-2025-0194-0956 | Comment submitted by Mimi Plevin-Foust |
| EPA-HQ-OAR-2025-0194-0957 | Comment submitted by Meili Gong |
| EPA-HQ-OAR-2025-0194-0958 | Comment submitted by Center for Environmental Law and Policy (CELP) |
| EPA-HQ-OAR-2025-0194-0959 | Comment submitted by Shahwar Akbar |
| EPA-HQ-OAR-2025-0194-0960 | Comment submitted by Lucas Lynch |
| EPA-HQ-OAR-2025-0194-0961 | Comment submitted by Chris Kelley |
| EPA-HQ-OAR-2025-0194-0962 | Comment submitted by Independence Institute |
| EPA-HQ-OAR-2025-0194-0963 | Comment submitted by Flora for Fauna |
| EPA-HQ-OAR-2025-0194-0964 | Comment submitted by Green Century Resources LLC |
| EPA-HQ-OAR-2025-0194-0965 | Comment submitted by Mary Heidbreder |
| EPA-HQ-OAR-2025-0194-0966 | Comment submitted by Doug White |
| EPA-HQ-OAR-2025-0194-0967 | Comment submitted by Jansen Tipmore |
| EPA-HQ-OAR-2025-0194-0968 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0969 | Comment submitted by Rick Simkin |
| EPA-HQ-OAR-2025-0194-0970 | Comment submitted by Susan Loucks |
| EPA-HQ-OAR-2025-0194-0971 | Comment submitted by Molly McGroary |
| EPA-HQ-OAR-2025-0194-0972 | Comment submitted by Eric Weinberg |
| EPA-HQ-OAR-2025-0194-0973 | Comment submitted by Carnegie Mellon University Engineering and Public Policy Faculty |
| EPA-HQ-OAR-2025-0194-0974 | Comment submitted by U.S. House of Representatives - House Sustainable Energy & Environment Coalition (SEEC) |
| EPA-HQ-OAR-2025-0194-0975 | Comment submitted by Wynkoop Properties et al. |
| EPA-HQ-OAR-2025-0194-0976 | Comment submitted by Pesticide Action & Agroecology Network (PAN) |
| EPA-HQ-OAR-2025-0194-0977 | Comment submitted by Lauren Wiederkehr |
| EPA-HQ-OAR-2025-0194-0978 | Comment submitted by Jessica Brotherton |
| EPA-HQ-OAR-2025-0194-0979 | Comment submitted by Karen Feridun |
| EPA-HQ-OAR-2025-0194-0980 | Comment submitted by Western States Petroleum Association (WSPA) |
| EPA-HQ-OAR-2025-0194-0981 | Comment submitted by Ross Hemmendinger |
| EPA-HQ-OAR-2025-0194-0982 | Comment submitted by Ruth Rosell |
| EPA-HQ-OAR-2025-0194-0983 | Comment submitted by South Coast Air Quality Management District (South Coast AQMD) |
| EPA-HQ-OAR-2025-0194-0984 | Comment submitted by City of Cleveland OH |
| EPA-HQ-OAR-2025-0194-0985 | Comment submitted by MEMA. The Vehicle Suppliers Association |
| EPA-HQ-OAR-2025-0194-0986 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0987 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-0988 | Comment submitted by Independent Women |
| EPA-HQ-OAR-2025-0194-0989 | Comment submitted by Mia Ponessi |
| EPA-HQ-OAR-2025-0194-0990 | Comment submitted by Arizona State University Sandra Day O'Connor College of Law Indian Legal Clinic (ILC) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-0991 | Comment submitted by Alex Keiser |
| EPA-HQ-OAR-2025-0194-0992 | Comment submitted by Verde |
| EPA-HQ-OAR-2025-0194-0993 | Comment submitted by Soleil Ozols |
| EPA-HQ-OAR-2025-0194-0994 | Comment submitted by Christopher Seely |
| EPA-HQ-OAR-2025-0194-0995 | Comment submitted by David Duperrault |
| EPA-HQ-OAR-2025-0194-0996 | Comment submitted by Lindsey Roland Nieratka |
| EPA-HQ-OAR-2025-0194-0997 | Comment submitted by Zoe Fagnani |
| EPA-HQ-OAR-2025-0194-0998 | Comment submitted by Dianne Morris, Council Member, Town of Johnstown, CO |
| EPA-HQ-OAR-2025-0194-0999 | Comment submitted by Robin Richard |
| EPA-HQ-OAR-2025-0194-1000 | Comment submitted by Jordan Mitchell |
| EPA-HQ-OAR-2025-0194-10000 | Comment submitted by Jeffrey Smith |
| EPA-HQ-OAR-2025-0194-10001 | Comment submitted by Cesare Tolentino |
| EPA-HQ-OAR-2025-0194-10002 | Comment submitted by Alison Date |
| EPA-HQ-OAR-2025-0194-10003 | Comment submitted by Cesare Tolentino |
| EPA-HQ-OAR-2025-0194-10004 | Comment submitted by Karen Sheflo |
| EPA-HQ-OAR-2025-0194-10005 | Comment submitted by Nora Lohmann |
| EPA-HQ-OAR-2025-0194-10006 | Comment submitted by Laurence Clay |
| EPA-HQ-OAR-2025-0194-10007 | Comment submitted by Caitlyn Griffi |
| EPA-HQ-OAR-2025-0194-10008 | Comment submitted by Pam Kincheloe |
| EPA-HQ-OAR-2025-0194-10009 | Comment submitted by Susan Krug-Gourley |
| EPA-HQ-OAR-2025-0194-1001 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10010 | Comment submitted by Julie Frey |
| EPA-HQ-OAR-2025-0194-10011 | Comment submitted by Mark Haas |
| EPA-HQ-OAR-2025-0194-10012 | Comment submitted by Stevi Case |
| EPA-HQ-OAR-2025-0194-10013 | Comment submitted by Hunter Fancher |
| EPA-HQ-OAR-2025-0194-10014 | Comment submitted by Mel Cheek |
| EPA-HQ-OAR-2025-0194-10015 | Comment submitted by Graham Golbuff |
| EPA-HQ-OAR-2025-0194-10016 | Comment submitted by Jane Fasullo |
| EPA-HQ-OAR-2025-0194-10017 | Comment submitted by Mildred Vasquez |
| EPA-HQ-OAR-2025-0194-10018 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10019 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1002 | Comment submitted by Naomi (No surname provided) |
| EPA-HQ-OAR-2025-0194-10020 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10021 | Comment submitted by Cecilia Fernandes |
| EPA-HQ-OAR-2025-0194-10022 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10023 | Comment submitted by Margaret Leduff |
| EPA-HQ-OAR-2025-0194-10024 | Comment submitted by William Pevec |
| EPA-HQ-OAR-2025-0194-10025 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10026 | Comment submitted by Jane Fleishman |
| EPA-HQ-OAR-2025-0194-10027 | Comment submitted by Haskell  Crow |
| EPA-HQ-OAR-2025-0194-10028 | Comment submitted by Natalie Siebers |
| EPA-HQ-OAR-2025-0194-10029 | Comment submitted by Dorothea Pantelios |
| EPA-HQ-OAR-2025-0194-1003 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10030 | Comment submitted by Thomas Yount |
| EPA-HQ-OAR-2025-0194-10031 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10032 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10033 | Comment submitted by Cynthia Hartley |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10034 | Comment submitted by Anne Smith |
| EPA-HQ-OAR-2025-0194-10035 | Comment submitted by Jerica Kingsbury |
| EPA-HQ-OAR-2025-0194-10036 | Comment submitted by G Gavin (First name not provided) |
| EPA-HQ-OAR-2025-0194-10037 | Comment submitted by Donna Daniell |
| EPA-HQ-OAR-2025-0194-10038 | Comment submitted by Donna Daniell |
| EPA-HQ-OAR-2025-0194-10039 | Comment submitted by Astride Duarte |
| EPA-HQ-OAR-2025-0194-1004 | Comment submitted by Rogue River Watershed Partners (RRWPs) |
| EPA-HQ-OAR-2025-0194-10040 | Comment submitted by Mindi R (Surname not provided) |
| EPA-HQ-OAR-2025-0194-10041 | Comment submitted by Lauren Jusek |
| EPA-HQ-OAR-2025-0194-10042 | Comment submitted by Duane Gore |
| EPA-HQ-OAR-2025-0194-10043 | Comment submitted by Wendy Caesar |
| EPA-HQ-OAR-2025-0194-10044 | Comment submitted by Michelle Boraski |
| EPA-HQ-OAR-2025-0194-10045 | Comment submitted by Jody Gilbert |
| EPA-HQ-OAR-2025-0194-10046 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10047 | Comment submitted by Lilliana Anderson |
| EPA-HQ-OAR-2025-0194-10048 | Comment submitted by Ranae Hanson |
| EPA-HQ-OAR-2025-0194-10049 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1005 | Comment submitted by Council Member Dianne Morris, Town of Johnstown, Colorado |
| EPA-HQ-OAR-2025-0194-10050 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10051 | Comment submitted by William Gillespie |
| EPA-HQ-OAR-2025-0194-10052 | Comment submitted by Julie Oshiro |
| EPA-HQ-OAR-2025-0194-10053 | Comment submitted by Bill Wade |
| EPA-HQ-OAR-2025-0194-10054 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10055 | Comment submitted by Rebecca Lilliquist |
| EPA-HQ-OAR-2025-0194-10056 | Comment submitted by Jeanne Hartman |
| EPA-HQ-OAR-2025-0194-10057 | Comment submitted by Dara K.(no surname provided) |
| EPA-HQ-OAR-2025-0194-10058 | Comment submitted by Jo Kelly |
| EPA-HQ-OAR-2025-0194-10059 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1006 | Comment submitted by California Department of Public Health (CDPH) |
| EPA-HQ-OAR-2025-0194-10060 | Comment submitted by Jayd Schlosser |
| EPA-HQ-OAR-2025-0194-10061 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10062 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10063 | Comment submitted by derick schmucker |
| EPA-HQ-OAR-2025-0194-10064 | Comment submitted by Samuel Cameron |
| EPA-HQ-OAR-2025-0194-10065 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10066 | Comment submitted by Hunter  Kinsey |
| EPA-HQ-OAR-2025-0194-10067 | Comment submitted by Mike Maloney |
| EPA-HQ-OAR-2025-0194-10068 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10069 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1007 | Comment submitted by Lyle Witham |
| EPA-HQ-OAR-2025-0194-10070 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10071 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10072 | Comment submitted by Jacob  Folkerts |
| EPA-HQ-OAR-2025-0194-10073 | Comment submitted by Andrew Young |
| EPA-HQ-OAR-2025-0194-10074 | Comment submitted by Richard Kincaid |
| EPA-HQ-OAR-2025-0194-10075 | Comment submitted by Cole Sharp |
| EPA-HQ-OAR-2025-0194-10076 | Comment submitted by David Gray |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10077 | Comment submitted by Jason Nyhof |
| EPA-HQ-OAR-2025-0194-10078 | Comment submitted by Zachary Billiter |
| EPA-HQ-OAR-2025-0194-10079 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1008 | Comment submitted by New Jersey Young Democrats (NJYD) Environmental Caucus |
| EPA-HQ-OAR-2025-0194-10080 | Comment submitted by Shawn lozano |
| EPA-HQ-OAR-2025-0194-10081 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10082 | Comment submitted by Jason  Gartner |
| EPA-HQ-OAR-2025-0194-10083 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10084 | Comment submitted by Noel Gibford |
| EPA-HQ-OAR-2025-0194-10085 | Comment submitted by James Howard |
| EPA-HQ-OAR-2025-0194-10086 | Comment submitted by Armand Vargas |
| EPA-HQ-OAR-2025-0194-10087 | Comment submitted by Joe Pelusi |
| EPA-HQ-OAR-2025-0194-10088 | Comment submitted by Brett Matulis |
| EPA-HQ-OAR-2025-0194-10089 | Comment submitted by Tyler  Becker |
| EPA-HQ-OAR-2025-0194-1009 | Comment submitted by Tesla, Inc. |
| EPA-HQ-OAR-2025-0194-10090 | Comment submitted by William McCormick |
| EPA-HQ-OAR-2025-0194-10091 | Comment submitted by Brian Perkins |
| EPA-HQ-OAR-2025-0194-10092 | Comment submitted by Ron  Skidmore |
| EPA-HQ-OAR-2025-0194-10093 | Comment submitted by Judith Smullen |
| EPA-HQ-OAR-2025-0194-10094 | Comment submitted by Mike Wallace |
| EPA-HQ-OAR-2025-0194-10095 | Comment submitted by Robert Schneider |
| EPA-HQ-OAR-2025-0194-10096 | Comment submitted by John Nordeck |
| EPA-HQ-OAR-2025-0194-10097 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10098 | Comment submitted by Amanda Edens |
| EPA-HQ-OAR-2025-0194-10099 | Comment submitted by Lauren Jenkins |
| EPA-HQ-OAR-2025-0194-1010 | Comment submitted by Bertie Weddell |
| EPA-HQ-OAR-2025-0194-10100 | Comment submitted by Craig Rodda |
| EPA-HQ-OAR-2025-0194-10101 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10102 | Comment submitted by Travis Brown |
| EPA-HQ-OAR-2025-0194-10103 | Comment submitted by Robert  Grieser |
| EPA-HQ-OAR-2025-0194-10104 | Comment submitted by W Langford (First name not provided) |
| EPA-HQ-OAR-2025-0194-10105 | Comment submitted by Beth Stegora |
| EPA-HQ-OAR-2025-0194-10106 | Comment submitted by Charles Ruggeri |
| EPA-HQ-OAR-2025-0194-10107 | Comment submitted by Mary Mendenhall |
| EPA-HQ-OAR-2025-0194-10108 | Comment submitted by Lauren Wibe |
| EPA-HQ-OAR-2025-0194-10109 | Comment submitted by Howard Grim |
| EPA-HQ-OAR-2025-0194-1011 | Comment submitted by Amanda Rawls |
| EPA-HQ-OAR-2025-0194-10110 | Comment submitted by David Rupple |
| EPA-HQ-OAR-2025-0194-10111 | Comment submitted by Baz Stevens |
| EPA-HQ-OAR-2025-0194-10112 | Comment submitted by Jake Freeberg |
| EPA-HQ-OAR-2025-0194-10113 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10114 | Comment submitted by Robert Dey |
| EPA-HQ-OAR-2025-0194-10115 | Comment submitted by Travis Napier |
| EPA-HQ-OAR-2025-0194-10116 | Comment submitted by Zackarey Nelson |
| EPA-HQ-OAR-2025-0194-10117 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10118 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10119 | Comment submitted by Ronald Lewis |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1012 | Comment submitted by The Chisholm Legacy Project, Inc. (TCLP) |
| EPA-HQ-OAR-2025-0194-10120 | Comment submitted by Sarah Hanson |
| EPA-HQ-OAR-2025-0194-10121 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10122 | Comment submitted by Douglas  Webb |
| EPA-HQ-OAR-2025-0194-10123 | Comment submitted by Greg Fairchild |
| EPA-HQ-OAR-2025-0194-10124 | Comment submitted by David Smutz |
| EPA-HQ-OAR-2025-0194-10125 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10126 | Comment submitted by David Brandon |
| EPA-HQ-OAR-2025-0194-10127 | Comment submitted by David Kennedy |
| EPA-HQ-OAR-2025-0194-10128 | Comment submitted by Greg Hernandez |
| EPA-HQ-OAR-2025-0194-10129 | Comment submitted by Sheila and Rich Miller |
| EPA-HQ-OAR-2025-0194-1013 | Comment submitted by Larry Edwards |
| EPA-HQ-OAR-2025-0194-10130 | Comment submitted by Michael Tillotson |
| EPA-HQ-OAR-2025-0194-10131 | Comment submitted by Joey  Koehler |
| EPA-HQ-OAR-2025-0194-10132 | Comment submitted by Roger Barton |
| EPA-HQ-OAR-2025-0194-10133 | Comment submitted by Douglas Daw |
| EPA-HQ-OAR-2025-0194-10134 | Comment submitted by Marcus Lee |
| EPA-HQ-OAR-2025-0194-10135 | Comment submitted by Robert Fisher |
| EPA-HQ-OAR-2025-0194-10136 | Comment submitted by Kevin Craig |
| EPA-HQ-OAR-2025-0194-10137 | Comment submitted by Richard Hadvina |
| EPA-HQ-OAR-2025-0194-10138 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10139 | Comment submitted by Shane A. Franck |
| EPA-HQ-OAR-2025-0194-1014 | Comment submitted by Elevate |
| EPA-HQ-OAR-2025-0194-10140 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10141 | Comment submitted by Michael  Butler |
| EPA-HQ-OAR-2025-0194-10142 | Comment submitted by Janet Hooper |
| EPA-HQ-OAR-2025-0194-10143 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10144 | Comment submitted by John Gilmer |
| EPA-HQ-OAR-2025-0194-10145 | Comment submitted by Steve Hinnergardt |
| EPA-HQ-OAR-2025-0194-10146 | Comment submitted by Stephanie Doba |
| EPA-HQ-OAR-2025-0194-10147 | Comment submitted by Scott Fields |
| EPA-HQ-OAR-2025-0194-10148 | Comment submitted by Stanislaus Towing and Recovery Services |
| EPA-HQ-OAR-2025-0194-10149 | Comment submitted by ClimateWiser |
| EPA-HQ-OAR-2025-0194-1015 | Comment submitted by West York Borough Council, York County, Pennsylvania |
| EPA-HQ-OAR-2025-0194-10150 | Comment submitted by Matthew  Iverson |
| EPA-HQ-OAR-2025-0194-10151 | Comment submitted by Michael Hurley |
| EPA-HQ-OAR-2025-0194-10152 | Comment submitted by Richard Klemm |
| EPA-HQ-OAR-2025-0194-10153 | Comment submitted by Bryan Voltz |
| EPA-HQ-OAR-2025-0194-10154 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10155 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10156 | Comment submitted by Deborah Gambill |
| EPA-HQ-OAR-2025-0194-10157 | Comment submitted by Carol O'Neill |
| EPA-HQ-OAR-2025-0194-10158 | Comment submitted by Alisha Stireman Beyer |
| EPA-HQ-OAR-2025-0194-10159 | Comment submitted by Chuck Voller |
| EPA-HQ-OAR-2025-0194-1016 | Comment submitted by Chris Castagnetta |
| EPA-HQ-OAR-2025-0194-10160 | Comment submitted by Steven Sondheim |
| EPA-HQ-OAR-2025-0194-10161 | Comment submitted by Rebecca Rockeymoore |
| EPA-HQ-OAR-2025-0194-10162 | Comment submitted by Susan OConnor |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10163 | Comment submitted by Marcus Voges |
| EPA-HQ-OAR-2025-0194-10164 | Comment submitted by Joshua Kraus |
| EPA-HQ-OAR-2025-0194-10165 | Comment submitted by Eric Fruge |
| EPA-HQ-OAR-2025-0194-10166 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10167 | Comment submitted by Paul Smith |
| EPA-HQ-OAR-2025-0194-10168 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10169 | Comment submitted by Jordan Ward |
| EPA-HQ-OAR-2025-0194-1017 | Comment submitted by Carol Caul |
| EPA-HQ-OAR-2025-0194-10170 | Comment submitted by Janette  St Pierre |
| EPA-HQ-OAR-2025-0194-10171 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10172 | Comment submitted by Angela Weiss |
| EPA-HQ-OAR-2025-0194-10173 | Comment submitted by Brian Grasman |
| EPA-HQ-OAR-2025-0194-10174 | Comment submitted by David Sanders |
| EPA-HQ-OAR-2025-0194-10175 | Comment submitted by Patrick Patton |
| EPA-HQ-OAR-2025-0194-10176 | Comment submitted by Jesse Budlong |
| EPA-HQ-OAR-2025-0194-10177 | Comment submitted by Adrian Ionita |
| EPA-HQ-OAR-2025-0194-10178 | Comment submitted by Jacob  Shaffer |
| EPA-HQ-OAR-2025-0194-10179 | Comment submitted by Samir Gulati |
| EPA-HQ-OAR-2025-0194-1018 | Comment submitted by Councilman Joel Hicks, Cibolo District 7, City of Cibolo, TX |
| EPA-HQ-OAR-2025-0194-10180 | Comment submitted by Deanna Ayres |
| EPA-HQ-OAR-2025-0194-10181 | Comment submitted by Forest Ripley |
| EPA-HQ-OAR-2025-0194-10182 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10183 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10184 | Comment submitted by Oliver Harris |
| EPA-HQ-OAR-2025-0194-10185 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10186 | Comment submitted by Michelle Mooney |
| EPA-HQ-OAR-2025-0194-10187 | Comment submitted by Payton  Beck |
| EPA-HQ-OAR-2025-0194-10188 | Comment submitted by Mary Ann Schalk |
| EPA-HQ-OAR-2025-0194-10189 | Comment submitted by Sheila  Holbrook |
| EPA-HQ-OAR-2025-0194-1019 | Comment submitted by Jason Touw |
| EPA-HQ-OAR-2025-0194-10190 | Comment submitted by Daniel Deutsch |
| EPA-HQ-OAR-2025-0194-10191 | Comment submitted by Periel Stanfield |
| EPA-HQ-OAR-2025-0194-10192 | Comment submitted by Jerry Mannell |
| EPA-HQ-OAR-2025-0194-10193 | Comment submitted by Elizabeth Bonin |
| EPA-HQ-OAR-2025-0194-10194 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10195 | Comment submitted by Brian Van Ness |
| EPA-HQ-OAR-2025-0194-10196 | Comment submitted by H. Ã‡. (no surname provided) |
| EPA-HQ-OAR-2025-0194-10197 | Comment submitted by Andrew Jones |
| EPA-HQ-OAR-2025-0194-10198 | Comment submitted by Marc Varty |
| EPA-HQ-OAR-2025-0194-10199 | Comment submitted by Michael  Louk |
| EPA-HQ-OAR-2025-0194-1020 | Comment submitted by Barry University School of Law Environmental and Earth Law Clinic (EELC) |
| EPA-HQ-OAR-2025-0194-10200 | Comment submitted by Trish Clifford |
| EPA-HQ-OAR-2025-0194-10201 | Comment submitted by James Orosco |
| EPA-HQ-OAR-2025-0194-10202 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10203 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10204 | Comment submitted by Robert  Nelson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10205 | Comment submitted by Eric Burns |
| EPA-HQ-OAR-2025-0194-10206 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10207 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10208 | Comment submitted by Dan  Yonker |
| EPA-HQ-OAR-2025-0194-10209 | Comment submitted by Joe Sorensen |
| EPA-HQ-OAR-2025-0194-1021 | Comment submitted by National Tank Truck Carriers, Inc. (NTTC) |
| EPA-HQ-OAR-2025-0194-10210 | Comment submitted by Christopher Wilson |
| EPA-HQ-OAR-2025-0194-10211 | Comment submitted by David Yonker |
| EPA-HQ-OAR-2025-0194-10212 | Comment submitted by Ed Oliver |
| EPA-HQ-OAR-2025-0194-10213 | Comment submitted by Elizabeth Hourican |
| EPA-HQ-OAR-2025-0194-10214 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10215 | Comment submitted by Lucas Mcconville |
| EPA-HQ-OAR-2025-0194-10216 | Comment submitted by Maria Barcelona |
| EPA-HQ-OAR-2025-0194-10217 | Comment submitted by Michael Harris |
| EPA-HQ-OAR-2025-0194-10218 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10219 | Comment submitted by Amy Cherry |
| EPA-HQ-OAR-2025-0194-1022 | Comment submitted by Council Member Aaron Brewster, City of Eau Claire, Wisconsin |
| EPA-HQ-OAR-2025-0194-10220 | Comment submitted by Laura Barousse |
| EPA-HQ-OAR-2025-0194-10221 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10222 | Comment submitted by Laurie Rolston |
| EPA-HQ-OAR-2025-0194-10223 | Comment submitted by Jim Sharp |
| EPA-HQ-OAR-2025-0194-10224 | Comment submitted by Kevin Tate |
| EPA-HQ-OAR-2025-0194-10225 | Comment submitted by Wayne Jeffress |
| EPA-HQ-OAR-2025-0194-10226 | Comment submitted by J.R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-10227 | Comment submitted by Alice Gray Read |
| EPA-HQ-OAR-2025-0194-10228 | Comment submitted by Michael Lukasiewicz |
| EPA-HQ-OAR-2025-0194-10229 | Comment submitted by M. L.(no surname provided) |
| EPA-HQ-OAR-2025-0194-1023 | Comment submitted by Barbara Clifford |
| EPA-HQ-OAR-2025-0194-10230 | Comment submitted by Nancy Birdsall |
| EPA-HQ-OAR-2025-0194-10231 | Comment submitted by Carol Ohlendorf |
| EPA-HQ-OAR-2025-0194-10232 | Comment submitted by David Potts |
| EPA-HQ-OAR-2025-0194-10233 | Comment submitted by Pete Trufant |
| EPA-HQ-OAR-2025-0194-10234 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10235 | Comment submitted by Robin Dunlop |
| EPA-HQ-OAR-2025-0194-10236 | Comment submitted by Leo Kucewicz |
| EPA-HQ-OAR-2025-0194-10237 | Comment submitted by Jonathan Largaespada |
| EPA-HQ-OAR-2025-0194-10238 | Comment submitted by Angelique Klondike |
| EPA-HQ-OAR-2025-0194-10239 | Comment submitted by Renee Staab |
| EPA-HQ-OAR-2025-0194-1024 | Comment submitted by Janice Keeler |
| EPA-HQ-OAR-2025-0194-10240 | Comment submitted by Mike G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-10241 | Comment submitted by Meghan Couture |
| EPA-HQ-OAR-2025-0194-10242 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10243 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10244 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10245 | Comment submitted by Rob K.(no surname provided) |
| EPA-HQ-OAR-2025-0194-10246 | Comment submitted by Teresa Fultz |
| EPA-HQ-OAR-2025-0194-10247 | Comment submitted by Adrian Gennusa |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10248 | Comment submitted by Rob Roseman |
| EPA-HQ-OAR-2025-0194-10249 | Comment submitted by Dan Gettinger |
| EPA-HQ-OAR-2025-0194-1025 | Comment submitted by Cynthia Schultz |
| EPA-HQ-OAR-2025-0194-10250 | Comment submitted by Karen Hodges |
| EPA-HQ-OAR-2025-0194-10251 | Comment submitted by Sarah Cook |
| EPA-HQ-OAR-2025-0194-10252 | Comment submitted by Dennis McFarland |
| EPA-HQ-OAR-2025-0194-10253 | Comment submitted by Philip Stoddard |
| EPA-HQ-OAR-2025-0194-10254 | Comment submitted by Peter Moravcsik |
| EPA-HQ-OAR-2025-0194-10255 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10256 | Comment submitted by Elizabeth Simpson |
| EPA-HQ-OAR-2025-0194-10257 | Comment submitted by Ann Rogers |
| EPA-HQ-OAR-2025-0194-10258 | Comment submitted by Lynette Reiling |
| EPA-HQ-OAR-2025-0194-10259 | Comment submitted by Kerri Gordon Yim |
| EPA-HQ-OAR-2025-0194-1026 | Comment submitted by Darrell Boggess |
| EPA-HQ-OAR-2025-0194-10260 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10261 | Comment submitted by Brock Moffitt |
| EPA-HQ-OAR-2025-0194-10262 | Comment submitted by Ruud Haring |
| EPA-HQ-OAR-2025-0194-10263 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10264 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10265 | Comment submitted by Wallace McMullen |
| EPA-HQ-OAR-2025-0194-10266 | Comment submitted by Kevin Anderson |
| EPA-HQ-OAR-2025-0194-10267 | Comment submitted by William Niemand |
| EPA-HQ-OAR-2025-0194-10268 | Comment submitted by Mat Wagner |
| EPA-HQ-OAR-2025-0194-10269 | Comment submitted by Brian Adams |
| EPA-HQ-OAR-2025-0194-1027 | Comment submitted by Electric Drive Transportation Assocation (EDTA) |
| EPA-HQ-OAR-2025-0194-10270 | Comment submitted by Deborah Diemer |
| EPA-HQ-OAR-2025-0194-10271 | Comment submitted by Kelly Bashar |
| EPA-HQ-OAR-2025-0194-10272 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10273 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10274 | Comment submitted by Jennifer Deskins |
| EPA-HQ-OAR-2025-0194-10275 | Comment submitted by Marianne Walter |
| EPA-HQ-OAR-2025-0194-10276 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10277 | Comment submitted by William Gibson |
| EPA-HQ-OAR-2025-0194-10278 | Comment submitted by Dylan Del Angel |
| EPA-HQ-OAR-2025-0194-10279 | Comment submitted by Glenn Ecton |
| EPA-HQ-OAR-2025-0194-1028 | Comment submitted by Theodore S.  Allison |
| EPA-HQ-OAR-2025-0194-10280 | Comment submitted by Brandon Swindell |
| EPA-HQ-OAR-2025-0194-10281 | Comment submitted by Dylan Del Angel |
| EPA-HQ-OAR-2025-0194-10282 | Comment submitted by Sandra Wilson |
| EPA-HQ-OAR-2025-0194-10283 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10284 | Comment submitted by Brian Siegel |
| EPA-HQ-OAR-2025-0194-10285 | Comment submitted by Jordan Johnson |
| EPA-HQ-OAR-2025-0194-10286 | Comment submitted by Paula Smith |
| EPA-HQ-OAR-2025-0194-10287 | Comment submitted by Lynda Harvey |
| EPA-HQ-OAR-2025-0194-10288 | Comment submitted by Miss Dalores |
| EPA-HQ-OAR-2025-0194-10289 | Comment submitted by Paul Dozier |
| EPA-HQ-OAR-2025-0194-1029 | Comment submitted by Jason Crook |
| EPA-HQ-OAR-2025-0194-10290 | Comment submitted by Steven Clemente |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10291 | Comment submitted by Peter Bella |
| EPA-HQ-OAR-2025-0194-10292 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10293 | Comment submitted by Marianne Houff |
| EPA-HQ-OAR-2025-0194-10294 | Comment submitted by John Thompson |
| EPA-HQ-OAR-2025-0194-10295 | Comment submitted by Katherine Basile-Fero |
| EPA-HQ-OAR-2025-0194-10296 | Comment submitted by Gary Castro |
| EPA-HQ-OAR-2025-0194-10297 | Comment submitted by Dirk Last |
| EPA-HQ-OAR-2025-0194-10298 | Comment submitted by Rig Safe Solutions |
| EPA-HQ-OAR-2025-0194-10299 | Comment submitted by Jamaica Chenoweth |
| EPA-HQ-OAR-2025-0194-1030 | Comment submitted by Laurie Klinger |
| EPA-HQ-OAR-2025-0194-10300 | Comment submitted by Alicia Berry |
| EPA-HQ-OAR-2025-0194-10301 | Comment submitted by TRUST Climate Action Strategists |
| EPA-HQ-OAR-2025-0194-10302 | Comment submitted by Melinda Henderson |
| EPA-HQ-OAR-2025-0194-10303 | Comment submitted by Miles Silverman |
| EPA-HQ-OAR-2025-0194-10304 | Comment submitted by Gabe Mourik |
| EPA-HQ-OAR-2025-0194-10305 | Comment submitted by Pamela Miller |
| EPA-HQ-OAR-2025-0194-10306 | Comment submitted by K. K.(no surname provided) |
| EPA-HQ-OAR-2025-0194-10307 | Comment submitted by Karen Campbell |
| EPA-HQ-OAR-2025-0194-10308 | Comment submitted by Bryan  Belcher |
| EPA-HQ-OAR-2025-0194-10309 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1031 | Comment submitted by Climate Scientists - Scott Saleska et al. |
| EPA-HQ-OAR-2025-0194-10310 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10311 | Comment submitted by Bryce Falk |
| EPA-HQ-OAR-2025-0194-10312 | Comment submitted by Michael M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-10313 | Comment submitted by Kai Marhsll |
| EPA-HQ-OAR-2025-0194-10314 | Comment submitted by Anjuli Grantham |
| EPA-HQ-OAR-2025-0194-10315 | Comment submitted by Arnold White |
| EPA-HQ-OAR-2025-0194-10316 | Comment submitted by Arnold White |
| EPA-HQ-OAR-2025-0194-10317 | Comment submitted by Arnold White |
| EPA-HQ-OAR-2025-0194-10318 | Comment submitted by George Gerardi |
| EPA-HQ-OAR-2025-0194-10319 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1032 | Comment submitted by Lauryn Hansen |
| EPA-HQ-OAR-2025-0194-10320 | Comment submitted by John Bergeron |
| EPA-HQ-OAR-2025-0194-10321 | Comment submitted by Tom Spradling |
| EPA-HQ-OAR-2025-0194-10322 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10323 | Comment submitted by Bonnie Mentzer |
| EPA-HQ-OAR-2025-0194-10324 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10325 | Comment submitted by Ana Brouwer |
| EPA-HQ-OAR-2025-0194-10326 | Comment submitted by Tim Gross |
| EPA-HQ-OAR-2025-0194-10327 | Comment submitted by Margaret Stephan |
| EPA-HQ-OAR-2025-0194-10328 | Comment submitted by Mark Johnston |
| EPA-HQ-OAR-2025-0194-10329 | Comment submitted by William Gregory |
| EPA-HQ-OAR-2025-0194-1033 | Comment submitted by Mia Rudolph-Schulta |
| EPA-HQ-OAR-2025-0194-10330 | Comment submitted by Marvyn Greco |
| EPA-HQ-OAR-2025-0194-10331 | Comment submitted by Olga Serafimovich |
| EPA-HQ-OAR-2025-0194-10332 | Comment submitted by Dennis Thompson |
| EPA-HQ-OAR-2025-0194-10333 | Comment submitted by Charles Seigmund |
| EPA-HQ-OAR-2025-0194-10334 | Comment submitted by Lisa Burke |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10335 | Comment submitted by Kathy Senti |
| EPA-HQ-OAR-2025-0194-10336 | Comment submitted by Machelle Miller |
| EPA-HQ-OAR-2025-0194-10337 | Comment submitted by Michael Mann |
| EPA-HQ-OAR-2025-0194-10338 | Comment submitted by Shannon Toma |
| EPA-HQ-OAR-2025-0194-10339 | Comment submitted by Mary Ann Lazarus |
| EPA-HQ-OAR-2025-0194-1034 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10340 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-10341 | Comment submitted by Clare Lipinski |
| EPA-HQ-OAR-2025-0194-10342 | Comment submitted by Timothy Klutts |
| EPA-HQ-OAR-2025-0194-10343 | Comment submitted by Dominique D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-10344 | Comment submitted by Jennifer Allyn |
| EPA-HQ-OAR-2025-0194-10345 | Comment submitted by Kevin Specht |
| EPA-HQ-OAR-2025-0194-10346 | Comment submitted by John Sitter |
| EPA-HQ-OAR-2025-0194-10347 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10348 | Comment submitted by Katie Russell |
| EPA-HQ-OAR-2025-0194-10349 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1035 | Comment submitted by Institute for Energy Research |
| EPA-HQ-OAR-2025-0194-10350 | Comment submitted by Jim Dunaway |
| EPA-HQ-OAR-2025-0194-10351 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10352 | Comment submitted by Andrew Hefner |
| EPA-HQ-OAR-2025-0194-10353 | Comment submitted by Adrienne Gautier |
| EPA-HQ-OAR-2025-0194-10354 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10355 | Comment submitted by Angelo Castaldi |
| EPA-HQ-OAR-2025-0194-10356 | Comment submitted by Michael Forner |
| EPA-HQ-OAR-2025-0194-10357 | Comment submitted by Kaye Johanna |
| EPA-HQ-OAR-2025-0194-10358 | Comment submitted by Brenna Firlie |
| EPA-HQ-OAR-2025-0194-10359 | Comment submitted by Thelma Hoogland |
| EPA-HQ-OAR-2025-0194-1036 | Comment submitted by Climate Intel |
| EPA-HQ-OAR-2025-0194-10360 | Comment submitted by Ilana Cember |
| EPA-HQ-OAR-2025-0194-10361 | Comment submitted by Rodney  Rudolph |
| EPA-HQ-OAR-2025-0194-10362 | Comment submitted by Randall Douglas |
| EPA-HQ-OAR-2025-0194-10363 | Comment submitted by Eric Benson |
| EPA-HQ-OAR-2025-0194-10364 | Comment submitted by Greg C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-10365 | Comment submitted by Lesley Martin |
| EPA-HQ-OAR-2025-0194-10366 | Comment submitted by Barbara Charity |
| EPA-HQ-OAR-2025-0194-10367 | Comment submitted by Nadine Ball |
| EPA-HQ-OAR-2025-0194-10368 | Comment submitted by David Lynn |
| EPA-HQ-OAR-2025-0194-10369 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1037 | Comment submitted by Governor Gavin Newsom, Office of the Governor, State of California |
| EPA-HQ-OAR-2025-0194-10370 | Comment submitted by Gregory Howes |
| EPA-HQ-OAR-2025-0194-10371 | Comment submitted by Juli McLoone |
| EPA-HQ-OAR-2025-0194-10372 | Comment submitted by Donna Gonzalez |
| EPA-HQ-OAR-2025-0194-10373 | Comment submitted by Jayde Lovell |
| EPA-HQ-OAR-2025-0194-10374 | Comment submitted by Barbara Thomas |
| EPA-HQ-OAR-2025-0194-10375 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10376 | Comment submitted by Jun Cordoba |
| EPA-HQ-OAR-2025-0194-10377 | Comment submitted by Dan Blando |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10378 | Comment submitted by Anna Lindemann |
| EPA-HQ-OAR-2025-0194-10379 | Comment submitted by Lloyd Brogan |
| EPA-HQ-OAR-2025-0194-1038 | Comment submitted by Gail Camhi |
| EPA-HQ-OAR-2025-0194-10380 | Comment submitted by Carissa Lowe |
| EPA-HQ-OAR-2025-0194-10381 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10382 | Comment submitted by Margaret M. |
| EPA-HQ-OAR-2025-0194-10383 | Comment submitted by Stephanie Tremblay |
| EPA-HQ-OAR-2025-0194-10384 | Comment submitted by Rev. Dr. Jessica McArdle |
| EPA-HQ-OAR-2025-0194-10385 | Comment submitted by Jerry Starr |
| EPA-HQ-OAR-2025-0194-10386 | Comment submitted by Ann Miller |
| EPA-HQ-OAR-2025-0194-10387 | Comment submitted by Louisa McBride |
| EPA-HQ-OAR-2025-0194-10388 | Comment submitted by Sybil Schwartzbach |
| EPA-HQ-OAR-2025-0194-10389 | Comment submitted by Mary Ellen Fischenich |
| EPA-HQ-OAR-2025-0194-1039 | Comment submitted by Joan Finlayson |
| EPA-HQ-OAR-2025-0194-10390 | Comment submitted by Matthew Armstrong |
| EPA-HQ-OAR-2025-0194-10391 | Comment submitted by Sara Schmidt |
| EPA-HQ-OAR-2025-0194-10392 | Comment submitted by Elizabeth Hammond |
| EPA-HQ-OAR-2025-0194-10393 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10394 | Comment submitted by Joshua Glasser |
| EPA-HQ-OAR-2025-0194-10395 | Comment submitted by Charlie Eisenmann |
| EPA-HQ-OAR-2025-0194-10396 | Comment submitted by Marjorie Shreve |
| EPA-HQ-OAR-2025-0194-10397 | Comment submitted by Orange EV |
| EPA-HQ-OAR-2025-0194-10398 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10399 | Comment submitted by Kristina Heiks |
| EPA-HQ-OAR-2025-0194-1040 | Comment submitted by D. J. Spisak (no forename provided) |
| EPA-HQ-OAR-2025-0194-10400 | Comment submitted by Rick Vickery |
| EPA-HQ-OAR-2025-0194-10401 | Comment submitted by Carlos Rumbaut |
| EPA-HQ-OAR-2025-0194-10402 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10403 | Comment submitted by Ellen Atkinson |
| EPA-HQ-OAR-2025-0194-10404 | Comment submitted by Cynthia Maher |
| EPA-HQ-OAR-2025-0194-10405 | Comment submitted by Bruce Krawisz |
| EPA-HQ-OAR-2025-0194-10406 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10407 | Comment submitted by Sara Tuttle |
| EPA-HQ-OAR-2025-0194-10408 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10409 | Comment submitted by Karen Stockton |
| EPA-HQ-OAR-2025-0194-1041 | Comment submitted by Denise Mauldin |
| EPA-HQ-OAR-2025-0194-10410 | Comment submitted by Annika Christensen |
| EPA-HQ-OAR-2025-0194-10411 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10412 | Comment submitted by Mike D'Arcangelo |
| EPA-HQ-OAR-2025-0194-10413 | Comment submitted by Laura Renauld |
| EPA-HQ-OAR-2025-0194-10414 | Comment submitted by Sarah Doucette |
| EPA-HQ-OAR-2025-0194-10415 | Comment submitted by Roger Doucette |
| EPA-HQ-OAR-2025-0194-10416 | Comment submitted by Elizabeth Ralston |
| EPA-HQ-OAR-2025-0194-10417 | Comment submitted by Eric West |
| EPA-HQ-OAR-2025-0194-10418 | Comment submitted by Kathleen Frenchu |
| EPA-HQ-OAR-2025-0194-10419 | Comment submitted by Anthony Bonura |
| EPA-HQ-OAR-2025-0194-1042 | Comment submitted by Sheila Mellinger |
| EPA-HQ-OAR-2025-0194-10420 | Comment submitted by Abigail Gindele |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10421 | Comment submitted by Amy Henry |
| EPA-HQ-OAR-2025-0194-10422 | Comment submitted by Corey Lyles |
| EPA-HQ-OAR-2025-0194-10423 | Comment submitted by Gaylon George |
| EPA-HQ-OAR-2025-0194-10424 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10425 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10426 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10427 | Comment submitted by Arthur Ungar |
| EPA-HQ-OAR-2025-0194-10428 | Comment submitted by Matt Helton |
| EPA-HQ-OAR-2025-0194-10429 | Comment submitted by Zoe Woods |
| EPA-HQ-OAR-2025-0194-1043 | Comment submitted by Roy Watkins |
| EPA-HQ-OAR-2025-0194-10430 | Comment submitted by Michael Stuart |
| EPA-HQ-OAR-2025-0194-10431 | Comment submitted by Mark Giese |
| EPA-HQ-OAR-2025-0194-10432 | Comment submitted by Mike Winget |
| EPA-HQ-OAR-2025-0194-10433 | Comment submitted by Susan Markham |
| EPA-HQ-OAR-2025-0194-10434 | Comment submitted by Kermit Cuff |
| EPA-HQ-OAR-2025-0194-10435 | Comment submitted by David Field |
| EPA-HQ-OAR-2025-0194-10436 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10437 | Comment submitted by Kate OBrien |
| EPA-HQ-OAR-2025-0194-10438 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10439 | Comment submitted by Erin Moilanen |
| EPA-HQ-OAR-2025-0194-1044 | Comment submitted by Diane Savage Connor |
| EPA-HQ-OAR-2025-0194-10440 | Comment submitted by Eric Eichmann |
| EPA-HQ-OAR-2025-0194-10441 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10442 | Comment submitted by Coleen Anderson |
| EPA-HQ-OAR-2025-0194-10443 | Comment submitted by Mark Brotman |
| EPA-HQ-OAR-2025-0194-10444 | Comment submitted by Lynette Bech |
| EPA-HQ-OAR-2025-0194-10445 | Comment submitted by Abbie Bernstein |
| EPA-HQ-OAR-2025-0194-10446 | Comment submitted by Maia Ingram |
| EPA-HQ-OAR-2025-0194-10447 | Comment submitted by Amaya Dorman Mackenzie |
| EPA-HQ-OAR-2025-0194-10448 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10449 | Comment submitted by James Carrabba |
| EPA-HQ-OAR-2025-0194-1045 | Comment submitted by Marie Louise Morandi Long Zwicker |
| EPA-HQ-OAR-2025-0194-10450 | Comment submitted by Steve Reinhardt |
| EPA-HQ-OAR-2025-0194-10451 | Comment submitted by Shirley McCarthy |
| EPA-HQ-OAR-2025-0194-10452 | Comment submitted by Elsy Shallman |
| EPA-HQ-OAR-2025-0194-10453 | Comment submitted by Sarah Fabian |
| EPA-HQ-OAR-2025-0194-10454 | Comment submitted by Tara Ward |
| EPA-HQ-OAR-2025-0194-10455 | Comment submitted by George Brewer |
| EPA-HQ-OAR-2025-0194-10456 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10457 | Comment submitted by Denise Morrissette |
| EPA-HQ-OAR-2025-0194-10458 | Comment submitted by Melissa Lunghino |
| EPA-HQ-OAR-2025-0194-10459 | Comment submitted by Krehl Stringer |
| EPA-HQ-OAR-2025-0194-1046 | Comment submitted by Peter Warner |
| EPA-HQ-OAR-2025-0194-10460 | Comment submitted by John Schmidt |
| EPA-HQ-OAR-2025-0194-10461 | Comment submitted by Shannon Davison |
| EPA-HQ-OAR-2025-0194-10462 | Comment submitted by Jarell Kuney |
| EPA-HQ-OAR-2025-0194-10463 | Comment submitted by Barbara Failor |
| EPA-HQ-OAR-2025-0194-10464 | Comment submitted by Rick Lerche |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10465 | Comment submitted by Donna Martinson |
| EPA-HQ-OAR-2025-0194-10466 | Comment submitted by Mark Smith |
| EPA-HQ-OAR-2025-0194-10467 | Comment submitted by Mark Domroese |
| EPA-HQ-OAR-2025-0194-10468 | Comment submitted by Mark M. Giese |
| EPA-HQ-OAR-2025-0194-10469 | Comment submitted by Gary Hendricks |
| EPA-HQ-OAR-2025-0194-1047 | Comment submitted by Diana F. Wells |
| EPA-HQ-OAR-2025-0194-10470 | Comment submitted by John Ulreich |
| EPA-HQ-OAR-2025-0194-10471 | Comment submitted by Ellen Ochs |
| EPA-HQ-OAR-2025-0194-10472 | Comment submitted by Michael Siebers |
| EPA-HQ-OAR-2025-0194-10473 | Comment submitted by Patricia Safavi |
| EPA-HQ-OAR-2025-0194-10474 | Comment submitted by William White |
| EPA-HQ-OAR-2025-0194-10475 | Comment submitted by John Leeb |
| EPA-HQ-OAR-2025-0194-10476 | Comment submitted by Nancy Crowe |
| EPA-HQ-OAR-2025-0194-10477 | Comment submitted by Kathleen Trochlell |
| EPA-HQ-OAR-2025-0194-10478 | Comment submitted by Phyllis Petri |
| EPA-HQ-OAR-2025-0194-10479 | Comment submitted by Pat Mergener |
| EPA-HQ-OAR-2025-0194-1048 | Comment submitted by Peirce Hammond |
| EPA-HQ-OAR-2025-0194-10480 | Comment submitted by Phyllis Schippers |
| EPA-HQ-OAR-2025-0194-10481 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10482 | Comment submitted by Shannon Middleton |
| EPA-HQ-OAR-2025-0194-10483 | Comment submitted by John Idzikowski |
| EPA-HQ-OAR-2025-0194-10484 | Comment submitted by John Leeb |
| EPA-HQ-OAR-2025-0194-10485 | Comment submitted by Marcia Blackman |
| EPA-HQ-OAR-2025-0194-10486 | Comment submitted by Mike Craig |
| EPA-HQ-OAR-2025-0194-10487 | Comment submitted by Carol McKeon |
| EPA-HQ-OAR-2025-0194-10488 | Comment submitted by Gloria Linville |
| EPA-HQ-OAR-2025-0194-10489 | Comment submitted by Eva C. Sommese |
| EPA-HQ-OAR-2025-0194-1049 | Comment submitted by Linda Nielsen |
| EPA-HQ-OAR-2025-0194-10490 | Comment submitted by J. Robinette |
| EPA-HQ-OAR-2025-0194-10491 | Comment submitted by Jason Ravenscroft |
| EPA-HQ-OAR-2025-0194-10492 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10493 | Comment submitted by Caity W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-10494 | Comment submitted by Kiara Mignone |
| EPA-HQ-OAR-2025-0194-10495 | Comment submitted by City of Las Cruces |
| EPA-HQ-OAR-2025-0194-10496 | Comment submitted by James Miller |
| EPA-HQ-OAR-2025-0194-10497 | Comment submitted by Michael Cynamon |
| EPA-HQ-OAR-2025-0194-10498 | Comment submitted by Sharon Kutter |
| EPA-HQ-OAR-2025-0194-10499 | Comment submitted by 3D Wolf Transport, LLC |
| EPA-HQ-OAR-2025-0194-1050 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-10500 | Comment submitted by Tanya Frazee |
| EPA-HQ-OAR-2025-0194-10501 | Comment submitted by Sharon  Rowley |
| EPA-HQ-OAR-2025-0194-10502 | Comment submitted by Linda Reichert |
| EPA-HQ-OAR-2025-0194-10503 | Comment submitted by Community Climate Collaborative |
| EPA-HQ-OAR-2025-0194-10504 | Comment submitted by Cynthia Gause |
| EPA-HQ-OAR-2025-0194-10505 | Comment submitted by College of the Holy Cross |
| EPA-HQ-OAR-2025-0194-10506 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10507 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10508 | Comment submitted by Kathryn Rygg |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10509 | Comment submitted by Greg Gause |
| EPA-HQ-OAR-2025-0194-1051 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-10510 | Comment submitted by Chuck Lohre |
| EPA-HQ-OAR-2025-0194-10511 | Comment submitted by Traci Waterman |
| EPA-HQ-OAR-2025-0194-10512 | Comment submitted by Bruce Cratty |
| EPA-HQ-OAR-2025-0194-10513 | Comment submitted by Melissa Seeley |
| EPA-HQ-OAR-2025-0194-10514 | Comment submitted by Laverne Capan |
| EPA-HQ-OAR-2025-0194-10515 | Comment submitted by Beth Peter |
| EPA-HQ-OAR-2025-0194-10516 | Comment submitted by Joan Campbell |
| EPA-HQ-OAR-2025-0194-10517 | Comment submitted by Howard  Stierwalt |
| EPA-HQ-OAR-2025-0194-10518 | Comment submitted by Douglas Estes |
| EPA-HQ-OAR-2025-0194-10519 | Comment submitted by Alicia K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1052 | Comment submitted by Philip Smith |
| EPA-HQ-OAR-2025-0194-10520 | Comment submitted by William Hardie |
| EPA-HQ-OAR-2025-0194-10521 | Comment submitted by Peter Rolnick |
| EPA-HQ-OAR-2025-0194-10522 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10523 | Comment submitted by Joanne  Anderson |
| EPA-HQ-OAR-2025-0194-10524 | Comment submitted by Michael Klein |
| EPA-HQ-OAR-2025-0194-10525 | Comment submitted by Joshua Grismer |
| EPA-HQ-OAR-2025-0194-10526 | Comment submitted by Loriee Evans |
| EPA-HQ-OAR-2025-0194-10527 | Comment submitted by Adrienne Nemura |
| EPA-HQ-OAR-2025-0194-10528 | Comment submitted by Truman Osborn |
| EPA-HQ-OAR-2025-0194-10529 | Comment submitted by Yvonne Johnson |
| EPA-HQ-OAR-2025-0194-1053 | Comment submitted by Michael Adcock |
| EPA-HQ-OAR-2025-0194-10530 | Comment submitted by Matthew Grismer |
| EPA-HQ-OAR-2025-0194-10531 | Comment submitted by Joshua Dotson |
| EPA-HQ-OAR-2025-0194-10532 | Comment submitted by John Niedermeier |
| EPA-HQ-OAR-2025-0194-10533 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10534 | Comment submitted by David Gurarie |
| EPA-HQ-OAR-2025-0194-10535 | Comment submitted by Judy Osborn |
| EPA-HQ-OAR-2025-0194-10536 | Comment submitted by Brian Campbell |
| EPA-HQ-OAR-2025-0194-10537 | Comment submitted by Patricia Hall |
| EPA-HQ-OAR-2025-0194-10538 | Comment submitted by Al Beltram |
| EPA-HQ-OAR-2025-0194-10539 | Comment submitted by Julia Andrzejczak |
| EPA-HQ-OAR-2025-0194-1054 | Comment submitted by Lauren Linda |
| EPA-HQ-OAR-2025-0194-10540 | Comment submitted by Cynthia Tait |
| EPA-HQ-OAR-2025-0194-10541 | Comment submitted by C. Soragha (no forename provide) |
| EPA-HQ-OAR-2025-0194-10542 | Comment submitted by Phyllis White |
| EPA-HQ-OAR-2025-0194-10543 | Comment submitted by Amy Schneider |
| EPA-HQ-OAR-2025-0194-10544 | Comment submitted by Doris Jackson |
| EPA-HQ-OAR-2025-0194-10545 | Comment submitted by John Gau |
| EPA-HQ-OAR-2025-0194-10546 | Comment submitted by Audrey Wright |
| EPA-HQ-OAR-2025-0194-10547 | Comment submitted by Kathy Sugarman |
| EPA-HQ-OAR-2025-0194-10548 | Comment submitted by Tracey Singh |
| EPA-HQ-OAR-2025-0194-10549 | Comment submitted by Lydia Stettler |
| EPA-HQ-OAR-2025-0194-1055 | Comment submitted by Deborah Thelen |
| EPA-HQ-OAR-2025-0194-10550 | Comment submitted by Kate Brousseau |
| EPA-HQ-OAR-2025-0194-10551 | Comment submitted by Robert Kolesnik |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10552 | Comment submitted by Philip Smith |
| EPA-HQ-OAR-2025-0194-10553 | Comment submitted by Mary Bomba |
| EPA-HQ-OAR-2025-0194-10554 | Comment submitted by Seth Roseman |
| EPA-HQ-OAR-2025-0194-10555 | Comment submitted by Susan Jackson |
| EPA-HQ-OAR-2025-0194-10556 | Comment submitted by William Cunningham |
| EPA-HQ-OAR-2025-0194-10557 | Comment submitted by Pamela Maxfield |
| EPA-HQ-OAR-2025-0194-10558 | Comment submitted by Sue Savitt |
| EPA-HQ-OAR-2025-0194-10559 | Comment submitted by Calvan North |
| EPA-HQ-OAR-2025-0194-1056 | Comment submitted by Ellen Hogarty |
| EPA-HQ-OAR-2025-0194-10560 | Comment submitted by Barbara Vigars |
| EPA-HQ-OAR-2025-0194-10561 | Comment submitted by Elizabeth Lewis |
| EPA-HQ-OAR-2025-0194-10562 | Comment submitted by Mary Jo Leach |
| EPA-HQ-OAR-2025-0194-10563 | Comment submitted by City of Edina, MN |
| EPA-HQ-OAR-2025-0194-10564 | Comment submitted by Councilmember Mario Castillo, Houston City Council Member, District H |
| EPA-HQ-OAR-2025-0194-10565 | Comment submitted by Derry Adams |
| EPA-HQ-OAR-2025-0194-10566 | Comment submitted by Griffin Tolonen |
| EPA-HQ-OAR-2025-0194-10567 | Comment submitted by Anjuli S. Bamzai |
| EPA-HQ-OAR-2025-0194-10568 | Comment submitted by David Norbrook |
| EPA-HQ-OAR-2025-0194-10569 | Comment submitted by Dale Kinney |
| EPA-HQ-OAR-2025-0194-1057 | Comment submitted by David Stutsman |
| EPA-HQ-OAR-2025-0194-10570 | Comment submitted by Deb Den |
| EPA-HQ-OAR-2025-0194-10571 | Comment submitted by Elaine Livingston |
| EPA-HQ-OAR-2025-0194-10572 | Comment submitted by Elizabeth Griner |
| EPA-HQ-OAR-2025-0194-10573 | Comment submitted by James French |
| EPA-HQ-OAR-2025-0194-10574 | Comment submitted by Randall T. Ryti, Councilor, Los Alamos County, New Mexico |
| EPA-HQ-OAR-2025-0194-10575 | Comment submitted by Joann Sparta |
| EPA-HQ-OAR-2025-0194-10576 | Comment submitted by M. Kim |
| EPA-HQ-OAR-2025-0194-10577 | Comment submitted by Mark M. Giese |
| EPA-HQ-OAR-2025-0194-10578 | Comment submitted by Stephanie Ulmer |
| EPA-HQ-OAR-2025-0194-10579 | Comment submitted by Steve Books |
| EPA-HQ-OAR-2025-0194-1058 | Comment submitted by Janice Hall |
| EPA-HQ-OAR-2025-0194-10580 | Comment submitted by Arthur Naylor |
| EPA-HQ-OAR-2025-0194-10581 | Comment submitted by Beth Dillenbeck |
| EPA-HQ-OAR-2025-0194-10582 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10583 | Comment submitted by Cynthia Mahoney |
| EPA-HQ-OAR-2025-0194-10584 | Comment submitted by Connor McInerney |
| EPA-HQ-OAR-2025-0194-10585 | Comment submitted by Dawn Durning-Hammond |
| EPA-HQ-OAR-2025-0194-10586 | Comment submitted by Giulia Mannorino |
| EPA-HQ-OAR-2025-0194-10587 | Comment submitted by Janice Rodriguez |
| EPA-HQ-OAR-2025-0194-10588 | Comment submitted by Jennifer Peterson |
| EPA-HQ-OAR-2025-0194-10589 | Comment submitted by Kay Wood |
| EPA-HQ-OAR-2025-0194-1059 | Comment submitted by LouAnne Gilleland |
| EPA-HQ-OAR-2025-0194-10590 | Comment submitted by Joan Marshall |
| EPA-HQ-OAR-2025-0194-10591 | Comment submitted by Kevin Kemps |
| EPA-HQ-OAR-2025-0194-10592 | Comment submitted by Nancy Bolan |
| EPA-HQ-OAR-2025-0194-10593 | Comment submitted by Nicolas Pacella |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10594 | Comment submitted by Tamara Clements |
| EPA-HQ-OAR-2025-0194-10595 | Comment submitted by Tom Beukema |
| EPA-HQ-OAR-2025-0194-10596 | Comment submitted by William Licopoli |
| EPA-HQ-OAR-2025-0194-10597 | Comment submitted by Emily Levine |
| EPA-HQ-OAR-2025-0194-10598 | Comment submitted by Ingrid Waldron |
| EPA-HQ-OAR-2025-0194-10599 | Comment submitted by Mary Shesgreen |
| EPA-HQ-OAR-2025-0194-1060 | Comment submitted by David Webb |
| EPA-HQ-OAR-2025-0194-10600 | Comment submitted by Sheryl Bilyeu |
| EPA-HQ-OAR-2025-0194-10601 | Comment submitted by Thomas Allison |
| EPA-HQ-OAR-2025-0194-10602 | Comment submitted by Tricia Canonico, Fort Collins City, Councilmember,  Fort Collins, Colorado |
| EPA-HQ-OAR-2025-0194-10603 | Comment submitted by Gene Nelson |
| EPA-HQ-OAR-2025-0194-10604 | Comment submitted by Yvonne Deggelman |
| EPA-HQ-OAR-2025-0194-10605 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10606 | Comment submitted by Charlie Wei Li |
| EPA-HQ-OAR-2025-0194-10607 | Comment submitted by Ohio EPA |
| EPA-HQ-OAR-2025-0194-10608 | Comment submitted by New Mexico Environment Department (NMED) |
| EPA-HQ-OAR-2025-0194-10609 | Comment submitted by Alona Ray |
| EPA-HQ-OAR-2025-0194-1061 | Comment submitted by Carlos Richardson |
| EPA-HQ-OAR-2025-0194-10610 | Comment submitted by Robert Darrow |
| EPA-HQ-OAR-2025-0194-10611 | Comment submitted by Debra Hendrickson |
| EPA-HQ-OAR-2025-0194-10612 | Comment submitted by Randy Rowse, Mayor, City of Santa Barbara |
| EPA-HQ-OAR-2025-0194-10613 | Comment submitted by Anna Romer |
| EPA-HQ-OAR-2025-0194-10614 | Comment submitted by Jimmy Verner Jr. |
| EPA-HQ-OAR-2025-0194-10615 | Comment submitted by Bransen Hatakenaka |
| EPA-HQ-OAR-2025-0194-10616 | Comment submitted by David Harlow |
| EPA-HQ-OAR-2025-0194-10617 | Comment submitted by Joel B. Smith |
| EPA-HQ-OAR-2025-0194-10618 | Comment submitted by Jen Chandler |
| EPA-HQ-OAR-2025-0194-10619 | Comment submitted by Marc Elrich, County Executive, Montgomery County MD |
| EPA-HQ-OAR-2025-0194-1062 | Comment submitted by Kenneth Jessett |
| EPA-HQ-OAR-2025-0194-10620 | Comment submitted by Town of Wellesley, MA Climate Action Committee |
| EPA-HQ-OAR-2025-0194-10621 | Comment submitted by Johnny Blades |
| EPA-HQ-OAR-2025-0194-10622 | Comment submitted by Paloma Ledesma |
| EPA-HQ-OAR-2025-0194-10623 | Comment submitted by Adriana Hochberg |
| EPA-HQ-OAR-2025-0194-10624 | Comment submitted by Vivian Satterfield, Chief Sustainability Officer, City of Portland, Oregon |
| EPA-HQ-OAR-2025-0194-10625 | Comment submitted by Brett P. Smiley, City of Providence, RI |
| EPA-HQ-OAR-2025-0194-10626 | Comment submitted by Nez Perce Tribe |
| EPA-HQ-OAR-2025-0194-10627 | Comment submitted by Anne Blanford |
| EPA-HQ-OAR-2025-0194-10628 | Comment submitted by Sarah Parady, At-Large Council Member, City and County of Denver Office of Denver City Council |
| EPA-HQ-OAR-2025-0194-10629 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1063 | Comment submitted by Paul Ames |
| EPA-HQ-OAR-2025-0194-10630 | Comment submitted by Tompkins County NY, Department of Planning and Sustainability |
| EPA-HQ-OAR-2025-0194-10631 | Comment submitted by Michael Dooley |
| EPA-HQ-OAR-2025-0194-10632 | Comment submitted by David Musselman |
| EPA-HQ-OAR-2025-0194-10633 | Comment submitted by Sharon Cytrynbaum |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-10634 | Comment submitted by William T. Rogan |
| EPA-HQ-OAR-2025-0194-10635 | Comment submitted by Lois Howlett |
| EPA-HQ-OAR-2025-0194-10636 | Comment submitted by Jesse Reyes |
| EPA-HQ-OAR-2025-0194-10637 | Comment submitted by Karen Kroc |
| EPA-HQ-OAR-2025-0194-10638 | Comment submitted by John Hayes |
| EPA-HQ-OAR-2025-0194-10639 | Comment submitted by Worth Gretter |
| EPA-HQ-OAR-2025-0194-1064 | Comment submitted by Catherine Infantado |
| EPA-HQ-OAR-2025-0194-10640 | Comment submitted by James Wassom |
| EPA-HQ-OAR-2025-0194-10641 | Comment submitted by Jonathan Eaton |
| EPA-HQ-OAR-2025-0194-10642 | Comment submitted by Janet Metzger |
| EPA-HQ-OAR-2025-0194-10643 | Comment submitted by Madeline Rawley |
| EPA-HQ-OAR-2025-0194-10644 | Comment submitted by Denise Donaldson |
| EPA-HQ-OAR-2025-0194-10645 | Comment submitted by Thelma Sharon Garbutt |
| EPA-HQ-OAR-2025-0194-10646 | Comment submitted by Jacquelyn Elliott |
| EPA-HQ-OAR-2025-0194-10647 | Comment submitted by Alison Hildreth |
| EPA-HQ-OAR-2025-0194-10648 | Comment submitted by Susan Mattison |
| EPA-HQ-OAR-2025-0194-10649 | Comment submitted by Pamela Grabarkiewicz |
| EPA-HQ-OAR-2025-0194-1065 | Comment submitted by Brian Steele Beauregard |
| EPA-HQ-OAR-2025-0194-10650 | Comment submitted by Steve Laing |
| EPA-HQ-OAR-2025-0194-10651 | Comment submitted by Adam Troidl |
| EPA-HQ-OAR-2025-0194-10652 | Comment submitted by John Hayes |
| EPA-HQ-OAR-2025-0194-10653 | Comment submitted by Steve Liska |
| EPA-HQ-OAR-2025-0194-10654 | Comment submitted by Donna Mills |
| EPA-HQ-OAR-2025-0194-10655 | Comment submitted by Helen Londe |
| EPA-HQ-OAR-2025-0194-10656 | Comment submitted by Maureen Anne Firestone |
| EPA-HQ-OAR-2025-0194-10657 | Comment submitted by Jim Pounds |
| EPA-HQ-OAR-2025-0194-10658 | Comment submitted by David Quiggle |
| EPA-HQ-OAR-2025-0194-10659 | Comment submitted by Elizabeth Langhorne |
| EPA-HQ-OAR-2025-0194-1066 | Comment submitted by Eric Rosenbaum |
| EPA-HQ-OAR-2025-0194-10660 | Comment submitted by Fran Recht |
| EPA-HQ-OAR-2025-0194-10661 | Comment submitted by Mary Raje |
| EPA-HQ-OAR-2025-0194-10662 | Comment submitted by William Philpot |
| EPA-HQ-OAR-2025-0194-10663 | Comment submitted by Stephen Kobasa |
| EPA-HQ-OAR-2025-0194-10664 | Comment submitted by James Farnam |
| EPA-HQ-OAR-2025-0194-10665 | Comment submitted by Annabelle Gochis |
| EPA-HQ-OAR-2025-0194-10666 | Comment submitted by Kathy Reid |
| EPA-HQ-OAR-2025-0194-10667 | Comment submitted by Gary Patton |
| EPA-HQ-OAR-2025-0194-10668 | Comment submitted by Lynn Fayard |
| EPA-HQ-OAR-2025-0194-10669 | Comment submitted by Deborah Stamp |
| EPA-HQ-OAR-2025-0194-1067 | Comment submitted by Peter Wilson |
| EPA-HQ-OAR-2025-0194-10670 | Comment submitted by Nicole Wright |
| EPA-HQ-OAR-2025-0194-10671 | Comment submitted by Larry Sanazaro |
| EPA-HQ-OAR-2025-0194-10672 | Comment submitted by Paul Etkind |
| EPA-HQ-OAR-2025-0194-10673 | Comment submitted by Jonathan Elson |
| EPA-HQ-OAR-2025-0194-10674 | Comment submitted by Helen and Alex Yezerets |
| EPA-HQ-OAR-2025-0194-10675 | Comment submitted by Douglas Gower |
| EPA-HQ-OAR-2025-0194-10676 | Comment submitted by Donna Seabloom |
| EPA-HQ-OAR-2025-0194-10677 | Comment submitted by Jakob Sola |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10678 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-10679 | Comment submitted by John Koshak |
| EPA-HQ-OAR-2025-0194-1068 | Comment submitted by Susan Penniall |
| EPA-HQ-OAR-2025-0194-10680 | Comment submitted by Julie Day |
| EPA-HQ-OAR-2025-0194-10681 | Comment submitted by Honora Bauman |
| EPA-HQ-OAR-2025-0194-10682 | Comment submitted by Danny Farley |
| EPA-HQ-OAR-2025-0194-10683 | Comment submitted by Robb Larson |
| EPA-HQ-OAR-2025-0194-10684 | Comment submitted by Michael Begley |
| EPA-HQ-OAR-2025-0194-10685 | Comment submitted by Olivia Smith |
| EPA-HQ-OAR-2025-0194-10686 | Comment submitted by Donald Brisson |
| EPA-HQ-OAR-2025-0194-10687 | Comment submitted by LeeAnn McGuigan |
| EPA-HQ-OAR-2025-0194-10688 | Comment submitted by James McCann |
| EPA-HQ-OAR-2025-0194-10689 | Comment submitted by Judy Puskar |
| EPA-HQ-OAR-2025-0194-1069 | Comment submitted by Jim Brainard |
| EPA-HQ-OAR-2025-0194-10690 | Comment submitted by Nancy Wellinger |
| EPA-HQ-OAR-2025-0194-10691 | Comment submitted by Glenn Goddard |
| EPA-HQ-OAR-2025-0194-10692 | Comment submitted by Christine Lamb |
| EPA-HQ-OAR-2025-0194-10693 | Comment submitted by Nicky Ordway |
| EPA-HQ-OAR-2025-0194-10694 | Comment submitted by Stewart Herman |
| EPA-HQ-OAR-2025-0194-10695 | Comment submitted by Jeffrey Wells |
| EPA-HQ-OAR-2025-0194-10696 | Comment submitted by William Ashdown |
| EPA-HQ-OAR-2025-0194-10697 | Comment submitted by Burton K. Reno |
| EPA-HQ-OAR-2025-0194-10698 | Comment submitted by Douglas Hylan |
| EPA-HQ-OAR-2025-0194-10699 | Comment submitted by Marti Nerenstone |
| EPA-HQ-OAR-2025-0194-1070 | Comment submitted by Thomas Lenz |
| EPA-HQ-OAR-2025-0194-10700 | Comment submitted by Kathleen Wheeler |
| EPA-HQ-OAR-2025-0194-10701 | Comment submitted by Vito Randazzo |
| EPA-HQ-OAR-2025-0194-10702 | Comment submitted by John Deikis |
| EPA-HQ-OAR-2025-0194-10703 | Comment submitted by Jack Broncato |
| EPA-HQ-OAR-2025-0194-10704 | Comment submitted by Richard Amerling |
| EPA-HQ-OAR-2025-0194-10705 | Comment submitted by Amanda (No surname provided) |
| EPA-HQ-OAR-2025-0194-10706 | Comment submitted by Linda M. Zwick |
| EPA-HQ-OAR-2025-0194-10707 | Comment submitted by Robert McKenzie |
| EPA-HQ-OAR-2025-0194-10708 | Comment submitted by Kristin Camorlinga |
| EPA-HQ-OAR-2025-0194-10709 | Comment submitted by Ann Licate |
| EPA-HQ-OAR-2025-0194-1071 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10710 | Comment submitted by Brian Beitner |
| EPA-HQ-OAR-2025-0194-10711 | Comment submitted by Chris Christensen |
| EPA-HQ-OAR-2025-0194-10712 | Comment submitted by David Baron |
| EPA-HQ-OAR-2025-0194-10713 | Comment submitted by Electric Vehicle Association (EVA) |
| EPA-HQ-OAR-2025-0194-10715 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-10716 | Comment submitted by Friends Fiduciary Corporation (FFC) |
| EPA-HQ-OAR-2025-0194-10717 | Comment submitted by Grant K. Wacker |
| EPA-HQ-OAR-2025-0194-10718 | Comment submitted by Healthy Environment Alliance of Utah (HEAL Utah) |
| EPA-HQ-OAR-2025-0194-10719 | Comment submitted by Humboldt Waterkeeper |
| EPA-HQ-OAR-2025-0194-1072 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10720 | Comment submitted by Independent Oil & Gas Association of New York (IOGANY) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10721 | Comment submitted by Medical Society of New Jersey (MSNJ) |
| EPA-HQ-OAR-2025-0194-10722 | Comment submitted by Kathleen Kreiss |
| EPA-HQ-OAR-2025-0194-10723 | Comment submitted by John F. Graybeal |
| EPA-HQ-OAR-2025-0194-10724 | Comment submitted by Metropolitan Area Planning Council (MAPC) et al. |
| EPA-HQ-OAR-2025-0194-10725 | Comment submitted by Lisa Fernandez |
| EPA-HQ-OAR-2025-0194-10726 | Comment submitted by Katy Yaroslavsky |
| EPA-HQ-OAR-2025-0194-10727 | Comment submitted by Michael Altschuler |
| EPA-HQ-OAR-2025-0194-10728 | Comment submitted by Loyola Law School |
| EPA-HQ-OAR-2025-0194-10729 | Comment submitted by Marin Conservation League (MCL) |
| EPA-HQ-OAR-2025-0194-1073 | Comment submitted by Angela Glomm |
| EPA-HQ-OAR-2025-0194-10730 | Comment submitted by Michelle Manion |
| EPA-HQ-OAR-2025-0194-10731 | Comment submitted by Natural Resources Defense Council (NRDC) |
| EPA-HQ-OAR-2025-0194-10732 | Comment submitted by NEI Investments |
| EPA-HQ-OAR-2025-0194-10733 | Comment submitted by Pamela Peterson |
| EPA-HQ-OAR-2025-0194-10734 | Comment submitted by Reece Robertshaw |
| EPA-HQ-OAR-2025-0194-10736 | Comment submitted by Scott Pearson |
| EPA-HQ-OAR-2025-0194-10738 | Comment submitted by RLK Associates |
| EPA-HQ-OAR-2025-0194-10739 | Comment submitted by Robert J. DeClue |
| EPA-HQ-OAR-2025-0194-1074 | Comment submitted by Mia Davison |
| EPA-HQ-OAR-2025-0194-10741 | Comment submitted by Terry L. Welsher |
| EPA-HQ-OAR-2025-0194-10742 | Comment submitted by State University of New York (SUNY) |
| EPA-HQ-OAR-2025-0194-10743 | Comment submitted by Christine Dyke |
| EPA-HQ-OAR-2025-0194-10744 | Comment submitted by Teresa Gomez |
| EPA-HQ-OAR-2025-0194-10746 | Comment submitted by Sarah Monette |
| EPA-HQ-OAR-2025-0194-10747 | Comment submitted by Shane ONeil |
| EPA-HQ-OAR-2025-0194-10748 | Comment submitted by Joanne Valeriani |
| EPA-HQ-OAR-2025-0194-10749 | Comment submitted by Luisa Lopez |
| EPA-HQ-OAR-2025-0194-1075 | Comment submitted by Sophia Wagner |
| EPA-HQ-OAR-2025-0194-10750 | Comment submitted by Sarah Tenney |
| EPA-HQ-OAR-2025-0194-10751 | Comment submitted by Carolyn Gorczyca |
| EPA-HQ-OAR-2025-0194-10752 | Comment submitted by G. Benjamin Hocker (No first name provided) |
| EPA-HQ-OAR-2025-0194-10753 | Comment submitted by Mia Tavan |
| EPA-HQ-OAR-2025-0194-10754 | Comment submitted by Nick Fleisher |
| EPA-HQ-OAR-2025-0194-10755 | Comment submitted by Phillip Glenn |
| EPA-HQ-OAR-2025-0194-10756 | Comment submitted by Kristine Plisga |
| EPA-HQ-OAR-2025-0194-10757 | Comment submitted by Jennifer Feller |
| EPA-HQ-OAR-2025-0194-10758 | Comment submitted by Susan Clark |
| EPA-HQ-OAR-2025-0194-10759 | Comment submitted by Pamela Agner |
| EPA-HQ-OAR-2025-0194-1076 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10760 | Comment submitted by Michele Duggan |
| EPA-HQ-OAR-2025-0194-10761 | Comment submitted by Morgan Hilow |
| EPA-HQ-OAR-2025-0194-10762 | Comment submitted by Jeffrey Reihle |
| EPA-HQ-OAR-2025-0194-10763 | Comment submitted by Tim Donner |
| EPA-HQ-OAR-2025-0194-10764 | Comment submitted by Carol Palmer |
| EPA-HQ-OAR-2025-0194-10765 | Comment submitted by Miriam Beit-Aharon |
| EPA-HQ-OAR-2025-0194-10766 | Comment submitted by Brian McBride |
| EPA-HQ-OAR-2025-0194-10767 | Comment submitted by Richard Lombard |
| EPA-HQ-OAR-2025-0194-10768 | Comment submitted by Bertina Norford |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-10769 | Comment submitted by Linda Fitzgerald |
| EPA-HQ-OAR-2025-0194-1077 | Comment submitted by Nivi Ach |
| EPA-HQ-OAR-2025-0194-10770 | Comment submitted by Jeanne Anderson |
| EPA-HQ-OAR-2025-0194-10771 | Comment submitted by Evan Donovan |
| EPA-HQ-OAR-2025-0194-10772 | Comment submitted by Stephen Breit |
| EPA-HQ-OAR-2025-0194-10773 | Comment submitted by Sarah Henry |
| EPA-HQ-OAR-2025-0194-10774 | Comment submitted by Gretchen Sabel |
| EPA-HQ-OAR-2025-0194-10775 | Comment submitted by Lia B. Supanich |
| EPA-HQ-OAR-2025-0194-10776 | Comment submitted by Jamie Glass |
| EPA-HQ-OAR-2025-0194-10777 | Comment submitted by Roy Doolittle |
| EPA-HQ-OAR-2025-0194-10778 | Comment submitted by C. P. Saul |
| EPA-HQ-OAR-2025-0194-10779 | Comment submitted by William Horrocks |
| EPA-HQ-OAR-2025-0194-1078 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10780 | Comment submitted by Mary Ellen Miller |
| EPA-HQ-OAR-2025-0194-10781 | Comment submitted by Leonard Rabinow |
| EPA-HQ-OAR-2025-0194-10782 | Comment submitted by Sara McGlinchey |
| EPA-HQ-OAR-2025-0194-10783 | Comment submitted by William Peckman |
| EPA-HQ-OAR-2025-0194-10784 | Comment submitted by Ainsley Donaldson |
| EPA-HQ-OAR-2025-0194-10785 | Comment submitted by Ann Redig |
| EPA-HQ-OAR-2025-0194-10786 | Comment submitted by Sarah Golden |
| EPA-HQ-OAR-2025-0194-10787 | Comment submitted by Margaret Dondiego |
| EPA-HQ-OAR-2025-0194-10788 | Comment submitted by Peter Curtis |
| EPA-HQ-OAR-2025-0194-10789 | Comment submitted by Renata Pomponi |
| EPA-HQ-OAR-2025-0194-1079 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10790 | Comment submitted by Stephane Acel-Green |
| EPA-HQ-OAR-2025-0194-10791 | Comment submitted by John Vickery |
| EPA-HQ-OAR-2025-0194-10792 | Comment submitted by Jessica LaPointe |
| EPA-HQ-OAR-2025-0194-10793 | Comment submitted by Tim Jones |
| EPA-HQ-OAR-2025-0194-10794 | Comment submitted by Nancy Deforge |
| EPA-HQ-OAR-2025-0194-10795 | Comment submitted by Jennifer Johnson |
| EPA-HQ-OAR-2025-0194-10796 | Comment submitted by Meredith Stoddard |
| EPA-HQ-OAR-2025-0194-10797 | Comment submitted by H. B. Lee |
| EPA-HQ-OAR-2025-0194-10798 | Comment submitted by Madelyn Tyler |
| EPA-HQ-OAR-2025-0194-10799 | Comment submitted by Mary Lewallen |
| EPA-HQ-OAR-2025-0194-1080 | Comment submitted by Rebecca Weichman |
| EPA-HQ-OAR-2025-0194-10800 | Comment submitted by Jeff Eybel |
| EPA-HQ-OAR-2025-0194-10801 | Comment submitted by Kevin Keene |
| EPA-HQ-OAR-2025-0194-10802 | Comment submitted by Charlie Garcia |
| EPA-HQ-OAR-2025-0194-10803 | Comment submitted by Sam Saltonstall |
| EPA-HQ-OAR-2025-0194-10804 | Comment submitted by Melinda Burg |
| EPA-HQ-OAR-2025-0194-10805 | Comment submitted by David Wright |
| EPA-HQ-OAR-2025-0194-10806 | Comment submitted by Katherine Plotnicov |
| EPA-HQ-OAR-2025-0194-10807 | Comment submitted by Barbara Gruver |
| EPA-HQ-OAR-2025-0194-10808 | Comment submitted by Barbara Kulberg |
| EPA-HQ-OAR-2025-0194-10809 | Comment submitted by Genay Murillo |
| EPA-HQ-OAR-2025-0194-1081 | Comment submitted by Carolyn Barthel |
| EPA-HQ-OAR-2025-0194-10810 | Comment submitted by Katharine Grubb |
| EPA-HQ-OAR-2025-0194-10811 | Comment submitted by  John Knox |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10812 | Comment submitted by Cassandra Taylor |
| EPA-HQ-OAR-2025-0194-10813 | Comment submitted by Gabby Vertreese |
| EPA-HQ-OAR-2025-0194-10814 | Comment submitted by Joyce Bell |
| EPA-HQ-OAR-2025-0194-10815 | Comment submitted by Basil Rodericks |
| EPA-HQ-OAR-2025-0194-10816 | Comment submitted by Jennie Reinhardt |
| EPA-HQ-OAR-2025-0194-10817 | Comment submitted by Melinda Burg |
| EPA-HQ-OAR-2025-0194-10818 | Comment submitted by Victoria Marie De Barbieri |
| EPA-HQ-OAR-2025-0194-10819 | Comment submitted by  Michael C. Morgan |
| EPA-HQ-OAR-2025-0194-1082 | Comment submitted by Timothy Arnold |
| EPA-HQ-OAR-2025-0194-10820 | Comment submitted by Yardeni S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-10821 | Comment submitted by Ray Ravary |
| EPA-HQ-OAR-2025-0194-10822 | Comment submitted by Alissa Hessler |
| EPA-HQ-OAR-2025-0194-10823 | Comment submitted by Jamie Wheeler |
| EPA-HQ-OAR-2025-0194-10824 | Comment submitted by Kim Kensler Prager |
| EPA-HQ-OAR-2025-0194-10825 | Comment submitted by Liz Entwisle |
| EPA-HQ-OAR-2025-0194-10826 | Comment submitted by Douglas Fowley |
| EPA-HQ-OAR-2025-0194-10827 | Comment submitted by Mark Bishop |
| EPA-HQ-OAR-2025-0194-10828 | Comment submitted by Devin Recchio |
| EPA-HQ-OAR-2025-0194-10829 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-1083 | Comment submitted by Isaac Moore |
| EPA-HQ-OAR-2025-0194-10830 | Comment submitted by Brian Berninger |
| EPA-HQ-OAR-2025-0194-10831 | Comment submitted by Brenda Uhler |
| EPA-HQ-OAR-2025-0194-10832 | Comment submitted by Gina Zirtzman |
| EPA-HQ-OAR-2025-0194-10833 | Comment submitted by Julie Glover |
| EPA-HQ-OAR-2025-0194-10834 | Comment submitted by Jared Collingwood |
| EPA-HQ-OAR-2025-0194-10835 | Comment submitted by Mark Danford |
| EPA-HQ-OAR-2025-0194-10836 | Comment submitted by Suzann Withers |
| EPA-HQ-OAR-2025-0194-10837 | Comment submitted by Philip Ritter |
| EPA-HQ-OAR-2025-0194-10838 | Comment submitted by Stephen Mudrick |
| EPA-HQ-OAR-2025-0194-10839 | Comment submitted by Robert Raven |
| EPA-HQ-OAR-2025-0194-1084 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10840 | Comment submitted by Mary T. Voskuhl |
| EPA-HQ-OAR-2025-0194-10841 | Comment submitted by Peter Baggaley |
| EPA-HQ-OAR-2025-0194-10842 | Comment submitted by Elizabeth Robinson |
| EPA-HQ-OAR-2025-0194-10843 | Comment submitted by Ana-Maria Standolariu |
| EPA-HQ-OAR-2025-0194-10844 | Comment submitted by Keri Wayne |
| EPA-HQ-OAR-2025-0194-10845 | Comment submitted by Alisa Kremer-Parrott |
| EPA-HQ-OAR-2025-0194-10846 | Comment submitted by Michelle Seidman |
| EPA-HQ-OAR-2025-0194-10847 | Comment submitted by Emily Chafa |
| EPA-HQ-OAR-2025-0194-10848 | Comment submitted by Mary Lewallen |
| EPA-HQ-OAR-2025-0194-10849 | Comment submitted by Joe Murphy |
| EPA-HQ-OAR-2025-0194-1085 | Comment submitted by Jane Braaten |
| EPA-HQ-OAR-2025-0194-10850 | Comment submitted by Carol Venugopal |
| EPA-HQ-OAR-2025-0194-10851 | Comment submitted by Sarah Manno |
| EPA-HQ-OAR-2025-0194-10852 | Comment submitted by Megan Terry |
| EPA-HQ-OAR-2025-0194-10853 | Comment submitted by Garry Reidister |
| EPA-HQ-OAR-2025-0194-10854 | Comment submitted by Bridget J. Dunford |
| EPA-HQ-OAR-2025-0194-10855 | Comment submitted by Mark Alves |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10856 | Comment submitted by Toni Laine |
| EPA-HQ-OAR-2025-0194-10857 | Comment submitted by Conrad Lattes |
| EPA-HQ-OAR-2025-0194-10858 | Comment submitted by Leslie Edwards |
| EPA-HQ-OAR-2025-0194-10859 | Comment submitted by Nancy Oliver |
| EPA-HQ-OAR-2025-0194-1086 | Comment submitted by Fisher Tate |
| EPA-HQ-OAR-2025-0194-10860 | Comment submitted by Susan Biskeborn |
| EPA-HQ-OAR-2025-0194-10861 | Comment submitted by Teresa Sollitto |
| EPA-HQ-OAR-2025-0194-10862 | Comment submitted by Gail Lundell |
| EPA-HQ-OAR-2025-0194-10863 | Comment submitted by Cynthia McCollom |
| EPA-HQ-OAR-2025-0194-10864 | Comment submitted by Joe Murphy |
| EPA-HQ-OAR-2025-0194-10865 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-10866 | Comment submitted by Sarah Wagner |
| EPA-HQ-OAR-2025-0194-10867 | Comment submitted by Carol Slater |
| EPA-HQ-OAR-2025-0194-10868 | Comment submitted by Cynthia Chase |
| EPA-HQ-OAR-2025-0194-10869 | Comment submitted by Anthony J. Amarante |
| EPA-HQ-OAR-2025-0194-1087 | Comment submitted by Scott Angove |
| EPA-HQ-OAR-2025-0194-10870 | Comment submitted by Laura Meier |
| EPA-HQ-OAR-2025-0194-10871 | Comment submitted by David Bradley |
| EPA-HQ-OAR-2025-0194-10872 | Comment submitted by Julie McCallan |
| EPA-HQ-OAR-2025-0194-10873 | Comment submitted by Susan Rae-Reeves |
| EPA-HQ-OAR-2025-0194-10874 | Comment submitted by Billy Angus |
| EPA-HQ-OAR-2025-0194-10875 | Comment submitted by Rita Bailie |
| EPA-HQ-OAR-2025-0194-10876 | Comment submitted by Doug Sweet |
| EPA-HQ-OAR-2025-0194-10877 | Comment submitted by Robert Kellaway |
| EPA-HQ-OAR-2025-0194-10878 | Comment submitted by K. Samoi |
| EPA-HQ-OAR-2025-0194-10879 | Comment submitted by Jasmin Sterzenbach |
| EPA-HQ-OAR-2025-0194-1088 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10880 | Comment submitted by  Leola Specht |
| EPA-HQ-OAR-2025-0194-10881 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-10882 | Comment submitted by Laurel Kaczor |
| EPA-HQ-OAR-2025-0194-10883 | Comment submitted by Christina Blazer |
| EPA-HQ-OAR-2025-0194-10884 | Comment submitted by Abcde Jones |
| EPA-HQ-OAR-2025-0194-10885 | Comment submitted by Lloyd Johnston |
| EPA-HQ-OAR-2025-0194-10886 | Comment submitted by Anna Rose |
| EPA-HQ-OAR-2025-0194-10887 | Comment submitted by Hugh Carola |
| EPA-HQ-OAR-2025-0194-10888 | Comment submitted by Mary Fran Reed |
| EPA-HQ-OAR-2025-0194-10889 | Comment submitted by Dolores O'Connor |
| EPA-HQ-OAR-2025-0194-1089 | Comment submitted by Cindy Simpson |
| EPA-HQ-OAR-2025-0194-10890 | Comment submitted by Vanessa Brown-Seay |
| EPA-HQ-OAR-2025-0194-10891 | Comment submitted by K. Prender |
| EPA-HQ-OAR-2025-0194-10892 | Comment submitted by Deborah Sheinman |
| EPA-HQ-OAR-2025-0194-10893 | Comment submitted by Mark Crimmins-Murdock |
| EPA-HQ-OAR-2025-0194-10894 | Comment submitted by Maynard Clark |
| EPA-HQ-OAR-2025-0194-10895 | Comment submitted by Crystal Brunelli |
| EPA-HQ-OAR-2025-0194-10896 | Comment submitted by Mary Paul |
| EPA-HQ-OAR-2025-0194-10897 | Comment submitted by Betsy Lambert |
| EPA-HQ-OAR-2025-0194-10898 | Comment submitted by d'Anne MacNeil |
| EPA-HQ-OAR-2025-0194-10899 | Comment submitted by Madeline Finocchiaro |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1090 | Comment submitted by Judy Dixon |
| EPA-HQ-OAR-2025-0194-10900 | Comment submitted by Patricia Rowell |
| EPA-HQ-OAR-2025-0194-10901 | Comment submitted by Cindy Cotton |
| EPA-HQ-OAR-2025-0194-10902 | Comment submitted by Dorothy Pugh |
| EPA-HQ-OAR-2025-0194-10903 | Comment submitted by Carrie Lyen |
| EPA-HQ-OAR-2025-0194-10904 | Comment submitted by Patricia Harlow |
| EPA-HQ-OAR-2025-0194-10905 | Comment submitted by Stephen Rosenblum |
| EPA-HQ-OAR-2025-0194-10906 | Comment submitted by Charly Boomershine |
| EPA-HQ-OAR-2025-0194-10907 | Comment submitted by Sandra Mester |
| EPA-HQ-OAR-2025-0194-10908 | Comment submitted by Nick Thomas |
| EPA-HQ-OAR-2025-0194-10909 | Comment submitted by Merrilee Cate |
| EPA-HQ-OAR-2025-0194-1091 | Comment submitted by William Asher |
| EPA-HQ-OAR-2025-0194-10910 | Comment submitted by Troy Rushton |
| EPA-HQ-OAR-2025-0194-10911 | Comment submitted by Sara Johnson |
| EPA-HQ-OAR-2025-0194-10912 | Comment submitted by Don Matthews |
| EPA-HQ-OAR-2025-0194-10913 | Comment submitted by Gail Frethem |
| EPA-HQ-OAR-2025-0194-10914 | Comment submitted by JoEllen Rudolph |
| EPA-HQ-OAR-2025-0194-10915 | Comment submitted by Patricia Hisko |
| EPA-HQ-OAR-2025-0194-10916 | Comment submitted by T. Sage Minard |
| EPA-HQ-OAR-2025-0194-10917 | Comment submitted by Kelly Prendergast |
| EPA-HQ-OAR-2025-0194-10918 | Comment submitted by Robert Nelson |
| EPA-HQ-OAR-2025-0194-10919 | Comment submitted by Elaine Field |
| EPA-HQ-OAR-2025-0194-1092 | Comment submitted by Margaret Bounds |
| EPA-HQ-OAR-2025-0194-10920 | Comment submitted by Roberta Martin |
| EPA-HQ-OAR-2025-0194-10921 | Comment submitted by Connie Bakker |
| EPA-HQ-OAR-2025-0194-10922 | Comment submitted by Gregory Fite |
| EPA-HQ-OAR-2025-0194-10923 | Comment submitted by Lorene Sweeney |
| EPA-HQ-OAR-2025-0194-10924 | Comment submitted by Eric Holub |
| EPA-HQ-OAR-2025-0194-10925 | Comment submitted by Carol High |
| EPA-HQ-OAR-2025-0194-10926 | Comment submitted by T. B. Wills (No first name provided) |
| EPA-HQ-OAR-2025-0194-10927 | Comment submitted by Shirley Schmidman |
| EPA-HQ-OAR-2025-0194-10928 | Comment submitted by Fiona Day-Cofer |
| EPA-HQ-OAR-2025-0194-10929 | Comment submitted by Dot Williams |
| EPA-HQ-OAR-2025-0194-1093 | Comment submitted by UrgiKids Pediatric Urgent Care |
| EPA-HQ-OAR-2025-0194-10930 | Comment submitted by Shirley Pelletier |
| EPA-HQ-OAR-2025-0194-10931 | Comment submitted by Robert Ludwig |
| EPA-HQ-OAR-2025-0194-10932 | Comment submitted by Anne Middleton |
| EPA-HQ-OAR-2025-0194-10933 | Comment submitted by Vicki Terrell |
| EPA-HQ-OAR-2025-0194-10934 | Comment submitted by Laura Chinn-Smoot |
| EPA-HQ-OAR-2025-0194-10935 | Comment submitted by Heidi Neely |
| EPA-HQ-OAR-2025-0194-10936 | Comment submitted by Stephanie Johnson |
| EPA-HQ-OAR-2025-0194-10937 | Comment submitted by Jim Cooper |
| EPA-HQ-OAR-2025-0194-10938 | Comment submitted by Jill Weber |
| EPA-HQ-OAR-2025-0194-10939 | Comment submitted Martha Brennan |
| EPA-HQ-OAR-2025-0194-1094 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10940 | Comment submitted by Roy Eliason |
| EPA-HQ-OAR-2025-0194-10941 | Comment submitted by Beverly Basey-Jones |
| EPA-HQ-OAR-2025-0194-10942 | Comment submitted by Theodore Vonderahe |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10943 | Comment submitted by Rubbia Patton |
| EPA-HQ-OAR-2025-0194-10944 | Comment submitted by Sven Pedersen |
| EPA-HQ-OAR-2025-0194-10945 | Comment submitted by Stephen Judd |
| EPA-HQ-OAR-2025-0194-10946 | Comment submitted by Randolph Barbiero |
| EPA-HQ-OAR-2025-0194-10947 | Comment submitted by Johnnie Allen |
| EPA-HQ-OAR-2025-0194-10948 | Comment submitted by Ronda Yeomans |
| EPA-HQ-OAR-2025-0194-10949 | Comment submitted by Becky Wharton |
| EPA-HQ-OAR-2025-0194-1095 | Comment submitted by Pamela Cohen |
| EPA-HQ-OAR-2025-0194-10950 | Comment submitted by Lorrie Ogren |
| EPA-HQ-OAR-2025-0194-10951 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-10952 | Comment submitted by Regina McTeague |
| EPA-HQ-OAR-2025-0194-10953 | Comment submitted by Barbara Caso |
| EPA-HQ-OAR-2025-0194-10954 | Comment submitted by R. Reese (No first name provided) |
| EPA-HQ-OAR-2025-0194-10955 | Comment submitted by Vicki Gallegos |
| EPA-HQ-OAR-2025-0194-10956 | Comment submitted by Elaine Rideout |
| EPA-HQ-OAR-2025-0194-10957 | Comment submitted by Mark Ditzler |
| EPA-HQ-OAR-2025-0194-10958 | Comment submitted by Kelli Frame |
| EPA-HQ-OAR-2025-0194-10959 | Comment submitted by Kenneth Grosso |
| EPA-HQ-OAR-2025-0194-1096 | Comment submitted by John Hargrove |
| EPA-HQ-OAR-2025-0194-10960 | Comment submitted by Cristina Mullen |
| EPA-HQ-OAR-2025-0194-10961 | Comment submitted by Hilary Harris |
| EPA-HQ-OAR-2025-0194-10962 | Comment submitted by Janice Jarrett |
| EPA-HQ-OAR-2025-0194-10963 | Comment submitted by Anna Snodgrass |
| EPA-HQ-OAR-2025-0194-10964 | Comment submitted by Thomas V. Pilla |
| EPA-HQ-OAR-2025-0194-10965 | Comment submitted by Jim Passin |
| EPA-HQ-OAR-2025-0194-10966 | Comment submitted by Jeff Baird |
| EPA-HQ-OAR-2025-0194-10967 | Comment submitted by Barry Hieb |
| EPA-HQ-OAR-2025-0194-10968 | Comment submitted by Andrew Hefner |
| EPA-HQ-OAR-2025-0194-10969 | Comment submitted by Jan Foster Miiller |
| EPA-HQ-OAR-2025-0194-1097 | Comment submitted by David Hudacek |
| EPA-HQ-OAR-2025-0194-10970 | Comment submitted by Andy High |
| EPA-HQ-OAR-2025-0194-10971 | Comment submitted by June Davenport |
| EPA-HQ-OAR-2025-0194-10972 | Comment submitted by Ramona Giroux |
| EPA-HQ-OAR-2025-0194-10973 | Comment submitted by Anne Mosser |
| EPA-HQ-OAR-2025-0194-10974 | Comment submitted by Marcia Wollam |
| EPA-HQ-OAR-2025-0194-10975 | Comment submitted by Hurd Hess |
| EPA-HQ-OAR-2025-0194-10976 | Comment submitted by Randy Will |
| EPA-HQ-OAR-2025-0194-10977 | Comment submitted by Dan Yarnell |
| EPA-HQ-OAR-2025-0194-10978 | Comment submitted by John Huddlestun |
| EPA-HQ-OAR-2025-0194-10979 | Comment submitted by Aimee Blasigh |
| EPA-HQ-OAR-2025-0194-1098 | Comment submitted by Emily Cohen |
| EPA-HQ-OAR-2025-0194-10980 | Comment submitted by Katrina Cubina |
| EPA-HQ-OAR-2025-0194-10981 | Comment submitted by Amy Bates |
| EPA-HQ-OAR-2025-0194-10982 | Comment submitted by Karen Orr |
| EPA-HQ-OAR-2025-0194-10983 | Comment submitted by Cynthia DuRoss |
| EPA-HQ-OAR-2025-0194-10984 | Comment submitted by Thomas Thornburg |
| EPA-HQ-OAR-2025-0194-10985 | Comment submitted by Gary Enos |
| EPA-HQ-OAR-2025-0194-10986 | Comment submitted by Elaine Livesey-Fassel |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-10987 | Comment submitted by Barbara Hoffmann |
| EPA-HQ-OAR-2025-0194-10988 | Comment submitted by Sam Morgan |
| EPA-HQ-OAR-2025-0194-10989 | Comment submitted by Barbara Royer |
| EPA-HQ-OAR-2025-0194-1099 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-10990 | Comment submitted by Lisa Piner |
| EPA-HQ-OAR-2025-0194-10991 | Comment submitted by Jill Cacciabando |
| EPA-HQ-OAR-2025-0194-10992 | Comment submitted by Joseph Getty |
| EPA-HQ-OAR-2025-0194-10993 | Comment submitted by Kenneth Kimball |
| EPA-HQ-OAR-2025-0194-10994 | Comment submitted by Valerie Wade |
| EPA-HQ-OAR-2025-0194-10995 | Comment submitted by Jody DeVoll |
| EPA-HQ-OAR-2025-0194-10996 | Comment submitted by Tania Siemens |
| EPA-HQ-OAR-2025-0194-10997 | Comment submitted by Jack Goldstein |
| EPA-HQ-OAR-2025-0194-10998 | Comment submitted by Courtlyn Henderson |
| EPA-HQ-OAR-2025-0194-10999 | Comment submitted Lauren Bernofsky |
| EPA-HQ-OAR-2025-0194-1100 | Comment submitted by Sam Bennett |
| EPA-HQ-OAR-2025-0194-11000 | Comment submitted by Kara Masters |
| EPA-HQ-OAR-2025-0194-11001 | Comment submitted by S. Renee Layden (No first name provided) |
| EPA-HQ-OAR-2025-0194-11002 | Comment submitted by Susan Purvis |
| EPA-HQ-OAR-2025-0194-11003 | Comment submitted by Susan Butler |
| EPA-HQ-OAR-2025-0194-11004 | Comment submitted by Damon Laaker |
| EPA-HQ-OAR-2025-0194-11005 | Comment submitted by John Matthew Smith |
| EPA-HQ-OAR-2025-0194-11006 | Comment submitted by Elaine Collins |
| EPA-HQ-OAR-2025-0194-11007 | Comment submitted by Laura Lewis |
| EPA-HQ-OAR-2025-0194-11008 | Comment submitted by Virginia D. Hoyt |
| EPA-HQ-OAR-2025-0194-11009 | Comment submitted by Barbara Englesberg |
| EPA-HQ-OAR-2025-0194-1101 | Comment submitted by Celeste Roberson |
| EPA-HQ-OAR-2025-0194-11010 | Comment submitted by S. Howard Schwartz (No first name provided) |
| EPA-HQ-OAR-2025-0194-11011 | Comment submitted by Martin Thiele |
| EPA-HQ-OAR-2025-0194-11012 | Comment submitted by Noble Roth-Saalberg |
| EPA-HQ-OAR-2025-0194-11013 | Comment submitted by Becky Wharton |
| EPA-HQ-OAR-2025-0194-11014 | Comment submitted by Janice Drvenkar |
| EPA-HQ-OAR-2025-0194-11015 | Comment submitted by Maija Schaefer |
| EPA-HQ-OAR-2025-0194-11016 | Comment submitted by Jeanne Mathewson |
| EPA-HQ-OAR-2025-0194-11017 | Comment submitted by Edgar Gehlert |
| EPA-HQ-OAR-2025-0194-11018 | Comment submitted by Nancy Foster |
| EPA-HQ-OAR-2025-0194-11019 | Comment submitted by Harriet Solomon |
| EPA-HQ-OAR-2025-0194-1102 | Comment submitted by Martha Kalmon |
| EPA-HQ-OAR-2025-0194-11020 | Comment submitted by Herb Evert |
| EPA-HQ-OAR-2025-0194-11021 | Comment submitted by Pamela M. Holman |
| EPA-HQ-OAR-2025-0194-11022 | Comment submitted by Mina Reddy |
| EPA-HQ-OAR-2025-0194-11023 | Comment submitted by Patricia Cabarga |
| EPA-HQ-OAR-2025-0194-11024 | Comment submitted by Kat Youtsey |
| EPA-HQ-OAR-2025-0194-11025 | Comment submitted by Deborah Kimokeo |
| EPA-HQ-OAR-2025-0194-11026 | Comment submitted by Ann Peters |
| EPA-HQ-OAR-2025-0194-11027 | Comment submitted by Marcia Bailey |
| EPA-HQ-OAR-2025-0194-11028 | Comment submitted by Susannah Barley |
| EPA-HQ-OAR-2025-0194-11029 | Comment submitted by Ronald Harden |
| EPA-HQ-OAR-2025-0194-1103 | Comment submitted by Jubilee Sneed |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11030 | Comment submitted by Karen Williams |
| EPA-HQ-OAR-2025-0194-11031 | Comment submitted by Victoria Bellmore |
| EPA-HQ-OAR-2025-0194-11032 | Comment submitted by Erin Kirsh |
| EPA-HQ-OAR-2025-0194-11033 | Comment submitted by Samantha Crain |
| EPA-HQ-OAR-2025-0194-11034 | Comment submitted by Shaina Zeiger |
| EPA-HQ-OAR-2025-0194-11035 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-11036 | Comment submitted by Virginia Zingelewicz |
| EPA-HQ-OAR-2025-0194-11037 | Comment submitted by Betty Baker |
| EPA-HQ-OAR-2025-0194-11038 | Comment submitted by Siddharth Mehrotra |
| EPA-HQ-OAR-2025-0194-11039 | Comment submitted by Norman Dowling |
| EPA-HQ-OAR-2025-0194-1104 | Comment submitted by Susan DuBois |
| EPA-HQ-OAR-2025-0194-11040 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11041 | Comment submitted by Bobbie Cyphers |
| EPA-HQ-OAR-2025-0194-11042 | Comment submitted by Ellen Brauza |
| EPA-HQ-OAR-2025-0194-11043 | Comment submitted by Dan Councilman |
| EPA-HQ-OAR-2025-0194-11044 | Comment submitted by John Evans |
| EPA-HQ-OAR-2025-0194-11045 | Comment submitted by Alfred Jonas |
| EPA-HQ-OAR-2025-0194-11046 | Comment submitted by Shela Van Ness |
| EPA-HQ-OAR-2025-0194-11047 | Comment submitted by L. Freeman (No first name provided) |
| EPA-HQ-OAR-2025-0194-11048 | Comment submitted by Peter Pryor |
| EPA-HQ-OAR-2025-0194-11049 | Comment submitted by Falynn Wilder |
| EPA-HQ-OAR-2025-0194-1105 | Comment submitted by Susan Trombley |
| EPA-HQ-OAR-2025-0194-11053 | Comment submitted by Bob Tarou |
| EPA-HQ-OAR-2025-0194-11054 | Comment submitted by Richard McClenahan |
| EPA-HQ-OAR-2025-0194-11055 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11056 | Comment submitted by Sandra Wilson |
| EPA-HQ-OAR-2025-0194-11057 | Comment submitted by David Smith |
| EPA-HQ-OAR-2025-0194-11058 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11059 | Comment submitted by Siobhan Harper |
| EPA-HQ-OAR-2025-0194-1106 | Comment submitted by Morgan Corey |
| EPA-HQ-OAR-2025-0194-11060 | Comment submitted by Alice Dorsey |
| EPA-HQ-OAR-2025-0194-11061 | Comment submitted by Elaine Belz |
| EPA-HQ-OAR-2025-0194-11062 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11063 | Comment submitted by Mary Hill |
| EPA-HQ-OAR-2025-0194-11064 | Comment submitted by Brett Folkins |
| EPA-HQ-OAR-2025-0194-11065 | Comment submitted by David Caley |
| EPA-HQ-OAR-2025-0194-11066 | Comment submitted by Michael Strong |
| EPA-HQ-OAR-2025-0194-11067 | Comment submitted by Dewey Dever |
| EPA-HQ-OAR-2025-0194-11068 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11069 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1107 | Comment submitted by Patti Smith |
| EPA-HQ-OAR-2025-0194-11070 | Comment submitted by Susan KlausSmith |
| EPA-HQ-OAR-2025-0194-11071 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11072 | Comment submitted by Catherine Callaway |
| EPA-HQ-OAR-2025-0194-11073 | Comment submitted by Jeffery Hayes |
| EPA-HQ-OAR-2025-0194-11074 | Comment submitted by Amy Theobald |
| EPA-HQ-OAR-2025-0194-11075 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11076 | Comment submitted by Deborah Lee |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11077 | Comment submitted by Robert Grant |
| EPA-HQ-OAR-2025-0194-11078 | Comment submitted by Ellen Hornstein |
| EPA-HQ-OAR-2025-0194-11079 | Comment submitted by Jay Ewing |
| EPA-HQ-OAR-2025-0194-1108 | Comment submitted by George Sands MD |
| EPA-HQ-OAR-2025-0194-11080 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11081 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11082 | Comment submitted by Chris Morin |
| EPA-HQ-OAR-2025-0194-11083 | Comment submitted by L. Upchurch |
| EPA-HQ-OAR-2025-0194-11084 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11085 | Comment submitted by Kristen Palmer |
| EPA-HQ-OAR-2025-0194-11086 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11087 | Comment submitted by Ronald Shaheen |
| EPA-HQ-OAR-2025-0194-11088 | Comment submitted by B. C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11089 | Comment submitted by Elizabeth Stuart |
| EPA-HQ-OAR-2025-0194-1109 | Comment submitted by Ann Bailey |
| EPA-HQ-OAR-2025-0194-11090 | Comment submitted by Suzanne Sorkin |
| EPA-HQ-OAR-2025-0194-11091 | Comment submitted by Kara Lyn  Moran |
| EPA-HQ-OAR-2025-0194-11092 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11093 | Comment submitted by Alan Murray |
| EPA-HQ-OAR-2025-0194-11094 | Comment submitted by Rani Levinson |
| EPA-HQ-OAR-2025-0194-11095 | Comment submitted by Emily Keller |
| EPA-HQ-OAR-2025-0194-11096 | Comment submitted by Caitlin Edwards |
| EPA-HQ-OAR-2025-0194-11097 | Comment submitted by GSC Industries, Inc. |
| EPA-HQ-OAR-2025-0194-11098 | Comment submitted by Marjory Keenan |
| EPA-HQ-OAR-2025-0194-11099 | Comment submitted by Jeni Paltiel |
| EPA-HQ-OAR-2025-0194-1110 | Comment submitted by Liz Galst |
| EPA-HQ-OAR-2025-0194-11100 | Comment submitted by Matthew Curtis |
| EPA-HQ-OAR-2025-0194-11101 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11102 | Comment submitted by Darla Austerman |
| EPA-HQ-OAR-2025-0194-11103 | Comment submitted by Rivkah Wolf |
| EPA-HQ-OAR-2025-0194-11104 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11105 | Comment submitted by Catherine Eisel-Elder |
| EPA-HQ-OAR-2025-0194-11106 | Comment submitted by Debbie von Rechenberg |
| EPA-HQ-OAR-2025-0194-11107 | Comment submitted by Elizabeth Gugliemi |
| EPA-HQ-OAR-2025-0194-11108 | Comment submitted by Lois Sorlie |
| EPA-HQ-OAR-2025-0194-11109 | Comment submitted by Gena Cline |
| EPA-HQ-OAR-2025-0194-1111 | Comment submitted by Danett Abbott-Wicker |
| EPA-HQ-OAR-2025-0194-11110 | Comment submitted by Reed Winckler |
| EPA-HQ-OAR-2025-0194-11111 | Comment submitted by Leslie Swackhamer |
| EPA-HQ-OAR-2025-0194-11112 | Comment submitted by Holly Houston |
| EPA-HQ-OAR-2025-0194-11113 | Comment submitted by Terri Karasch |
| EPA-HQ-OAR-2025-0194-11114 | Comment submitted by Liz Najman |
| EPA-HQ-OAR-2025-0194-11115 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11116 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11117 | Comment submitted by Aimee McNulty |
| EPA-HQ-OAR-2025-0194-11118 | Comment submitted by Mary Peitz |
| EPA-HQ-OAR-2025-0194-11119 | Comment submitted by Danett Abbott-Wicker |
| EPA-HQ-OAR-2025-0194-1112 | Comment submitted by Anne Sturm |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11120 | Comment submitted by Yasmine El-Hage |
| EPA-HQ-OAR-2025-0194-11121 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11122 | Comment submitted by Shannon Ozog Somes |
| EPA-HQ-OAR-2025-0194-11123 | Comment submitted by Tara Tull |
| EPA-HQ-OAR-2025-0194-11124 | Comment submitted by Christine Lincoln |
| EPA-HQ-OAR-2025-0194-11125 | Comment submitted by Scott K-G (no surname provided) |
| EPA-HQ-OAR-2025-0194-11126 | Comment submitted by Kate Tapley |
| EPA-HQ-OAR-2025-0194-11127 | Comment submitted by S. Kastberg |
| EPA-HQ-OAR-2025-0194-11128 | Comment submitted by Margaret Riemer |
| EPA-HQ-OAR-2025-0194-11129 | Comment submitted by Ann White |
| EPA-HQ-OAR-2025-0194-1113 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11130 | Comment submitted by Yvonne Pearson |
| EPA-HQ-OAR-2025-0194-11131 | Comment submitted by Jamie Wertz |
| EPA-HQ-OAR-2025-0194-11132 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11133 | Comment submitted by Alex Huebner |
| EPA-HQ-OAR-2025-0194-11134 | Comment submitted by Sharon Gillespie |
| EPA-HQ-OAR-2025-0194-11135 | Comment submitted by Rebecca Baggett |
| EPA-HQ-OAR-2025-0194-11136 | Comment submitted by Elizabeth Teller |
| EPA-HQ-OAR-2025-0194-11137 | Comment submitted by Susan Katz |
| EPA-HQ-OAR-2025-0194-11138 | Comment submitted by Cornelia  Walworth |
| EPA-HQ-OAR-2025-0194-11139 | Comment submitted by Janet Dalesandro |
| EPA-HQ-OAR-2025-0194-1114 | Comment submitted by Sesame Fowler |
| EPA-HQ-OAR-2025-0194-11140 | Comment submitted by Christopher  Buckley |
| EPA-HQ-OAR-2025-0194-11141 | Comment submitted by Isaac Harper |
| EPA-HQ-OAR-2025-0194-11142 | Comment submitted by Amy Schmieder |
| EPA-HQ-OAR-2025-0194-11143 | Comment submitted by Paul Jordan |
| EPA-HQ-OAR-2025-0194-11144 | Comment submitted by Susan Wilson |
| EPA-HQ-OAR-2025-0194-11145 | Comment submitted by Mary Wilson |
| EPA-HQ-OAR-2025-0194-11146 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11147 | Comment submitted by Barbara Fristoe |
| EPA-HQ-OAR-2025-0194-11148 | Comment submitted by Meg Cronin |
| EPA-HQ-OAR-2025-0194-11149 | Comment submitted by Jeanne Connelly |
| EPA-HQ-OAR-2025-0194-1115 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11150 | Comment submitted by Nanette Echols |
| EPA-HQ-OAR-2025-0194-11151 | Comment submitted by Greg Marshall |
| EPA-HQ-OAR-2025-0194-11152 | Comment submitted by Sue Luft |
| EPA-HQ-OAR-2025-0194-11153 | Comment submitted by Guy Goodrell |
| EPA-HQ-OAR-2025-0194-11154 | Comment submitted by Samara Hoag |
| EPA-HQ-OAR-2025-0194-11155 | Comment submitted by Alisa Conner |
| EPA-HQ-OAR-2025-0194-11156 | Comment submitted by Marianne Vesey |
| EPA-HQ-OAR-2025-0194-11157 | Comment submitted by Madeline Talbott |
| EPA-HQ-OAR-2025-0194-11158 | Comment submitted by Jason Keller |
| EPA-HQ-OAR-2025-0194-11159 | Comment submitted by Rachel Harris |
| EPA-HQ-OAR-2025-0194-1116 | Comment submitted by Deborah Lund |
| EPA-HQ-OAR-2025-0194-11160 | Comment submitted by Mary Anne Van Zuyle |
| EPA-HQ-OAR-2025-0194-11161 | Comment submitted by Luke Selig |
| EPA-HQ-OAR-2025-0194-11162 | Comment submitted by Anne Hoover |
| EPA-HQ-OAR-2025-0194-11163 | Comment submitted by Sheila Colombana |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-11164 | Comment submitted by Natalie Eldridge |
| EPA-HQ-OAR-2025-0194-11165 | Comment submitted by Laura Lund |
| EPA-HQ-OAR-2025-0194-11166 | Comment submitted by Kimberly Danke |
| EPA-HQ-OAR-2025-0194-11167 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11168 | Comment submitted by Chute Construction |
| EPA-HQ-OAR-2025-0194-11169 | Comment submitted by Peg Smith |
| EPA-HQ-OAR-2025-0194-1117 | Comment submitted by Medical Students For A Sustainable Future |
| EPA-HQ-OAR-2025-0194-11170 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11171 | Comment submitted by Gayle Flaherty |
| EPA-HQ-OAR-2025-0194-11172 | Comment submitted by Meg henschel |
| EPA-HQ-OAR-2025-0194-11173 | Comment submitted by Nancy Anderson |
| EPA-HQ-OAR-2025-0194-11174 | Comment submitted by Stephen  Kenstler |
| EPA-HQ-OAR-2025-0194-11175 | Comment submitted by Wendy Hoben |
| EPA-HQ-OAR-2025-0194-11176 | Comment submitted by Andrew Leonard |
| EPA-HQ-OAR-2025-0194-11177 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11178 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11179 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1118 | Comment submitted by Wyoming Freedom Caucus |
| EPA-HQ-OAR-2025-0194-11180 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11181 | Comment submitted by Cynthia Krendl |
| EPA-HQ-OAR-2025-0194-11182 | Comment submitted by Susanne Herting |
| EPA-HQ-OAR-2025-0194-11183 | Comment submitted by Tina Rhea |
| EPA-HQ-OAR-2025-0194-11184 | Comment submitted by Diane Matza |
| EPA-HQ-OAR-2025-0194-11185 | Comment submitted by Kara Potter |
| EPA-HQ-OAR-2025-0194-11186 | Comment submitted by Pamela Qualley |
| EPA-HQ-OAR-2025-0194-11187 | Comment submitted by Mike Beggs |
| EPA-HQ-OAR-2025-0194-11188 | Comment submitted by Cody Hemus |
| EPA-HQ-OAR-2025-0194-11189 | Comment submitted by Michael Rocco |
| EPA-HQ-OAR-2025-0194-1119 | Comment submitted by Union of Concerned Scientists (UCS) |
| EPA-HQ-OAR-2025-0194-11190 | Comment submitted by William Endresen |
| EPA-HQ-OAR-2025-0194-11191 | Comment submitted by William Endresen |
| EPA-HQ-OAR-2025-0194-11192 | Comment submitted by Alexis Johnson |
| EPA-HQ-OAR-2025-0194-11193 | Comment submitted by William Endresen |
| EPA-HQ-OAR-2025-0194-11194 | Comment submitted by Becky Weiss |
| EPA-HQ-OAR-2025-0194-11195 | Comment submitted by Cathy Radcliffe |
| EPA-HQ-OAR-2025-0194-11196 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11197 | Comment submitted by Carol Pint-Meinders |
| EPA-HQ-OAR-2025-0194-11198 | Comment submitted by Andrea Portenier |
| EPA-HQ-OAR-2025-0194-11199 | Comment submitted by Rochelle Plocek |
| EPA-HQ-OAR-2025-0194-1120 | Comment submitted by Michael MacCracken |
| EPA-HQ-OAR-2025-0194-11200 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11201 | Comment submitted by Valerie Belt |
| EPA-HQ-OAR-2025-0194-11202 | Comment submitted by Michelle Mendoza |
| EPA-HQ-OAR-2025-0194-11203 | Comment submitted by H. A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11204 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11205 | Comment submitted by Rick Barmore |
| EPA-HQ-OAR-2025-0194-11206 | Comment submitted by Ramiro Garcia |
| EPA-HQ-OAR-2025-0194-11207 | Comment submitted by Francesca German |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11208 | Comment submitted by Jesse Walton |
| EPA-HQ-OAR-2025-0194-11209 | Comment submitted by Matthew  LeFluer |
| EPA-HQ-OAR-2025-0194-1121 | Comment submitted by Visibility Outreach Touch Engage South Arkansas (VOTESoAR) |
| EPA-HQ-OAR-2025-0194-11210 | Comment submitted by Pam Roiger |
| EPA-HQ-OAR-2025-0194-11211 | Comment submitted by Katherine Eckhouse |
| EPA-HQ-OAR-2025-0194-11212 | Comment submitted by Dana Jacobson |
| EPA-HQ-OAR-2025-0194-11213 | Comment submitted by Denis Putnam |
| EPA-HQ-OAR-2025-0194-11214 | Comment submitted by Michael Blaszkiewicz |
| EPA-HQ-OAR-2025-0194-11215 | Comment submitted by Ashleigh Spitza |
| EPA-HQ-OAR-2025-0194-11216 | Comment submitted by Joe Greenheron |
| EPA-HQ-OAR-2025-0194-11217 | Comment submitted by K. Wilson |
| EPA-HQ-OAR-2025-0194-11218 | Comment submitted by Mary Brissette |
| EPA-HQ-OAR-2025-0194-11219 | Comment submitted by Tucker Horsch |
| EPA-HQ-OAR-2025-0194-1122 | Comment submitted by Porsche Cars North America, Inc. |
| EPA-HQ-OAR-2025-0194-11220 | Comment submitted by Anne Tomlin |
| EPA-HQ-OAR-2025-0194-11221 | Comment submitted by Melissa  Wirsig |
| EPA-HQ-OAR-2025-0194-11222 | Comment submitted by Joan Miesbauer |
| EPA-HQ-OAR-2025-0194-11223 | Comment submitted by Anna Bychkova |
| EPA-HQ-OAR-2025-0194-11224 | Comment submitted by Christian Gary |
| EPA-HQ-OAR-2025-0194-11225 | Comment submitted by Steve Lustgarden |
| EPA-HQ-OAR-2025-0194-11226 | Comment submitted by Nicholas Picco |
| EPA-HQ-OAR-2025-0194-11227 | Comment submitted by Graham Emonson |
| EPA-HQ-OAR-2025-0194-11228 | Comment submitted by Elizabeth Coyle |
| EPA-HQ-OAR-2025-0194-11229 | Comment submitted by Jacqueline Steuer |
| EPA-HQ-OAR-2025-0194-1123 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11230 | Comment submitted by Ann Prisland |
| EPA-HQ-OAR-2025-0194-11231 | Comment submitted by Josh Lujan |
| EPA-HQ-OAR-2025-0194-11232 | Comment submitted by Sue Stillman |
| EPA-HQ-OAR-2025-0194-11233 | Comment submitted by Judy Farrar |
| EPA-HQ-OAR-2025-0194-11234 | Comment submitted by Colin Childers |
| EPA-HQ-OAR-2025-0194-11235 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11236 | Comment submitted by Mary Beth Ely |
| EPA-HQ-OAR-2025-0194-11237 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11238 | Comment submitted by Sarah Richardson |
| EPA-HQ-OAR-2025-0194-11239 | Comment submitted by Hilary Finch |
| EPA-HQ-OAR-2025-0194-1124 | Comment submitted by Adleigh Franke |
| EPA-HQ-OAR-2025-0194-11240 | Comment submitted by Audrey Ledesma |
| EPA-HQ-OAR-2025-0194-11241 | Comment submitted by Sally Warner |
| EPA-HQ-OAR-2025-0194-11242 | Comment submitted by Eugene Debs |
| EPA-HQ-OAR-2025-0194-11243 | Comment submitted by William Walters |
| EPA-HQ-OAR-2025-0194-11244 | Comment submitted by Jonathan Hardy |
| EPA-HQ-OAR-2025-0194-11245 | Comment submitted by Pierrette Farber |
| EPA-HQ-OAR-2025-0194-11246 | Comment submitted by Carolyn Green |
| EPA-HQ-OAR-2025-0194-11247 | Comment submitted by Pat Butterton |
| EPA-HQ-OAR-2025-0194-11248 | Comment submitted by Andrew Keller |
| EPA-HQ-OAR-2025-0194-11249 | Comment submitted by Nancy Light |
| EPA-HQ-OAR-2025-0194-1125 | Comment submitted by Environmental Protection Network (EPN) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-11250 | Comment submitted by Allison Havens |
| EPA-HQ-OAR-2025-0194-11251 | Comment submitted by Ellen Mueller |
| EPA-HQ-OAR-2025-0194-11252 | Comment submitted by Amy Ceney |
| EPA-HQ-OAR-2025-0194-11253 | Comment submitted by John Scilipote |
| EPA-HQ-OAR-2025-0194-11254 | Comment submitted by Rainey Hufstetler |
| EPA-HQ-OAR-2025-0194-11255 | Comment submitted by Todd Back |
| EPA-HQ-OAR-2025-0194-11256 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11257 | Comment submitted by Reredel Ventures |
| EPA-HQ-OAR-2025-0194-11258 | Comment submitted by Alisha Regits |
| EPA-HQ-OAR-2025-0194-11259 | Comment submitted by Joan Fantozzi |
| EPA-HQ-OAR-2025-0194-1126 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11260 | Comment submitted by A. Dav |
| EPA-HQ-OAR-2025-0194-11261 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11262 | Comment submitted by Alena Perriguey-Krings |
| EPA-HQ-OAR-2025-0194-11263 | Comment submitted by Heather Bock |
| EPA-HQ-OAR-2025-0194-11264 | Comment submitted by Aja Bettencourt-McCarthy |
| EPA-HQ-OAR-2025-0194-11265 | Comment submitted by John Tester |
| EPA-HQ-OAR-2025-0194-11266 | Comment submitted by Aaron Horst |
| EPA-HQ-OAR-2025-0194-11267 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11268 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11269 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1127 | Comment submitted by Citizens for Pennsylvaniaâ€™s Future (PennFuture) |
| EPA-HQ-OAR-2025-0194-11270 | Comment submitted by Anders Alexander |
| EPA-HQ-OAR-2025-0194-11271 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11272 | Comment submitted by Adrian Eraslan |
| EPA-HQ-OAR-2025-0194-11273 | Comment submitted by Virginia Mohlere |
| EPA-HQ-OAR-2025-0194-11274 | Comment submitted by Marina McClay |
| EPA-HQ-OAR-2025-0194-11275 | Comment submitted by John Forister |
| EPA-HQ-OAR-2025-0194-11276 | Comment submitted by Katherine Beysselance |
| EPA-HQ-OAR-2025-0194-11277 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11278 | Comment submitted by Linda Wolf |
| EPA-HQ-OAR-2025-0194-11279 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1128 | Comment submitted by Chris Lawson |
| EPA-HQ-OAR-2025-0194-11280 | Comment submitted by Leah Gillon |
| EPA-HQ-OAR-2025-0194-11281 | Comment submitted by R. J. Horowitz |
| EPA-HQ-OAR-2025-0194-11282 | Comment submitted by Margaret Fuentes |
| EPA-HQ-OAR-2025-0194-11283 | Comment submitted by Jeff Haney |
| EPA-HQ-OAR-2025-0194-11284 | Comment submitted by Paul Whitmire |
| EPA-HQ-OAR-2025-0194-11285 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11286 | Comment submitted by Matt Dielman |
| EPA-HQ-OAR-2025-0194-11287 | Comment submitted by Sheri Six |
| EPA-HQ-OAR-2025-0194-11288 | Comment submitted by Hilary Brown |
| EPA-HQ-OAR-2025-0194-11289 | Comment submitted by Mark Klyn |
| EPA-HQ-OAR-2025-0194-1129 | Comment submitted by Illinois Environmental Protection Agency (Illinois EPA) |
| EPA-HQ-OAR-2025-0194-11290 | Comment submitted by Jeanne Dorn |
| EPA-HQ-OAR-2025-0194-11291 | Comment submitted by Robb Redford |
| EPA-HQ-OAR-2025-0194-11292 | Comment submitted by Felix Mesa |
| EPA-HQ-OAR-2025-0194-11293 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-11294 | Comment submitted by Bonnie Crissman |
| EPA-HQ-OAR-2025-0194-11295 | Comment submitted by Douglas Miclette |
| EPA-HQ-OAR-2025-0194-11296 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11297 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11298 | Comment submitted by Ian Grogan |
| EPA-HQ-OAR-2025-0194-11299 | Comment submitted by Tim Troyer |
| EPA-HQ-OAR-2025-0194-1130 | Comment submitted by Thomas P. Sheahen, Member of Science and Environmental Policy Project (SEPP) et al. |
| EPA-HQ-OAR-2025-0194-11300 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11301 | Comment submitted by Jasmine Aarons |
| EPA-HQ-OAR-2025-0194-11302 | Comment submitted by Ben Dion |
| EPA-HQ-OAR-2025-0194-11303 | Comment submitted by Casey Schnieber |
| EPA-HQ-OAR-2025-0194-11304 | Comment submitted by Charles Cornwell |
| EPA-HQ-OAR-2025-0194-11305 | Comment submitted by Matthew Sargent |
| EPA-HQ-OAR-2025-0194-11306 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11307 | Comment submitted by William Smith |
| EPA-HQ-OAR-2025-0194-11308 | Comment submitted by Greg Petroff |
| EPA-HQ-OAR-2025-0194-11309 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1131 | Comment submitted by US Sustainable Investment Forum (US SIF) |
| EPA-HQ-OAR-2025-0194-11310 | Comment submitted by Debra Doyle |
| EPA-HQ-OAR-2025-0194-11311 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11312 | Comment submitted by Susan Miller |
| EPA-HQ-OAR-2025-0194-11313 | Comment submitted by Graham Wright |
| EPA-HQ-OAR-2025-0194-11314 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11315 | Comment submitted by Brian Lawrence |
| EPA-HQ-OAR-2025-0194-11316 | Comment submitted by G. H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11317 | Comment submitted by Laura Brooks |
| EPA-HQ-OAR-2025-0194-11318 | Comment submitted by Lynn Renee |
| EPA-HQ-OAR-2025-0194-11319 | Comment submitted by Emma Clapp |
| EPA-HQ-OAR-2025-0194-1132 | Comment submitted by Michael Thielk |
| EPA-HQ-OAR-2025-0194-11320 | Comment submitted by Deborah Rosenman |
| EPA-HQ-OAR-2025-0194-11321 | Comment submitted by Judy Pearson |
| EPA-HQ-OAR-2025-0194-11322 | Comment submitted by Sabine von Mering |
| EPA-HQ-OAR-2025-0194-11323 | Comment submitted by Annie Roberts |
| EPA-HQ-OAR-2025-0194-11324 | Comment submitted by Harvey Elliott |
| EPA-HQ-OAR-2025-0194-11325 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11326 | Comment submitted by Patrick Rapp |
| EPA-HQ-OAR-2025-0194-11327 | Comment submitted by Curt Allred |
| EPA-HQ-OAR-2025-0194-11328 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11329 | Comment submitted by Lisa H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1133 | Comment submitted by Pueblo of San Felipe |
| EPA-HQ-OAR-2025-0194-11330 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11331 | Comment submitted by J. Sorell |
| EPA-HQ-OAR-2025-0194-11332 | Comment submitted by Sandy Sladen |
| EPA-HQ-OAR-2025-0194-11333 | Comment submitted by Art Swannack |
| EPA-HQ-OAR-2025-0194-11334 | Comment submitted by Justin Waldow |
| EPA-HQ-OAR-2025-0194-11335 | Comment submitted by Melanie Merz |
| EPA-HQ-OAR-2025-0194-11336 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11337 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11338 | Comment submitted by Katheryn Doran |
| EPA-HQ-OAR-2025-0194-11339 | Comment submitted by George Burazer |
| EPA-HQ-OAR-2025-0194-1134 | Comment submitted by County of El Paso TX, David Stout, County Commissioner |
| EPA-HQ-OAR-2025-0194-11340 | Comment submitted by N. Sparling |
| EPA-HQ-OAR-2025-0194-11341 | Comment submitted by Michael Lampert |
| EPA-HQ-OAR-2025-0194-11342 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11343 | Comment submitted by Miriam Hemphill |
| EPA-HQ-OAR-2025-0194-11344 | Comment submitted by Tracy Hodgson |
| EPA-HQ-OAR-2025-0194-11345 | Comment submitted by Bill Mania |
| EPA-HQ-OAR-2025-0194-11346 | Comment submitted by Paul Miller |
| EPA-HQ-OAR-2025-0194-11347 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11348 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11349 | Comment submitted by Waterdog Products Inc |
| EPA-HQ-OAR-2025-0194-1135 | Comment submitted by Alameda County, California Board of Supervisors |
| EPA-HQ-OAR-2025-0194-11350 | Comment submitted by Rebecca Goodell |
| EPA-HQ-OAR-2025-0194-11351 | Comment submitted by Amalia Gladhart |
| EPA-HQ-OAR-2025-0194-11352 | Comment submitted by Kenneth  Johns |
| EPA-HQ-OAR-2025-0194-11353 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11354 | Comment submitted by W. B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11355 | Comment submitted by Jennifer Groome |
| EPA-HQ-OAR-2025-0194-11356 | Comment submitted by Sarah Johnson |
| EPA-HQ-OAR-2025-0194-11357 | Comment submitted by Kristina Koblinsky |
| EPA-HQ-OAR-2025-0194-11358 | Comment submitted by David Hayford |
| EPA-HQ-OAR-2025-0194-11359 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1136 | Comment submitted by Edison Electric Institute (EEI) |
| EPA-HQ-OAR-2025-0194-11360 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11361 | Comment submitted by Bill Kaemmerer |
| EPA-HQ-OAR-2025-0194-11362 | Comment submitted by Janelle Beitz |
| EPA-HQ-OAR-2025-0194-11363 | Comment submitted by Leigh Peake |
| EPA-HQ-OAR-2025-0194-11364 | Comment submitted by Wyatt Wing |
| EPA-HQ-OAR-2025-0194-11365 | Comment submitted by Angela Pfister |
| EPA-HQ-OAR-2025-0194-11366 | Comment submitted by Sara Hubner |
| EPA-HQ-OAR-2025-0194-11367 | Comment submitted by Jessica Lang |
| EPA-HQ-OAR-2025-0194-11368 | Comment submitted by David Ashling |
| EPA-HQ-OAR-2025-0194-11369 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1137 | Comment submitted by New York State Department of Environmental Conservation (NYSDEC) |
| EPA-HQ-OAR-2025-0194-11370 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11371 | Comment submitted by Lisa Barnes |
| EPA-HQ-OAR-2025-0194-11372 | Comment submitted by Kate O'Meara |
| EPA-HQ-OAR-2025-0194-11373 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11374 | Comment submitted by Marilyn Ostergren |
| EPA-HQ-OAR-2025-0194-11375 | Comment submitted by John Threadgill |
| EPA-HQ-OAR-2025-0194-11376 | Comment submitted by Mark Kirsch |
| EPA-HQ-OAR-2025-0194-11377 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11378 | Comment submitted by David Petty |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11379 | Comment submitted by Brian Bansenauer |
| EPA-HQ-OAR-2025-0194-1138 | Comment submitted by Norman Singley |
| EPA-HQ-OAR-2025-0194-11380 | Comment submitted by Joyce Bowers |
| EPA-HQ-OAR-2025-0194-11381 | Comment submitted by David  Maxfield |
| EPA-HQ-OAR-2025-0194-11382 | Comment submitted by William  Thomas |
| EPA-HQ-OAR-2025-0194-11383 | Comment submitted by Richard Wilson |
| EPA-HQ-OAR-2025-0194-11384 | Comment submitted by Aaron Johnson |
| EPA-HQ-OAR-2025-0194-11385 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11386 | Comment submitted by John Ausema |
| EPA-HQ-OAR-2025-0194-11387 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11388 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11389 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1139 | Comment submitted by Rogue Climate |
| EPA-HQ-OAR-2025-0194-11390 | Comment submitted by Julie Subrin |
| EPA-HQ-OAR-2025-0194-11391 | Comment submitted by Alan Scott |
| EPA-HQ-OAR-2025-0194-11392 | Comment submitted by Kathryn Stephenson |
| EPA-HQ-OAR-2025-0194-11393 | Comment submitted by Aster Rolling |
| EPA-HQ-OAR-2025-0194-11394 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11395 | Comment submitted by Kimberly Fulton |
| EPA-HQ-OAR-2025-0194-11396 | Comment submitted by Susan Gawarecki |
| EPA-HQ-OAR-2025-0194-11397 | Comment submitted by Kenneth Russell |
| EPA-HQ-OAR-2025-0194-11398 | Comment submitted by Dennis Higgins |
| EPA-HQ-OAR-2025-0194-11399 | Comment submitted by Walter Mirczak |
| EPA-HQ-OAR-2025-0194-1140 | Comment submitted by James Rubin |
| EPA-HQ-OAR-2025-0194-11400 | Comment submitted by Matt Wait |
| EPA-HQ-OAR-2025-0194-11401 | Comment submitted by Jane Simonsen |
| EPA-HQ-OAR-2025-0194-11402 | Comment submitted by Michael Mettlen |
| EPA-HQ-OAR-2025-0194-11403 | Comment submitted by Christopher Lee |
| EPA-HQ-OAR-2025-0194-11404 | Comment submitted by Sue Keller |
| EPA-HQ-OAR-2025-0194-11405 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11406 | Comment submitted by Lexie de Fremery |
| EPA-HQ-OAR-2025-0194-11407 | Comment submitted by Andrea De Zubiria |
| EPA-HQ-OAR-2025-0194-11408 | Comment submitted by William Correll |
| EPA-HQ-OAR-2025-0194-11409 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1141 | Comment submitted by Neighbors for Clean Air |
| EPA-HQ-OAR-2025-0194-11410 | Comment submitted by Kate Pate |
| EPA-HQ-OAR-2025-0194-11411 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11412 | Comment submitted by Jamie Buck |
| EPA-HQ-OAR-2025-0194-11413 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11414 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11415 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11416 | Comment submitted by Amy Logan |
| EPA-HQ-OAR-2025-0194-11417 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11418 | Comment submitted by Emmet Schmehling |
| EPA-HQ-OAR-2025-0194-11419 | Comment submitted by Ellen Dobson |
| EPA-HQ-OAR-2025-0194-1142 | Comment submitted by Alexis Iwasiw |
| EPA-HQ-OAR-2025-0194-11420 | Comment submitted by Keith Witherspoon |
| EPA-HQ-OAR-2025-0194-11421 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11422 | Comment submitted by Aaron Szabo |
| EPA-HQ-OAR-2025-0194-11423 | Comment submitted by Jerry Martin |
| EPA-HQ-OAR-2025-0194-11424 | Comment submitted by Steven Shepard |
| EPA-HQ-OAR-2025-0194-11425 | Comment submitted by Justin Martin |
| EPA-HQ-OAR-2025-0194-11426 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11427 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11428 | Comment submitted by Roshan Halvaei |
| EPA-HQ-OAR-2025-0194-11429 | Comment submitted by John Pohutsky |
| EPA-HQ-OAR-2025-0194-1143 | Comment submitted by Business Council for Sustainable Energy (BCSE) |
| EPA-HQ-OAR-2025-0194-11430 | Comment submitted by James Brady |
| EPA-HQ-OAR-2025-0194-11431 | Comment submitted by Ross DeStafeno |
| EPA-HQ-OAR-2025-0194-11432 | Comment submitted by Christopher Bills |
| EPA-HQ-OAR-2025-0194-11433 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11434 | Comment submitted by Scott Hannahs |
| EPA-HQ-OAR-2025-0194-11435 | Comment submitted by Jessica LaPorte |
| EPA-HQ-OAR-2025-0194-11436 | Comment submitted by Taelor Morris |
| EPA-HQ-OAR-2025-0194-11437 | Comment submitted by Cheri McEneaney |
| EPA-HQ-OAR-2025-0194-11438 | Comment submitted by Victor Cruz |
| EPA-HQ-OAR-2025-0194-11439 | Comment submitted by Lia Downing |
| EPA-HQ-OAR-2025-0194-1144 | Comment submitted by Connecticut Department of Energy and Environmental Protection (DEEP) |
| EPA-HQ-OAR-2025-0194-11440 | Comment submitted by Amy Breesman |
| EPA-HQ-OAR-2025-0194-11441 | Comment submitted by Hector Gomez |
| EPA-HQ-OAR-2025-0194-11442 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11443 | Comment submitted by Daniel Rogers |
| EPA-HQ-OAR-2025-0194-11444 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11445 | Comment submitted by A. G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11446 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11447 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11448 | Comment submitted by Laurel Gress |
| EPA-HQ-OAR-2025-0194-11449 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1145 | Comment submitted by Robert J. Conway |
| EPA-HQ-OAR-2025-0194-11450 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11451 | Comment submitted by Laura Deveny |
| EPA-HQ-OAR-2025-0194-11452 | Comment submitted by Mark Patterson |
| EPA-HQ-OAR-2025-0194-11453 | Comment submitted by Virginia Schonwald |
| EPA-HQ-OAR-2025-0194-11454 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11455 | Comment submitted by John Domino |
| EPA-HQ-OAR-2025-0194-11456 | Comment submitted by Thomas Poole |
| EPA-HQ-OAR-2025-0194-11457 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11458 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11459 | Comment submitted by Derik Burris |
| EPA-HQ-OAR-2025-0194-1146 | Comment submitted by Greg Dotson |
| EPA-HQ-OAR-2025-0194-11460 | Comment submitted by Monica Cannaley |
| EPA-HQ-OAR-2025-0194-11461 | Comment submitted by Patricia Carey |
| EPA-HQ-OAR-2025-0194-11462 | Comment submitted by Ellen Barton |
| EPA-HQ-OAR-2025-0194-11463 | Comment submitted by Bec Newton |
| EPA-HQ-OAR-2025-0194-11464 | Comment submitted by Bec Newton |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-11465 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11466 | Comment submitted by Alan Leiserson |
| EPA-HQ-OAR-2025-0194-11467 | Comment submitted by Angie Lay |
| EPA-HQ-OAR-2025-0194-11468 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11469 | Comment submitted by Arlene Slott |
| EPA-HQ-OAR-2025-0194-1147 | Comment submitted by  City of Oakland, California |
| EPA-HQ-OAR-2025-0194-11470 | Comment submitted by Vicars Machine & Manufacturing |
| EPA-HQ-OAR-2025-0194-11471 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11472 | Comment submitted by Ed Costello |
| EPA-HQ-OAR-2025-0194-11473 | Comment submitted by Aaron Bryant |
| EPA-HQ-OAR-2025-0194-11474 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11475 | Comment submitted by Melissa Eisinger |
| EPA-HQ-OAR-2025-0194-11476 | Comment submitted by Sandi Garrison |
| EPA-HQ-OAR-2025-0194-11477 | Comment submitted by Sue Safford |
| EPA-HQ-OAR-2025-0194-11478 | Comment submitted by Dustin Schieber |
| EPA-HQ-OAR-2025-0194-11479 | Comment submitted by Sara Brown |
| EPA-HQ-OAR-2025-0194-1148 | Comment submitted by City of Beverly, MA |
| EPA-HQ-OAR-2025-0194-11480 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11481 | Comment submitted by Jeremy Toomey |
| EPA-HQ-OAR-2025-0194-11482 | Comment submitted by Susan Crampton |
| EPA-HQ-OAR-2025-0194-11483 | Comment submitted by Octavio Orozco |
| EPA-HQ-OAR-2025-0194-11484 | Comment submitted by Carole Jean |
| EPA-HQ-OAR-2025-0194-11485 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11486 | Comment submitted by Janine Chausow |
| EPA-HQ-OAR-2025-0194-11487 | Comment submitted by Robin Sharpton |
| EPA-HQ-OAR-2025-0194-11488 | Comment submitted by Robert Kelly |
| EPA-HQ-OAR-2025-0194-11489 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-1149 | Comment submitted by Mercy Investment Services, Inc. |
| EPA-HQ-OAR-2025-0194-11490 | Comment submitted by A & A Enterprize |
| EPA-HQ-OAR-2025-0194-11491 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11492 | Comment submitted by Laurie Johnson |
| EPA-HQ-OAR-2025-0194-11493 | Comment submitted by Mary Nell de la Garza |
| EPA-HQ-OAR-2025-0194-11494 | Comment submitted by David  Berry |
| EPA-HQ-OAR-2025-0194-11495 | Comment submitted by David  Berry |
| EPA-HQ-OAR-2025-0194-11496 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11497 | Comment submitted by Clay Edens |
| EPA-HQ-OAR-2025-0194-11498 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11499 | Comment submitted by Lauren DeMates |
| EPA-HQ-OAR-2025-0194-1150 | Comment submitted by Ohio Environmental Council (OEC) |
| EPA-HQ-OAR-2025-0194-11500 | Comment submitted by Antonio  Ruiz |
| EPA-HQ-OAR-2025-0194-11501 | Comment submitted by Jeremy Stewart |
| EPA-HQ-OAR-2025-0194-11502 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11503 | Comment submitted by Brendan Hogan |
| EPA-HQ-OAR-2025-0194-11504 | Comment submitted by Michael Burns |
| EPA-HQ-OAR-2025-0194-11505 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11506 | Comment submitted by jeanne Bourget |
| EPA-HQ-OAR-2025-0194-11507 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11508 | Comment submitted by Carol Lubkowski |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11509 | Comment submitted by Tricia Dolkas |
| EPA-HQ-OAR-2025-0194-1151 | Comment submitted by Juan Bryand |
| EPA-HQ-OAR-2025-0194-11510 | Comment submitted by Keith Banias |
| EPA-HQ-OAR-2025-0194-11511 | Comment submitted by Burak Alsan |
| EPA-HQ-OAR-2025-0194-11512 | Comment submitted by Suvan Geer |
| EPA-HQ-OAR-2025-0194-11513 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11514 | Comment submitted by Steven Ketchpel |
| EPA-HQ-OAR-2025-0194-11515 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11516 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-11517 | Comment submitted by Scott Robertson |
| EPA-HQ-OAR-2025-0194-11518 | Comment submitted by Carol Ritter |
| EPA-HQ-OAR-2025-0194-11519 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1152 | Comment submitted by Stewart Lucas |
| EPA-HQ-OAR-2025-0194-11520 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11521 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11522 | Comment submitted by John White |
| EPA-HQ-OAR-2025-0194-11523 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11524 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11525 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11526 | Comment submitted by Hayden Schmucker |
| EPA-HQ-OAR-2025-0194-11527 | Comment submitted by Zeb Polasek |
| EPA-HQ-OAR-2025-0194-11528 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11529 | Comment submitted by Aiden Baez |
| EPA-HQ-OAR-2025-0194-1153 | Comment submitted by Outdoor Alliance |
| EPA-HQ-OAR-2025-0194-11530 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11531 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11532 | Comment submitted by Jason Newman |
| EPA-HQ-OAR-2025-0194-11533 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11534 | Comment submitted by Justin Cira |
| EPA-HQ-OAR-2025-0194-11535 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11536 | Comment submitted by Eric Roberts |
| EPA-HQ-OAR-2025-0194-11537 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11538 | Comment submitted by Daniel D. (No surname provided) |
| EPA-HQ-OAR-2025-0194-11539 | Comment submitted by Jason E. Eardley |
| EPA-HQ-OAR-2025-0194-1154 | Comment submitted by Slipstream |
| EPA-HQ-OAR-2025-0194-11540 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11541 | Comment submitted by Noah F. (No surname provided) |
| EPA-HQ-OAR-2025-0194-11542 | Comment submitted by Andrew Mock |
| EPA-HQ-OAR-2025-0194-11543 | Comment submitted by Karine Debaty |
| EPA-HQ-OAR-2025-0194-11544 | Comment submitted by Cameron Huffman |
| EPA-HQ-OAR-2025-0194-11545 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11546 | Comment submitted by Drew Erickson |
| EPA-HQ-OAR-2025-0194-11547 | Comment submitted by Toby Martin |
| EPA-HQ-OAR-2025-0194-11548 | Comment submitted by Jeremy Andree |
| EPA-HQ-OAR-2025-0194-11549 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1155 | Comment submitted by Protect Penn-Trafford (PT) |
| EPA-HQ-OAR-2025-0194-11550 | Comment submitted by Jim Tuller |
| EPA-HQ-OAR-2025-0194-11551 | Comment submitted by Rodger Thackeray |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11552 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11553 | Comment submitted by Kenny Sarmiento |
| EPA-HQ-OAR-2025-0194-11554 | Comment submitted by James Haskell |
| EPA-HQ-OAR-2025-0194-11555 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11556 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11557 | Comment submitted by Frank Groe |
| EPA-HQ-OAR-2025-0194-11558 | Comment submitted by Juvenal  Leon |
| EPA-HQ-OAR-2025-0194-11559 | Comment submitted by Randy Gray |
| EPA-HQ-OAR-2025-0194-1156 | Comment submitted by Nicolas D. Alvarado |
| EPA-HQ-OAR-2025-0194-11560 | Comment submitted by Mason Frank |
| EPA-HQ-OAR-2025-0194-11561 | Comment submitted by Mike Bonner |
| EPA-HQ-OAR-2025-0194-11562 | Comment submitted by Chris Czech |
| EPA-HQ-OAR-2025-0194-11563 | Comment submitted by Molly Eacret |
| EPA-HQ-OAR-2025-0194-11564 | Comment submitted by David Magana |
| EPA-HQ-OAR-2025-0194-11565 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11566 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11567 | Comment submitted by Andrew Leljedal |
| EPA-HQ-OAR-2025-0194-11568 | Comment submitted by Sharon LaPalme |
| EPA-HQ-OAR-2025-0194-11569 | Comment submitted by Anthony Boccuzzi |
| EPA-HQ-OAR-2025-0194-1157 | Comment submitted by Environmental Law Students - SMU Dedman School of Law |
| EPA-HQ-OAR-2025-0194-11570 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11571 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11572 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11573 | Comment submitted by Chad Bayne |
| EPA-HQ-OAR-2025-0194-11574 | Comment submitted by Robert  Price |
| EPA-HQ-OAR-2025-0194-11575 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11576 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11577 | Comment submitted by Erik Reed |
| EPA-HQ-OAR-2025-0194-11578 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11579 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1158 | Comment submitted by Manger Farms |
| EPA-HQ-OAR-2025-0194-11580 | Comment submitted by Andrei Martin |
| EPA-HQ-OAR-2025-0194-11581 | Comment submitted by Thomas OConnell |
| EPA-HQ-OAR-2025-0194-11582 | Comment submitted by Scott Schweikl |
| EPA-HQ-OAR-2025-0194-11583 | Comment submitted by M Clark |
| EPA-HQ-OAR-2025-0194-11584 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11585 | Comment submitted by Lila Kellogg |
| EPA-HQ-OAR-2025-0194-11586 | Comment submitted by Karen Leake |
| EPA-HQ-OAR-2025-0194-11587 | Comment submitted by Kyle Hebert |
| EPA-HQ-OAR-2025-0194-11588 | Comment submitted by Dan Whitaker |
| EPA-HQ-OAR-2025-0194-11589 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-1159 | Comment submitted by Mayor, City Council, City of Santa Cruz, California |
| EPA-HQ-OAR-2025-0194-11590 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11591 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11592 | Comment submitted by Shane Ward |
| EPA-HQ-OAR-2025-0194-11593 | Comment submitted by David  Oldfield |
| EPA-HQ-OAR-2025-0194-11594 | Comment submitted by David Kroontje |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11595 | Comment submitted by Jt. Wyler |
| EPA-HQ-OAR-2025-0194-11596 | Comment submitted by Jayro Perez |
| EPA-HQ-OAR-2025-0194-11597 | Comment submitted by Christopher Dickey |
| EPA-HQ-OAR-2025-0194-11598 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11599 | Comment submitted by Lee McKee |
| EPA-HQ-OAR-2025-0194-1160 | Comment submitted by Trillium Asset Management, LLC |
| EPA-HQ-OAR-2025-0194-11600 | Comment submitted by Phil Davis |
| EPA-HQ-OAR-2025-0194-11601 | Comment submitted by William Hollinger |
| EPA-HQ-OAR-2025-0194-11602 | Comment submitted by Vince Garcia |
| EPA-HQ-OAR-2025-0194-11603 | Comment submitted by Michael Gillikin |
| EPA-HQ-OAR-2025-0194-11604 | Comment submitted by Bill Battles |
| EPA-HQ-OAR-2025-0194-11605 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11606 | Comment submitted by William Rose |
| EPA-HQ-OAR-2025-0194-11607 | Comment submitted by Adam Hurd |
| EPA-HQ-OAR-2025-0194-11608 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11609 | Comment submitted by Devin Lockhart |
| EPA-HQ-OAR-2025-0194-1161 | Comment submitted by Committee For A Constructive Tomorrow (CFACT) |
| EPA-HQ-OAR-2025-0194-11610 | Comment submitted by John Alvarez |
| EPA-HQ-OAR-2025-0194-11611 | Comment submitted by Josiah Redmond |
| EPA-HQ-OAR-2025-0194-11612 | Comment submitted by Mel Lapid |
| EPA-HQ-OAR-2025-0194-11613 | Comment submitted by Israel Rivera |
| EPA-HQ-OAR-2025-0194-11614 | Comment submitted by Anthony Pascucelli |
| EPA-HQ-OAR-2025-0194-11615 | Comment submitted by Javier Alvarado |
| EPA-HQ-OAR-2025-0194-11616 | Comment submitted by Troy Dunning |
| EPA-HQ-OAR-2025-0194-11617 | Comment submitted by Logan Myrick |
| EPA-HQ-OAR-2025-0194-11618 | Comment submitted by David Bayles |
| EPA-HQ-OAR-2025-0194-11619 | Comment submitted by Dave Lato |
| EPA-HQ-OAR-2025-0194-1162 | Comment submitted by ChargeMate AI, Inc. |
| EPA-HQ-OAR-2025-0194-11620 | Comment submitted by Craig Downing |
| EPA-HQ-OAR-2025-0194-11621 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11622 | Comment submitted by Raymond Beachy |
| EPA-HQ-OAR-2025-0194-11623 | Comment submitted by Ryan Shouse |
| EPA-HQ-OAR-2025-0194-11624 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11625 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11626 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11627 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11628 | Comment submitted by Tyler Baker |
| EPA-HQ-OAR-2025-0194-11629 | Comment submitted by Third Act SoCal |
| EPA-HQ-OAR-2025-0194-1163 | Comment submitted by Larissa Berry |
| EPA-HQ-OAR-2025-0194-11630 | Comment submitted by Bobby Root |
| EPA-HQ-OAR-2025-0194-11631 | Comment submitted by Shawn Hagar |
| EPA-HQ-OAR-2025-0194-11632 | Comment submitted by Aaron Dilley |
| EPA-HQ-OAR-2025-0194-11633 | Comment submitted by Josh G.  (no surname provided) |
| EPA-HQ-OAR-2025-0194-11634 | Comment submitted by Eric Dahl |
| EPA-HQ-OAR-2025-0194-11635 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11636 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11637 | Comment submitted by Ryan Smith |
| EPA-HQ-OAR-2025-0194-11638 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11639 | Comment submitted by Robert Gutowski |
| EPA-HQ-OAR-2025-0194-1164 | Comment submitted by Libby Newberry |
| EPA-HQ-OAR-2025-0194-11640 | Comment submitted by Walter Lingner |
| EPA-HQ-OAR-2025-0194-11641 | Comment submitted by Jason Laudano |
| EPA-HQ-OAR-2025-0194-11642 | Comment submitted by Craig Hawkins |
| EPA-HQ-OAR-2025-0194-11643 | Comment submitted by Phil Maloney |
| EPA-HQ-OAR-2025-0194-11644 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11645 | Comment submitted by Peggy Simmons |
| EPA-HQ-OAR-2025-0194-11646 | Comment submitted by Matthew T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11647 | Comment submitted by Steven Gunnink |
| EPA-HQ-OAR-2025-0194-11648 | Comment submitted by Brett Gibford |
| EPA-HQ-OAR-2025-0194-11649 | Comment submitted by Joe Ebel |
| EPA-HQ-OAR-2025-0194-1165 | Comment submitted by Raylene Feather |
| EPA-HQ-OAR-2025-0194-11650 | Comment submitted by Mike Lemaster |
| EPA-HQ-OAR-2025-0194-11651 | Comment submitted by Cody Hoelscher |
| EPA-HQ-OAR-2025-0194-11652 | Comment submitted by Nicholas Gann |
| EPA-HQ-OAR-2025-0194-11653 | Comment submitted by Jacques Spliethof |
| EPA-HQ-OAR-2025-0194-11654 | Comment submitted by Dennis Smith |
| EPA-HQ-OAR-2025-0194-11655 | Comment submitted by John Carter |
| EPA-HQ-OAR-2025-0194-11656 | Comment submitted by Asher Dunn |
| EPA-HQ-OAR-2025-0194-11657 | Comment submitted by Tom Ridinger |
| EPA-HQ-OAR-2025-0194-11658 | Comment submitted by Jackie Eaton |
| EPA-HQ-OAR-2025-0194-11659 | Comment submitted by Jay Walker |
| EPA-HQ-OAR-2025-0194-1166 | Comment submitted by Karen Jones |
| EPA-HQ-OAR-2025-0194-11660 | Comment submitted by Brandon Jeffers |
| EPA-HQ-OAR-2025-0194-11661 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11662 | Comment submitted by Brad Melville |
| EPA-HQ-OAR-2025-0194-11663 | Comment submitted by Michael Jones |
| EPA-HQ-OAR-2025-0194-11664 | Comment submitted by Louise Lindenmeyr |
| EPA-HQ-OAR-2025-0194-11665 | Comment submitted by Jerry Orban |
| EPA-HQ-OAR-2025-0194-11666 | Comment submitted by Aaron Verhelle |
| EPA-HQ-OAR-2025-0194-11667 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11668 | Comment submitted by Sam Callaway |
| EPA-HQ-OAR-2025-0194-11669 | Comment submitted by Lance Merchant |
| EPA-HQ-OAR-2025-0194-1167 | Comment submitted by Don Hon |
| EPA-HQ-OAR-2025-0194-11670 | Comment submitted by Ed Lebel |
| EPA-HQ-OAR-2025-0194-11671 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11672 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11673 | Comment submitted by Jeff  D'Avico |
| EPA-HQ-OAR-2025-0194-11674 | Comment submitted by JW. Mason |
| EPA-HQ-OAR-2025-0194-11675 | Comment submitted by Anne Makepeace |
| EPA-HQ-OAR-2025-0194-11676 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11677 | Comment submitted by Christopher Collins |
| EPA-HQ-OAR-2025-0194-11678 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11679 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1168 | Comment submitted by Elizabeth Hickey |
| EPA-HQ-OAR-2025-0194-11680 | Comment submitted by Royce Barnes |
| EPA-HQ-OAR-2025-0194-11681 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11682 | Comment submitted by P. K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11683 | Comment submitted by Jake Hill |
| EPA-HQ-OAR-2025-0194-11684 | Comment submitted by David Barker |
| EPA-HQ-OAR-2025-0194-11685 | Comment submitted by John Johnson |
| EPA-HQ-OAR-2025-0194-11686 | Comment submitted by Shane Scofield |
| EPA-HQ-OAR-2025-0194-11687 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11688 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11689 | Comment submitted by Mary Summers |
| EPA-HQ-OAR-2025-0194-1169 | Comment submitted by Shirley Best |
| EPA-HQ-OAR-2025-0194-11690 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11691 | Comment submitted by David Suggs |
| EPA-HQ-OAR-2025-0194-11692 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11693 | Comment submitted by William Creswell |
| EPA-HQ-OAR-2025-0194-11694 | Comment submitted by Rafael Sarabia |
| EPA-HQ-OAR-2025-0194-11695 | Comment submitted by Christina Myers |
| EPA-HQ-OAR-2025-0194-11696 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11697 | Comment submitted by Steve Adams |
| EPA-HQ-OAR-2025-0194-11698 | Comment submitted by Jonathan Lopez |
| EPA-HQ-OAR-2025-0194-11699 | Comment submitted by Lia Van steeter |
| EPA-HQ-OAR-2025-0194-1170 | Comment submitted by Christine Davis |
| EPA-HQ-OAR-2025-0194-11700 | Comment submitted by A. Kercheval |
| EPA-HQ-OAR-2025-0194-11701 | Comment submitted by William Oconnor |
| EPA-HQ-OAR-2025-0194-11702 | Comment submitted by Leslie O. |
| EPA-HQ-OAR-2025-0194-11703 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11704 | Comment submitted by Jane (no surname provided) |
| EPA-HQ-OAR-2025-0194-11705 | Comment submitted by Mark Nolte |
| EPA-HQ-OAR-2025-0194-11706 | Comment submitted by Carrie Gheith |
| EPA-HQ-OAR-2025-0194-11707 | Comment submitted by Windsor Climate Action |
| EPA-HQ-OAR-2025-0194-11708 | Comment submitted by William Smashey |
| EPA-HQ-OAR-2025-0194-11709 | Comment submitted by Mike Janet |
| EPA-HQ-OAR-2025-0194-1171 | Comment submitted by Terry Miller |
| EPA-HQ-OAR-2025-0194-11710 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11711 | Comment submitted by Matt Adams |
| EPA-HQ-OAR-2025-0194-11712 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11713 | Comment submitted by Judith Brey |
| EPA-HQ-OAR-2025-0194-11714 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11715 | Comment submitted by Brandon Ojala |
| EPA-HQ-OAR-2025-0194-11716 | Comment submitted by William Durant |
| EPA-HQ-OAR-2025-0194-11717 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11718 | Comment submitted by Ray Shiffer |
| EPA-HQ-OAR-2025-0194-11719 | Comment submitted by Peter Blair |
| EPA-HQ-OAR-2025-0194-1172 | Comment submitted by Jane Gulley |
| EPA-HQ-OAR-2025-0194-11720 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11721 | Comment submitted by Jonathan Worden |
| EPA-HQ-OAR-2025-0194-11722 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11723 | Comment submitted by Scott Holbrook |
| EPA-HQ-OAR-2025-0194-11724 | Comment submitted by Georgia Benyk |
| EPA-HQ-OAR-2025-0194-11725 | Comment submitted by Kevin Arnold |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-11726 | Comment submitted by Eric Foster |
| EPA-HQ-OAR-2025-0194-11727 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11728 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11729 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1173 | Comment submitted by John Metz |
| EPA-HQ-OAR-2025-0194-11730 | Comment submitted by Ronald Strenger |
| EPA-HQ-OAR-2025-0194-11731 | Comment submitted by William  Phipps |
| EPA-HQ-OAR-2025-0194-11732 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11733 | Comment submitted by H. Allan Springer |
| EPA-HQ-OAR-2025-0194-11734 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11735 | Comment submitted by Maile  Anthopoulos |
| EPA-HQ-OAR-2025-0194-11736 | Comment submitted by Diane Lund |
| EPA-HQ-OAR-2025-0194-11737 | Comment submitted by Bill  Schaal |
| EPA-HQ-OAR-2025-0194-11738 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11739 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1174 | Comment submitted by Richard Steele |
| EPA-HQ-OAR-2025-0194-11740 | Comment submitted by Lyn  Murray |
| EPA-HQ-OAR-2025-0194-11741 | Comment submitted by Trini Plaza |
| EPA-HQ-OAR-2025-0194-11742 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11743 | Comment submitted by Daniel  Donkersgoed |
| EPA-HQ-OAR-2025-0194-11744 | Comment submitted by Phil` Glosserman |
| EPA-HQ-OAR-2025-0194-11745 | Comment submitted by James Kirchner |
| EPA-HQ-OAR-2025-0194-11746 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11747 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11748 | Comment submitted by Jill Drew |
| EPA-HQ-OAR-2025-0194-11749 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1175 | Comment submitted by Nicholas Houslander |
| EPA-HQ-OAR-2025-0194-11750 | Comment submitted by Janis Hinojosa |
| EPA-HQ-OAR-2025-0194-11751 | Comment submitted by Greg Butler |
| EPA-HQ-OAR-2025-0194-11752 | Comment submitted by Lindsay Trameri |
| EPA-HQ-OAR-2025-0194-11753 | Comment submitted by Kyle Fragoso |
| EPA-HQ-OAR-2025-0194-11754 | Comment submitted by Joanne Filkins |
| EPA-HQ-OAR-2025-0194-11755 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11756 | Comment submitted by William  Prater |
| EPA-HQ-OAR-2025-0194-11757 | Comment submitted by Jan Porter |
| EPA-HQ-OAR-2025-0194-11758 | Comment submitted by Chris Leverich |
| EPA-HQ-OAR-2025-0194-11759 | Comment submitted by Blake Halbert |
| EPA-HQ-OAR-2025-0194-1176 | Comment submitted by Reynold Soucy |
| EPA-HQ-OAR-2025-0194-11760 | Comment submitted by David Taylor |
| EPA-HQ-OAR-2025-0194-11761 | Comment submitted by Lynn Baldwin |
| EPA-HQ-OAR-2025-0194-11762 | Comment submitted by Scott Neblett |
| EPA-HQ-OAR-2025-0194-11763 | Comment submitted by Jason Hale |
| EPA-HQ-OAR-2025-0194-11764 | Comment submitted by Lisa Sheble |
| EPA-HQ-OAR-2025-0194-11765 | Comment submitted by Daryl Phillips |
| EPA-HQ-OAR-2025-0194-11766 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11767 | Comment submitted by Raymond Frank |
| EPA-HQ-OAR-2025-0194-11768 | Comment submitted by Malcolm Leitch |
| EPA-HQ-OAR-2025-0194-11769 | Comment submitted by Cuong Nguyen |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1177 | Comment submitted by Ann McStay |
| EPA-HQ-OAR-2025-0194-11770 | Comment submitted by Cuong Nguyen |
| EPA-HQ-OAR-2025-0194-11771 | Comment submitted by Ellen Hartwell |
| EPA-HQ-OAR-2025-0194-11772 | Comment submitted by Robin Goergner |
| EPA-HQ-OAR-2025-0194-11773 | Comment submitted by Darlene Brown |
| EPA-HQ-OAR-2025-0194-11774 | Comment submitted by Matthew Merlan |
| EPA-HQ-OAR-2025-0194-11775 | Comment submitted by David Hamilton |
| EPA-HQ-OAR-2025-0194-11776 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11777 | Comment submitted by Kathleen  Serrano |
| EPA-HQ-OAR-2025-0194-11778 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11779 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1178 | Comment submitted by Truckload Carriers Association (TCA) |
| EPA-HQ-OAR-2025-0194-11780 | Comment submitted by Brian Fichter |
| EPA-HQ-OAR-2025-0194-11781 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11782 | Comment submitted by Pat Mclafferty |
| EPA-HQ-OAR-2025-0194-11783 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11784 | Comment submitted by Barb Morgan |
| EPA-HQ-OAR-2025-0194-11785 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11786 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11787 | Comment submitted by Lee Phillips |
| EPA-HQ-OAR-2025-0194-11788 | Comment submitted by Alison  Cerier |
| EPA-HQ-OAR-2025-0194-11789 | Comment submitted by Ted Obbard |
| EPA-HQ-OAR-2025-0194-1179 | Comment submitted by City of Louisville, CO |
| EPA-HQ-OAR-2025-0194-11790 | Comment submitted by Justine Hookes |
| EPA-HQ-OAR-2025-0194-11791 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11792 | Comment submitted by Adam Gonzales |
| EPA-HQ-OAR-2025-0194-11793 | Comment submitted by Bernard Jones |
| EPA-HQ-OAR-2025-0194-11794 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11795 | Comment submitted by Daniel Possin |
| EPA-HQ-OAR-2025-0194-11796 | Comment submitted by Ben Rodriques |
| EPA-HQ-OAR-2025-0194-11797 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11798 | Comment submitted by Tia Simon |
| EPA-HQ-OAR-2025-0194-11799 | Comment submitted by Adam L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1180 | Comment submitted by CleanEarth4Kids.org |
| EPA-HQ-OAR-2025-0194-11800 | Comment submitted by J. Timmons Roberts |
| EPA-HQ-OAR-2025-0194-11801 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11802 | Comment submitted by Pete Higgs |
| EPA-HQ-OAR-2025-0194-11803 | Comment submitted by Richard  Moeller |
| EPA-HQ-OAR-2025-0194-11804 | Comment submitted by Sean Sanders |
| EPA-HQ-OAR-2025-0194-11805 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11806 | Comment submitted by Frontis Davis |
| EPA-HQ-OAR-2025-0194-11807 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11808 | Comment submitted by Daniel Posocco |
| EPA-HQ-OAR-2025-0194-11809 | Comment submitted by Jim Gwin |
| EPA-HQ-OAR-2025-0194-1181 | Comment submitted by Ute Mountain Ute Tribe |
| EPA-HQ-OAR-2025-0194-11810 | Comment submitted by Ryan Marx |
| EPA-HQ-OAR-2025-0194-11811 | Comment submitted by Jason Varelli |
| EPA-HQ-OAR-2025-0194-11812 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-11813 | Comment submitted by Shannon Dudley |
| EPA-HQ-OAR-2025-0194-11814 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11815 | Comment submitted by Robert  Russell |
| EPA-HQ-OAR-2025-0194-11816 | Comment submitted by Carolyn Rogers |
| EPA-HQ-OAR-2025-0194-11817 | Comment submitted by Jaime Applegate |
| EPA-HQ-OAR-2025-0194-11818 | Comment submitted by Javier Jimenez |
| EPA-HQ-OAR-2025-0194-11819 | Comment submitted by Yaffa Yelenik |
| EPA-HQ-OAR-2025-0194-1182 | Comment submitted by National Congress of American Indians (NCAI) |
| EPA-HQ-OAR-2025-0194-11820 | Comment submitted by Michael White |
| EPA-HQ-OAR-2025-0194-11821 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11822 | Comment submitted by Diesel  Power |
| EPA-HQ-OAR-2025-0194-11823 | Comment submitted by Laura Christenberry |
| EPA-HQ-OAR-2025-0194-11824 | Comment submitted by Susan Davis |
| EPA-HQ-OAR-2025-0194-11825 | Comment submitted by Dave  King |
| EPA-HQ-OAR-2025-0194-11826 | Comment submitted by Kay Nieset |
| EPA-HQ-OAR-2025-0194-11827 | Comment submitted by Tim C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11828 | Comment submitted by James Lovell |
| EPA-HQ-OAR-2025-0194-11829 | Comment submitted by Logan Farr |
| EPA-HQ-OAR-2025-0194-1183 | Comment submitted by 350 Sacramento |
| EPA-HQ-OAR-2025-0194-11830 | Comment submitted by Todd Wright |
| EPA-HQ-OAR-2025-0194-11831 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11832 | Comment submitted by R. Macias |
| EPA-HQ-OAR-2025-0194-11833 | Comment submitted by April George |
| EPA-HQ-OAR-2025-0194-11834 | Comment submitted by Mark Grossman |
| EPA-HQ-OAR-2025-0194-11835 | Comment submitted by Mara Cutler |
| EPA-HQ-OAR-2025-0194-11836 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11837 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11838 | Comment submitted by James Bruesch |
| EPA-HQ-OAR-2025-0194-11839 | Comment submitted by Christopher Guiney |
| EPA-HQ-OAR-2025-0194-1184 | Comment submitted by Greater Boston Physicians for Social Responsibility (GBPSR) |
| EPA-HQ-OAR-2025-0194-11840 | Comment submitted by Christina Burress |
| EPA-HQ-OAR-2025-0194-11841 | Comment submitted by Paul Thompson |
| EPA-HQ-OAR-2025-0194-11842 | Comment submitted by Y. Rosenberg |
| EPA-HQ-OAR-2025-0194-11843 | Comment submitted by C Beckman |
| EPA-HQ-OAR-2025-0194-11844 | Comment submitted by Anara Guard |
| EPA-HQ-OAR-2025-0194-11845 | Comment submitted by Michele Bonner |
| EPA-HQ-OAR-2025-0194-11846 | Comment submitted by Kate Soderman |
| EPA-HQ-OAR-2025-0194-11847 | Comment submitted by Jeff  Clark |
| EPA-HQ-OAR-2025-0194-11848 | Comment submitted by Michael Lutomski |
| EPA-HQ-OAR-2025-0194-11849 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1185 | Comment submitted by Kathairos Solutions US, Inc. |
| EPA-HQ-OAR-2025-0194-11850 | Comment submitted by Celeste Barr |
| EPA-HQ-OAR-2025-0194-11851 | Comment submitted by Bill Woodbridge |
| EPA-HQ-OAR-2025-0194-11852 | Comment submitted by Allison Stillman |
| EPA-HQ-OAR-2025-0194-11853 | Comment submitted by Pattie Logan |
| EPA-HQ-OAR-2025-0194-11854 | Comment submitted by Gretchen Sand |
| EPA-HQ-OAR-2025-0194-11855 | Comment submitted by David Bergman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11856 | Comment submitted by Mary Nicholls |
| EPA-HQ-OAR-2025-0194-11857 | Comment submitted by Edward Dijeau |
| EPA-HQ-OAR-2025-0194-11858 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11859 | Comment submitted by Stacey Danner |
| EPA-HQ-OAR-2025-0194-1186 | Comment submitted by Aspen One |
| EPA-HQ-OAR-2025-0194-11860 | Comment submitted by Michael  Giovanni |
| EPA-HQ-OAR-2025-0194-11861 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11862 | Comment submitted by Mary Flett |
| EPA-HQ-OAR-2025-0194-11863 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11864 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11865 | Comment submitted by Constance Stirling-Engman |
| EPA-HQ-OAR-2025-0194-11866 | Comment submitted by Michael Dack |
| EPA-HQ-OAR-2025-0194-11867 | Comment submitted by Carroll Lassiter |
| EPA-HQ-OAR-2025-0194-11868 | Comment submitted by Julia Cochrane |
| EPA-HQ-OAR-2025-0194-11869 | Comment submitted by Susan Delles |
| EPA-HQ-OAR-2025-0194-1187 | Comment submitted by Pokagon Band of Potawatomi Indians (Pokagon Band) |
| EPA-HQ-OAR-2025-0194-11870 | Comment submitted by Cindy Nance |
| EPA-HQ-OAR-2025-0194-11871 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11872 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11873 | Comment submitted by H. Y. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11874 | Comment submitted by Joe Castleman |
| EPA-HQ-OAR-2025-0194-11875 | Comment submitted by Laurie Buss |
| EPA-HQ-OAR-2025-0194-11876 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11877 | Comment submitted by Margaret McConville |
| EPA-HQ-OAR-2025-0194-11878 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11879 | Comment submitted by Kim Scot |
| EPA-HQ-OAR-2025-0194-1188 | Comment submitted by Borough of Doylestown |
| EPA-HQ-OAR-2025-0194-11880 | Comment submitted by Maddie Smith |
| EPA-HQ-OAR-2025-0194-11881 | Comment submitted by John Kretzmann |
| EPA-HQ-OAR-2025-0194-11882 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11883 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11884 | Comment submitted by D.  Lewis |
| EPA-HQ-OAR-2025-0194-11885 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11886 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11887 | Comment submitted by Mike Townsend |
| EPA-HQ-OAR-2025-0194-11888 | Comment submitted by Ruth Hooper |
| EPA-HQ-OAR-2025-0194-11889 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1189 | Comment submitted by Climate Psychiatry Alliance |
| EPA-HQ-OAR-2025-0194-11890 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11891 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11892 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11893 | Comment submitted by Spencer Putnam |
| EPA-HQ-OAR-2025-0194-11894 | Comment submitted by Luke Herrera |
| EPA-HQ-OAR-2025-0194-11895 | Comment submitted by George Myers |
| EPA-HQ-OAR-2025-0194-11896 | Comment submitted by Ann Soule |
| EPA-HQ-OAR-2025-0194-11897 | Comment submitted by Ruth Ristich |
| EPA-HQ-OAR-2025-0194-11898 | Comment submitted by Robert Arrambide |
| EPA-HQ-OAR-2025-0194-11899 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1190 | Comment submitted by NETWORK Lobby for Catholic Social Justice |
| EPA-HQ-OAR-2025-0194-11900 | Comment submitted by Kris Freeman |
| EPA-HQ-OAR-2025-0194-11901 | Comment submitted by Wes Vining |
| EPA-HQ-OAR-2025-0194-11902 | Comment submitted by Lynch Trucking LLC |
| EPA-HQ-OAR-2025-0194-11903 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11904 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11905 | Comment submitted by Monique Vescia |
| EPA-HQ-OAR-2025-0194-11906 | Comment submitted by Joanne Pan |
| EPA-HQ-OAR-2025-0194-11907 | Comment submitted by James Conner |
| EPA-HQ-OAR-2025-0194-11908 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11909 | Comment submitted by Lisa Green-Cudek |
| EPA-HQ-OAR-2025-0194-1191 | Comment submitted by City of Austin, Texas |
| EPA-HQ-OAR-2025-0194-11910 | Comment submitted by Elizabeth Hatton |
| EPA-HQ-OAR-2025-0194-11911 | Comment submitted by Robert Williams |
| EPA-HQ-OAR-2025-0194-11912 | Comment submitted by Kurt Emerson |
| EPA-HQ-OAR-2025-0194-11913 | Comment submitted by 2nd Chance |
| EPA-HQ-OAR-2025-0194-11914 | Comment submitted by Phil Irwin |
| EPA-HQ-OAR-2025-0194-11915 | Comment submitted by Howie Fuller |
| EPA-HQ-OAR-2025-0194-11916 | Comment submitted by Patrick Nelson |
| EPA-HQ-OAR-2025-0194-11917 | Comment submitted by Molly Seaverns |
| EPA-HQ-OAR-2025-0194-11918 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11919 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1192 | Comment submitted by American Lung Association and other National, State and Local Health Organizations et al. |
| EPA-HQ-OAR-2025-0194-11920 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11921 | Comment submitted by Enid Cardinal |
| EPA-HQ-OAR-2025-0194-11922 | Comment submitted by Sabine Kroeber |
| EPA-HQ-OAR-2025-0194-11923 | Comment submitted by Blanca A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11924 | Comment submitted by Dayna Reidenouer |
| EPA-HQ-OAR-2025-0194-11925 | Comment submitted by Chad Johnson |
| EPA-HQ-OAR-2025-0194-11926 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11927 | Comment submitted by David Kapell |
| EPA-HQ-OAR-2025-0194-11928 | Comment submitted by Nicklas Rodgers |
| EPA-HQ-OAR-2025-0194-11929 | Comment submitted by Karen Wait |
| EPA-HQ-OAR-2025-0194-1193 | Comment submitted by Congressman Steve Cohen, 9th District, Congress of the United States |
| EPA-HQ-OAR-2025-0194-11930 | Comment submitted by Jeff Omans |
| EPA-HQ-OAR-2025-0194-11931 | Comment submitted by Robert Vosberg |
| EPA-HQ-OAR-2025-0194-11932 | Comment submitted by Joel Hildebrandt |
| EPA-HQ-OAR-2025-0194-11933 | Comment submitted by Sarah Neher |
| EPA-HQ-OAR-2025-0194-11934 | Comment submitted by Carol Mickelsen |
| EPA-HQ-OAR-2025-0194-11935 | Comment submitted by Edward Boettcher |
| EPA-HQ-OAR-2025-0194-11936 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11937 | Comment submitted by Lawrence Merrill |
| EPA-HQ-OAR-2025-0194-11938 | Comment submitted by Aaron Fry |
| EPA-HQ-OAR-2025-0194-11939 | Comment submitted by Donna Judah |
| EPA-HQ-OAR-2025-0194-1194 | Comment submitted by Edgewater Environmental Coalition |
| EPA-HQ-OAR-2025-0194-11940 | Comment submitted by Emma Harrison Beesley |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11941 | Comment submitted by Carmen Genovese |
| EPA-HQ-OAR-2025-0194-11942 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11943 | Comment submitted by Alvin Wong |
| EPA-HQ-OAR-2025-0194-11944 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11945 | Comment submitted by Nancy Burger |
| EPA-HQ-OAR-2025-0194-11946 | Comment submitted by Blake Neale |
| EPA-HQ-OAR-2025-0194-11947 | Comment submitted by Bruce  Koontz |
| EPA-HQ-OAR-2025-0194-11948 | Comment submitted by Kim Smith |
| EPA-HQ-OAR-2025-0194-11949 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1195 | Comment submitted by City of Dubuque |
| EPA-HQ-OAR-2025-0194-11950 | Comment submitted by Lisa Driscoll |
| EPA-HQ-OAR-2025-0194-11951 | Comment submitted by Sarah Manno |
| EPA-HQ-OAR-2025-0194-11952 | Comment submitted by John Koch |
| EPA-HQ-OAR-2025-0194-11953 | Comment submitted by W. R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-11954 | Comment submitted by Andrew Hartley |
| EPA-HQ-OAR-2025-0194-11955 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11956 | Comment submitted by Daniel Stein |
| EPA-HQ-OAR-2025-0194-11957 | Comment submitted by David Radcliff |
| EPA-HQ-OAR-2025-0194-11958 | Comment submitted by Corinne  Frugoni |
| EPA-HQ-OAR-2025-0194-11959 | Comment submitted by Christopher Kelton |
| EPA-HQ-OAR-2025-0194-1196 | Comment submitted by City of Columbia, Missouri |
| EPA-HQ-OAR-2025-0194-11960 | Comment submitted by Christopher Parks |
| EPA-HQ-OAR-2025-0194-11961 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11962 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11963 | Comment submitted by Todd Burger |
| EPA-HQ-OAR-2025-0194-11964 | Comment submitted by Mike Skinner |
| EPA-HQ-OAR-2025-0194-11965 | Comment submitted by Chris Jensen |
| EPA-HQ-OAR-2025-0194-11966 | Comment submitted by Michael Anderson |
| EPA-HQ-OAR-2025-0194-11967 | Comment submitted by Janis Burger |
| EPA-HQ-OAR-2025-0194-11968 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11969 | Comment submitted by Gray Smith |
| EPA-HQ-OAR-2025-0194-1197 | Comment submitted by Santa Clara County Medical Association |
| EPA-HQ-OAR-2025-0194-11970 | Comment submitted by Rick Stephens |
| EPA-HQ-OAR-2025-0194-11971 | Comment submitted by Katherine Herbison |
| EPA-HQ-OAR-2025-0194-11972 | Comment submitted by Mataya Reed |
| EPA-HQ-OAR-2025-0194-11973 | Comment submitted by Wyatt Gaskins |
| EPA-HQ-OAR-2025-0194-11974 | Comment submitted by Lorri Freitas |
| EPA-HQ-OAR-2025-0194-11975 | Comment submitted by Mary Yelenick |
| EPA-HQ-OAR-2025-0194-11976 | Comment submitted by Rick George |
| EPA-HQ-OAR-2025-0194-11977 | Comment submitted by Gregory Graham |
| EPA-HQ-OAR-2025-0194-11978 | Comment submitted by Diane Jurin |
| EPA-HQ-OAR-2025-0194-11979 | Comment submitted by Lynne Waymon |
| EPA-HQ-OAR-2025-0194-1198 | Comment submitted by City of Burbank |
| EPA-HQ-OAR-2025-0194-11980 | Comment submitted by Carol Dargatz |
| EPA-HQ-OAR-2025-0194-11981 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11982 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11983 | Comment submitted by Citizens Educated About Solar Energy (C.E.A.S.E.) |
| EPA-HQ-OAR-2025-0194-11984 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-11985 | Comment submitted by Timothy Guillaume |
| EPA-HQ-OAR-2025-0194-11986 | Comment submitted by Citizens Educated About Solar Energy (C.E.A.S.E.) |
| EPA-HQ-OAR-2025-0194-11987 | Comment submitted by Jonah Lake |
| EPA-HQ-OAR-2025-0194-11988 | Comment submitted by J. Petri |
| EPA-HQ-OAR-2025-0194-11989 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1199 | Comment submitted by City of Berkeley |
| EPA-HQ-OAR-2025-0194-11990 | Comment submitted by Davis Hinckley |
| EPA-HQ-OAR-2025-0194-11991 | Comment submitted by Adam Anderson |
| EPA-HQ-OAR-2025-0194-11992 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11993 | Comment submitted by Vickie Peterworth |
| EPA-HQ-OAR-2025-0194-11994 | Comment submitted by Marilynn Smith |
| EPA-HQ-OAR-2025-0194-11995 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-11996 | Comment submitted by Michele Carswell |
| EPA-HQ-OAR-2025-0194-11997 | Comment submitted by Shawn Gentry |
| EPA-HQ-OAR-2025-0194-11998 | Comment submitted by Bailey Loveless |
| EPA-HQ-OAR-2025-0194-11999 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1200 | Comment submitted by Schlumberger Technology Corporation (SLB) |
| EPA-HQ-OAR-2025-0194-12000 | Comment submitted by Patricia Roberts |
| EPA-HQ-OAR-2025-0194-12001 | Comment submitted by Jeffrey Kelly |
| EPA-HQ-OAR-2025-0194-12002 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12003 | Comment submitted by Charles Frerker |
| EPA-HQ-OAR-2025-0194-12004 | Comment submitted by Spencer Tanner |
| EPA-HQ-OAR-2025-0194-12005 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12006 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12007 | Comment submitted by Katherine Alley |
| EPA-HQ-OAR-2025-0194-12008 | Comment submitted by Arthur  Ramirez |
| EPA-HQ-OAR-2025-0194-12009 | Comment submitted by Craig Cosenza |
| EPA-HQ-OAR-2025-0194-1201 | Comment submitted by Representative Kathy Castor et al., Member of Congress, Congress of the United States |
| EPA-HQ-OAR-2025-0194-12010 | Comment submitted by Deirdre Joy |
| EPA-HQ-OAR-2025-0194-12011 | Comment submitted by Lenny Reisner |
| EPA-HQ-OAR-2025-0194-12012 | Comment submitted by Susan Stock |
| EPA-HQ-OAR-2025-0194-12013 | Comment submitted by Sara Traberman |
| EPA-HQ-OAR-2025-0194-12014 | Comment submitted by Sharon Boller |
| EPA-HQ-OAR-2025-0194-12015 | Comment submitted by Janice L. Myers |
| EPA-HQ-OAR-2025-0194-12016 | Comment submitted by Ricardo Carvalho |
| EPA-HQ-OAR-2025-0194-12017 | Comment submitted by Scott Hoerman |
| EPA-HQ-OAR-2025-0194-12018 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12019 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1202 | Comment submitted by Representative Sean Casten et al., Member of Congress, Congress of the United States |
| EPA-HQ-OAR-2025-0194-12020 | Comment submitted by Stuart Shell |
| EPA-HQ-OAR-2025-0194-12021 | Comment submitted by James Jones |
| EPA-HQ-OAR-2025-0194-12022 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12023 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12024 | Comment submitted by J. J. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12025 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12026 | Comment submitted by C. Moberly |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12027 | Comment submitted by Katherine Shields |
| EPA-HQ-OAR-2025-0194-12028 | Comment submitted by Duane Boyce |
| EPA-HQ-OAR-2025-0194-12029 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1203 | Comment submitted by United Steelworkers (USW) |
| EPA-HQ-OAR-2025-0194-12030 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12031 | Comment submitted by Wendy Morrison |
| EPA-HQ-OAR-2025-0194-12032 | Comment submitted by Robin Hamlin |
| EPA-HQ-OAR-2025-0194-12033 | Comment submitted by Alexander Dent |
| EPA-HQ-OAR-2025-0194-12034 | Comment submitted by Paul Schneider York |
| EPA-HQ-OAR-2025-0194-12035 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12036 | Comment submitted by Laura Mosedale |
| EPA-HQ-OAR-2025-0194-12037 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12038 | Comment submitted by Holley D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12039 | Comment submitted by Michelle LaForge |
| EPA-HQ-OAR-2025-0194-1204 | Comment submitted by Catherine Johnston |
| EPA-HQ-OAR-2025-0194-12040 | Comment submitted by Gloria Lewis |
| EPA-HQ-OAR-2025-0194-12041 | Comment submitted by Susan Ficklin |
| EPA-HQ-OAR-2025-0194-12042 | Comment submitted by Eda diBiccari |
| EPA-HQ-OAR-2025-0194-12043 | Comment submitted by Hilary Lorraine |
| EPA-HQ-OAR-2025-0194-12044 | Comment submitted by Irina  LaRose |
| EPA-HQ-OAR-2025-0194-12045 | Comment submitted by Jesse Langhofer |
| EPA-HQ-OAR-2025-0194-12046 | Comment submitted by Michael Christiansen |
| EPA-HQ-OAR-2025-0194-12047 | Comment submitted by Lance Power |
| EPA-HQ-OAR-2025-0194-12048 | Comment submitted by Susan Barns |
| EPA-HQ-OAR-2025-0194-12049 | Comment submitted by Wendy Melemed |
| EPA-HQ-OAR-2025-0194-1205 | Comment submitted by Andrea Kintree |
| EPA-HQ-OAR-2025-0194-12050 | Comment submitted by Susan Scorso |
| EPA-HQ-OAR-2025-0194-12051 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12052 | Comment submitted by Rebecca Jean Emigh |
| EPA-HQ-OAR-2025-0194-12053 | Comment submitted by Terri Rimmer |
| EPA-HQ-OAR-2025-0194-12054 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12055 | Comment submitted by Karen Spiegel |
| EPA-HQ-OAR-2025-0194-12056 | Comment submitted by Nancy Arbuckle |
| EPA-HQ-OAR-2025-0194-12057 | Comment submitted by Myles Davis |
| EPA-HQ-OAR-2025-0194-12058 | Comment submitted by Anne Brosnan |
| EPA-HQ-OAR-2025-0194-12059 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1206 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12060 | Comment submitted by Mark Pittenger |
| EPA-HQ-OAR-2025-0194-12061 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12062 | Comment submitted by Cody Sloan |
| EPA-HQ-OAR-2025-0194-12063 | Comment submitted by Eric Pash |
| EPA-HQ-OAR-2025-0194-12064 | Comment submitted by W. A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12065 | Comment submitted by Robert Schick |
| EPA-HQ-OAR-2025-0194-12066 | Comment submitted by Julie Banken |
| EPA-HQ-OAR-2025-0194-12067 | Comment submitted by Christopher Theriot |
| EPA-HQ-OAR-2025-0194-12068 | Comment submitted by Victor M. Fleites Lopez |
| EPA-HQ-OAR-2025-0194-12069 | Comment submitted by Carolyn Bronz |
| EPA-HQ-OAR-2025-0194-1207 | Comment submitted by Don Jones |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-12070 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12071 | Comment submitted by Eian Pracht |
| EPA-HQ-OAR-2025-0194-12072 | Comment submitted by Gerald Campbell |
| EPA-HQ-OAR-2025-0194-12073 | Comment submitted by Kelly Feenan |
| EPA-HQ-OAR-2025-0194-12074 | Comment submitted by Janet Duffy-Anderson |
| EPA-HQ-OAR-2025-0194-12075 | Comment submitted by Martha Lorshbaugh |
| EPA-HQ-OAR-2025-0194-12076 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12077 | Comment submitted by Jen Howard |
| EPA-HQ-OAR-2025-0194-12078 | Comment submitted by Anne Eychaner |
| EPA-HQ-OAR-2025-0194-12079 | Comment submitted by Evelyn Kilgore |
| EPA-HQ-OAR-2025-0194-1208 | Comment submitted by Carys Shepaed |
| EPA-HQ-OAR-2025-0194-12080 | Comment submitted by Chari Smith |
| EPA-HQ-OAR-2025-0194-12081 | Comment submitted by Paul Billings |
| EPA-HQ-OAR-2025-0194-12082 | Comment submitted by Courtney  Brown |
| EPA-HQ-OAR-2025-0194-12083 | Comment submitted by Brendan Wray |
| EPA-HQ-OAR-2025-0194-12084 | Comment submitted by Margaret Smith |
| EPA-HQ-OAR-2025-0194-12085 | Comment submitted by Linda Tosti-Lane |
| EPA-HQ-OAR-2025-0194-12086 | Comment submitted by Ed Bick |
| EPA-HQ-OAR-2025-0194-12087 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12088 | Comment submitted by Joan Oh |
| EPA-HQ-OAR-2025-0194-12089 | Comment submitted by Becky Wilson |
| EPA-HQ-OAR-2025-0194-1209 | Comment submitted by Candice Carver |
| EPA-HQ-OAR-2025-0194-12090 | Comment submitted by Casey Kras |
| EPA-HQ-OAR-2025-0194-12091 | Comment submitted by Teal LaFollette |
| EPA-HQ-OAR-2025-0194-12092 | Comment submitted by Lauri Costello |
| EPA-HQ-OAR-2025-0194-12093 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12094 | Comment submitted by Eric Pash |
| EPA-HQ-OAR-2025-0194-12095 | Comment submitted by Kathy Kelly |
| EPA-HQ-OAR-2025-0194-12096 | Comment submitted by Todd Ames |
| EPA-HQ-OAR-2025-0194-12097 | Comment submitted by Wendy Holtzman |
| EPA-HQ-OAR-2025-0194-12098 | Comment submitted by James Gavin |
| EPA-HQ-OAR-2025-0194-12099 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1210 | Comment submitted by Juliana Smith |
| EPA-HQ-OAR-2025-0194-12100 | Comment submitted by CNM, LLC |
| EPA-HQ-OAR-2025-0194-12101 | Comment submitted by Judy Meuth |
| EPA-HQ-OAR-2025-0194-12102 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12103 | Comment submitted by Linda Zagula |
| EPA-HQ-OAR-2025-0194-12104 | Comment submitted by Andrew Velasquez |
| EPA-HQ-OAR-2025-0194-12105 | Comment submitted by Stuart Malkin |
| EPA-HQ-OAR-2025-0194-12106 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12107 | Comment submitted by Patricia Gray |
| EPA-HQ-OAR-2025-0194-12108 | Comment submitted by Chad Schultz |
| EPA-HQ-OAR-2025-0194-12109 | Comment submitted by Dennis Yi |
| EPA-HQ-OAR-2025-0194-1211 | Comment submitted by Susan Krahn |
| EPA-HQ-OAR-2025-0194-12110 | Comment submitted by Susan Shufro |
| EPA-HQ-OAR-2025-0194-12111 | Comment submitted by Phillip Penner |
| EPA-HQ-OAR-2025-0194-12112 | Comment submitted by Larry  Clarke |
| EPA-HQ-OAR-2025-0194-12113 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12114 | Comment submitted by Brian Nazareth |
| EPA-HQ-OAR-2025-0194-12115 | Comment submitted by Margaret Guilfoy Tyler |
| EPA-HQ-OAR-2025-0194-12116 | Comment submitted by Margaret Kinney |
| EPA-HQ-OAR-2025-0194-12117 | Comment submitted by Lisa Dunham |
| EPA-HQ-OAR-2025-0194-12118 | Comment submitted by Clara Fang |
| EPA-HQ-OAR-2025-0194-12119 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1212 | Comment submitted by Ann Bidwell |
| EPA-HQ-OAR-2025-0194-12120 | Comment submitted by Robert Farrens |
| EPA-HQ-OAR-2025-0194-12121 | Comment submitted by Nancy Rosenwasser |
| EPA-HQ-OAR-2025-0194-12122 | Comment submitted by Debra Baird |
| EPA-HQ-OAR-2025-0194-12123 | Comment submitted by William Pevec |
| EPA-HQ-OAR-2025-0194-12124 | Comment submitted by Jason Mcvay |
| EPA-HQ-OAR-2025-0194-12125 | Comment submitted by Marie Abell |
| EPA-HQ-OAR-2025-0194-12126 | Comment submitted by Elise Kalfayan |
| EPA-HQ-OAR-2025-0194-12127 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12128 | Comment submitted by Akindeji Hill |
| EPA-HQ-OAR-2025-0194-12129 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1213 | Comment submitted by Susan Berman |
| EPA-HQ-OAR-2025-0194-12130 | Comment submitted by Maria Davi |
| EPA-HQ-OAR-2025-0194-12131 | Comment submitted by Beth Shropshire-Bruno |
| EPA-HQ-OAR-2025-0194-12132 | Comment submitted by Kathryn Sayre |
| EPA-HQ-OAR-2025-0194-12133 | Comment submitted by Diane Dakin |
| EPA-HQ-OAR-2025-0194-12134 | Comment submitted by John Sonin |
| EPA-HQ-OAR-2025-0194-12135 | Comment submitted by Jazin Waterfallz |
| EPA-HQ-OAR-2025-0194-12136 | Comment submitted by Dennis Wall |
| EPA-HQ-OAR-2025-0194-12137 | Comment submitted by Bradley Blum |
| EPA-HQ-OAR-2025-0194-12138 | Comment submitted by Maura McNulty |
| EPA-HQ-OAR-2025-0194-12139 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1214 | Comment submitted by William Forrest |
| EPA-HQ-OAR-2025-0194-12140 | Comment submitted by Claire Perricelli |
| EPA-HQ-OAR-2025-0194-12141 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12142 | Comment submitted by Troy Tinkham |
| EPA-HQ-OAR-2025-0194-12143 | Comment submitted by Becky Oliver |
| EPA-HQ-OAR-2025-0194-12144 | Comment submitted by Gracia Valliant |
| EPA-HQ-OAR-2025-0194-12145 | Comment submitted by John Johnson |
| EPA-HQ-OAR-2025-0194-12146 | Comment submitted by The Gaian Way |
| EPA-HQ-OAR-2025-0194-12147 | Comment submitted by Connie Anderson |
| EPA-HQ-OAR-2025-0194-12148 | Comment submitted by M. McIntyre Sundin |
| EPA-HQ-OAR-2025-0194-12149 | Comment submitted by Brent Stechschulte |
| EPA-HQ-OAR-2025-0194-1215 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12150 | Comment submitted by Brady Caspar |
| EPA-HQ-OAR-2025-0194-12151 | Comment submitted by Jonathan Spencer |
| EPA-HQ-OAR-2025-0194-12152 | Comment submitted by Joachim Veith |
| EPA-HQ-OAR-2025-0194-12153 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12154 | Comment submitted by Barbara Kerby |
| EPA-HQ-OAR-2025-0194-12155 | Comment submitted by Gregory LaBelle |
| EPA-HQ-OAR-2025-0194-12156 | Comment submitted by Jim Prater |
| EPA-HQ-OAR-2025-0194-12157 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12158 | Comment submitted by Caleb Delauretis |
| EPA-HQ-OAR-2025-0194-12159 | Comment submitted by Beth Sullivan |
| EPA-HQ-OAR-2025-0194-1216 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12160 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12161 | Comment submitted by William Cooper |
| EPA-HQ-OAR-2025-0194-12162 | Comment submitted by Joseph Villar |
| EPA-HQ-OAR-2025-0194-12163 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12164 | Comment submitted by Janice Habermehl |
| EPA-HQ-OAR-2025-0194-12165 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12166 | Comment submitted by Barb Coffman |
| EPA-HQ-OAR-2025-0194-12167 | Comment submitted by American Pump & Supply |
| EPA-HQ-OAR-2025-0194-12168 | Comment submitted by Larry Guttman |
| EPA-HQ-OAR-2025-0194-12169 | Comment submitted by Marilynne Blair |
| EPA-HQ-OAR-2025-0194-1217 | Comment submitted by Richard Durisen |
| EPA-HQ-OAR-2025-0194-12170 | Comment submitted by Lauren Schultz |
| EPA-HQ-OAR-2025-0194-12171 | Comment submitted by Micah A. Cook |
| EPA-HQ-OAR-2025-0194-12172 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12173 | Comment submitted by Harry Lader |
| EPA-HQ-OAR-2025-0194-12174 | Comment submitted by Carol Janes |
| EPA-HQ-OAR-2025-0194-12175 | Comment submitted by Christine Heller |
| EPA-HQ-OAR-2025-0194-12176 | Comment submitted by W. W. (no surname procided) |
| EPA-HQ-OAR-2025-0194-12177 | Comment submitted by Laurie Thompson |
| EPA-HQ-OAR-2025-0194-12178 | Comment submitted by Emily Gagliardi |
| EPA-HQ-OAR-2025-0194-12179 | Comment submitted by stephanie coates |
| EPA-HQ-OAR-2025-0194-1218 | Comment submitted by Melissa Mylchreest |
| EPA-HQ-OAR-2025-0194-12180 | Comment submitted by Laura Curtis |
| EPA-HQ-OAR-2025-0194-12181 | Comment submitted by Robyn Perry |
| EPA-HQ-OAR-2025-0194-12182 | Comment submitted by Steven Jones |
| EPA-HQ-OAR-2025-0194-12183 | Comment submitted by Margot Boyer |
| EPA-HQ-OAR-2025-0194-12184 | Comment submitted by Luke Parkitny |
| EPA-HQ-OAR-2025-0194-12185 | Comment submitted by Vicki Rubio |
| EPA-HQ-OAR-2025-0194-12186 | Comment submitted by Alex Fisher |
| EPA-HQ-OAR-2025-0194-12187 | Comment submitted by Shana Tarter |
| EPA-HQ-OAR-2025-0194-12188 | Comment submitted by Tina Hoggatt |
| EPA-HQ-OAR-2025-0194-12189 | Comment submitted by Rebecca  Gibson |
| EPA-HQ-OAR-2025-0194-1219 | Comment submitted by Ronald Hartmann |
| EPA-HQ-OAR-2025-0194-12190 | Comment submitted by Anna Chaus |
| EPA-HQ-OAR-2025-0194-12191 | Comment submitted by Harlan Howard |
| EPA-HQ-OAR-2025-0194-12192 | Comment submitted by Julie Artz |
| EPA-HQ-OAR-2025-0194-12193 | Comment submitted by Whitney Free |
| EPA-HQ-OAR-2025-0194-12194 | Comment submitted by Theresa Capozzola |
| EPA-HQ-OAR-2025-0194-12195 | Comment submitted by Michael Urrutia |
| EPA-HQ-OAR-2025-0194-12196 | Comment submitted by Michele Steiner |
| EPA-HQ-OAR-2025-0194-12197 | Comment submitted by John Hauser |
| EPA-HQ-OAR-2025-0194-12198 | Comment submitted by Rachael Rewitzer |
| EPA-HQ-OAR-2025-0194-12199 | Comment submitted by Kelli Stretesky |
| EPA-HQ-OAR-2025-0194-1220 | Comment submitted by Lynn James |
| EPA-HQ-OAR-2025-0194-12200 | Comment submitted by Michael  King |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-12201 | Comment submitted by Hope Sherwood |
| EPA-HQ-OAR-2025-0194-12202 | Comment submitted by Kylie Lynne |
| EPA-HQ-OAR-2025-0194-12203 | Comment submitted by Chris Herweyer |
| EPA-HQ-OAR-2025-0194-12204 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12205 | Comment submitted by Jace Bylenga |
| EPA-HQ-OAR-2025-0194-12206 | Comment submitted by Carol Glansberg |
| EPA-HQ-OAR-2025-0194-12207 | Comment submitted by Virginia Clinicians for Climate Action |
| EPA-HQ-OAR-2025-0194-12208 | Comment submitted by April Goodson |
| EPA-HQ-OAR-2025-0194-12209 | Comment submitted by C. G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1221 | Comment submitted by Jenny B |
| EPA-HQ-OAR-2025-0194-12210 | Comment submitted by League of Women Voters |
| EPA-HQ-OAR-2025-0194-12211 | Comment submitted by Patricia Harris |
| EPA-HQ-OAR-2025-0194-12212 | Comment submitted by Amalia Prohofsky |
| EPA-HQ-OAR-2025-0194-12213 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12214 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12215 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12216 | Comment submitted by Barbara Miron |
| EPA-HQ-OAR-2025-0194-12217 | Comment submitted by Barbara Miron |
| EPA-HQ-OAR-2025-0194-12218 | Comment submitted by Geri Koblis |
| EPA-HQ-OAR-2025-0194-12219 | Comment submitted by Kate Lucas |
| EPA-HQ-OAR-2025-0194-1222 | Comment submitted by Molly McLarty |
| EPA-HQ-OAR-2025-0194-12220 | Comment submitted by Renee Barnette |
| EPA-HQ-OAR-2025-0194-12221 | Comment submitted by Marvin Klikunas |
| EPA-HQ-OAR-2025-0194-12222 | Comment submitted by Richard Becker |
| EPA-HQ-OAR-2025-0194-12223 | Comment submitted by Annis Pratt |
| EPA-HQ-OAR-2025-0194-12224 | Comment submitted by Citizens Educated About Solar Energy (C.E.A.S.E.) |
| EPA-HQ-OAR-2025-0194-12225 | Comment submitted by Kara Smith |
| EPA-HQ-OAR-2025-0194-12226 | Comment submitted by Dorothy Anderson |
| EPA-HQ-OAR-2025-0194-12227 | Comment submitted by Aviva Gans |
| EPA-HQ-OAR-2025-0194-12228 | Comment submitted by Elizabeth Moore |
| EPA-HQ-OAR-2025-0194-12229 | Comment submitted by Kate Gilbert |
| EPA-HQ-OAR-2025-0194-1223 | Comment submitted by Ron Zucker |
| EPA-HQ-OAR-2025-0194-12230 | Comment submitted by Angeline Stewart |
| EPA-HQ-OAR-2025-0194-12231 | Comment submitted by Kelly Hart |
| EPA-HQ-OAR-2025-0194-12232 | Comment submitted by Brian Seagle |
| EPA-HQ-OAR-2025-0194-12233 | Comment submitted by Laurie Woods |
| EPA-HQ-OAR-2025-0194-12234 | Comment submitted by John Corwin |
| EPA-HQ-OAR-2025-0194-12235 | Comment submitted by Ellen Thomas |
| EPA-HQ-OAR-2025-0194-12236 | Comment submitted by Pam Leader |
| EPA-HQ-OAR-2025-0194-12237 | Comment submitted by Chris Goelz |
| EPA-HQ-OAR-2025-0194-12238 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12239 | Comment submitted by Rachel  Combelic |
| EPA-HQ-OAR-2025-0194-1224 | Comment submitted by Felicia Kongable |
| EPA-HQ-OAR-2025-0194-12240 | Comment submitted by Anna Calbos |
| EPA-HQ-OAR-2025-0194-12241 | Comment submitted by Phyllis Blumberg |
| EPA-HQ-OAR-2025-0194-12242 | Comment submitted by Bob Schildgen |
| EPA-HQ-OAR-2025-0194-12243 | Comment submitted by Carolyn Cantrell |
| EPA-HQ-OAR-2025-0194-12244 | Comment submitted by David Ellenbogen |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12245 | Comment submitted by Anna Inghram |
| EPA-HQ-OAR-2025-0194-12246 | Comment submitted by Staci Lee |
| EPA-HQ-OAR-2025-0194-12247 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12248 | Comment submitted by Julia Nakhleh |
| EPA-HQ-OAR-2025-0194-12249 | Comment submitted by Cindy Burkhalter |
| EPA-HQ-OAR-2025-0194-1225 | Comment submitted by Michele Bell |
| EPA-HQ-OAR-2025-0194-12250 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12251 | Comment submitted by Lorrajne Tosiello |
| EPA-HQ-OAR-2025-0194-12252 | Comment submitted by Anne Gunderson |
| EPA-HQ-OAR-2025-0194-12253 | Comment submitted by Clint Vought |
| EPA-HQ-OAR-2025-0194-12254 | Comment submitted by Daniel Oldman |
| EPA-HQ-OAR-2025-0194-12255 | Comment submitted by Robert Longcrier |
| EPA-HQ-OAR-2025-0194-12256 | Comment submitted by Elizabeth Hansel |
| EPA-HQ-OAR-2025-0194-12257 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12258 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12259 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1226 | Comment submitted by Julie Chapman |
| EPA-HQ-OAR-2025-0194-12260 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12261 | Comment submitted by George Mari |
| EPA-HQ-OAR-2025-0194-12262 | Comment submitted by Sue MacMartin |
| EPA-HQ-OAR-2025-0194-12263 | Comment submitted by Chip Stark |
| EPA-HQ-OAR-2025-0194-12264 | Comment submitted by Kathie Adams |
| EPA-HQ-OAR-2025-0194-12265 | Comment submitted by Aaron Longbotttom |
| EPA-HQ-OAR-2025-0194-12266 | Comment submitted by Aubrey Snyder |
| EPA-HQ-OAR-2025-0194-12267 | Comment submitted by Jim Parks |
| EPA-HQ-OAR-2025-0194-12268 | Comment submitted by Claims and Issues, Inc. |
| EPA-HQ-OAR-2025-0194-12269 | Comment submitted by Alice Schmidt |
| EPA-HQ-OAR-2025-0194-1227 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12270 | Comment submitted by Mary Johnson |
| EPA-HQ-OAR-2025-0194-12271 | Comment submitted by Julie Sims |
| EPA-HQ-OAR-2025-0194-12272 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12273 | Comment submitted by Don Clark |
| EPA-HQ-OAR-2025-0194-12274 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12275 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12276 | Comment submitted by Sue Sherrill |
| EPA-HQ-OAR-2025-0194-12277 | Comment submitted by Bart Farell |
| EPA-HQ-OAR-2025-0194-12278 | Comment submitted by Kristin Kokal |
| EPA-HQ-OAR-2025-0194-12279 | Comment submitted by Ken Canty |
| EPA-HQ-OAR-2025-0194-1228 | Comment submitted by Terrie Coughlin |
| EPA-HQ-OAR-2025-0194-12280 | Comment submitted by Kathy Malone |
| EPA-HQ-OAR-2025-0194-12281 | Comment submitted by James Grimes |
| EPA-HQ-OAR-2025-0194-12282 | Comment submitted by Jayson Margheim |
| EPA-HQ-OAR-2025-0194-12283 | Comment submitted by Erik Nielsen |
| EPA-HQ-OAR-2025-0194-12284 | Comment submitted by Barbara Lucas |
| EPA-HQ-OAR-2025-0194-12285 | Comment submitted by Emily Hirn |
| EPA-HQ-OAR-2025-0194-12286 | Comment submitted by Francis Nakamoto |
| EPA-HQ-OAR-2025-0194-12287 | Comment submitted by Joanne Boger |
| EPA-HQ-OAR-2025-0194-12288 | Comment submitted by Jenn Dean |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-12289 | Comment submitted by Will Christison |
| EPA-HQ-OAR-2025-0194-1229 | Comment submitted by Mary Pettigrew |
| EPA-HQ-OAR-2025-0194-12290 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12291 | Comment submitted by Tara Overzat |
| EPA-HQ-OAR-2025-0194-12292 | Comment submitted by Barry Richardson |
| EPA-HQ-OAR-2025-0194-12293 | Comment submitted by Kathleen Roos |
| EPA-HQ-OAR-2025-0194-12294 | Comment submitted by Megan Perez |
| EPA-HQ-OAR-2025-0194-12295 | Comment submitted by Joel Quaintance |
| EPA-HQ-OAR-2025-0194-12296 | Comment submitted by J. P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12297 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12298 | Comment submitted by Peter Terpenning |
| EPA-HQ-OAR-2025-0194-12299 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1230 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12300 | Comment submitted by Isabelle Fisher |
| EPA-HQ-OAR-2025-0194-12301 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12302 | Comment submitted by James Ferguson |
| EPA-HQ-OAR-2025-0194-12303 | Comment submitted by Eve Fillenbaum |
| EPA-HQ-OAR-2025-0194-12304 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12305 | Comment submitted by Dorothy Lenard |
| EPA-HQ-OAR-2025-0194-12306 | Comment submitted by Jeremiah Johnson |
| EPA-HQ-OAR-2025-0194-12307 | Comment submitted by Aaron Fumarola |
| EPA-HQ-OAR-2025-0194-12308 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12309 | Comment submitted by Anne Arouca |
| EPA-HQ-OAR-2025-0194-1231 | Comment submitted by Billion Minds Institute |
| EPA-HQ-OAR-2025-0194-12310 | Comment submitted by Janice Wachholz |
| EPA-HQ-OAR-2025-0194-12311 | Comment submitted by Linda Brandland |
| EPA-HQ-OAR-2025-0194-12312 | Comment submitted by Lawrence Emerson |
| EPA-HQ-OAR-2025-0194-12313 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12314 | Comment submitted by Terry S. Johnson |
| EPA-HQ-OAR-2025-0194-12315 | Comment submitted by Debra Brown |
| EPA-HQ-OAR-2025-0194-12316 | Comment submitted by Peggy Schluchter |
| EPA-HQ-OAR-2025-0194-12317 | Comment submitted by Pigg Towing |
| EPA-HQ-OAR-2025-0194-12318 | Comment submitted by Patrick Baumann |
| EPA-HQ-OAR-2025-0194-12319 | Comment submitted by Nancy Peterson |
| EPA-HQ-OAR-2025-0194-1232 | Comment submitted by LEAN Energy US |
| EPA-HQ-OAR-2025-0194-12320 | Comment submitted by Lynn Saxton |
| EPA-HQ-OAR-2025-0194-12321 | Comment submitted by Steve Brown |
| EPA-HQ-OAR-2025-0194-12322 | Comment submitted by Cynthia Kirsch |
| EPA-HQ-OAR-2025-0194-12323 | Comment submitted by Arthur Greenberg |
| EPA-HQ-OAR-2025-0194-12324 | Comment submitted by Laurie Gerber |
| EPA-HQ-OAR-2025-0194-12325 | Comment submitted by Sally Eberhard |
| EPA-HQ-OAR-2025-0194-12326 | Comment submitted by Cynthia Lesky |
| EPA-HQ-OAR-2025-0194-12327 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12328 | Comment submitted by Gary Halleen |
| EPA-HQ-OAR-2025-0194-12329 | Comment submitted by Eileen Schatz |
| EPA-HQ-OAR-2025-0194-1233 | Comment submitted by Health Professionals for a Healthy Climate |
| EPA-HQ-OAR-2025-0194-12330 | Comment submitted by Jim Bronson |
| EPA-HQ-OAR-2025-0194-12331 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-12332 | Comment submitted by Cindy Coleman |
| EPA-HQ-OAR-2025-0194-12333 | Comment submitted by Daniel Hooberman |
| EPA-HQ-OAR-2025-0194-12334 | Comment submitted by Charles Best |
| EPA-HQ-OAR-2025-0194-12335 | Comment submitted by Vicki Stasch |
| EPA-HQ-OAR-2025-0194-12336 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12337 | Comment submitted by David Arnosti |
| EPA-HQ-OAR-2025-0194-12338 | Comment submitted by Julian Hadley |
| EPA-HQ-OAR-2025-0194-12339 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1234 | Comment submitted by Climate Intel |
| EPA-HQ-OAR-2025-0194-12340 | Comment submitted by Laurie Tyler |
| EPA-HQ-OAR-2025-0194-12341 | Comment submitted by Sara Mason |
| EPA-HQ-OAR-2025-0194-12342 | Comment submitted by Ellen Ashwel |
| EPA-HQ-OAR-2025-0194-12343 | Comment submitted by Kelly DeHay |
| EPA-HQ-OAR-2025-0194-12344 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12345 | Comment submitted by Denis Prokofiev |
| EPA-HQ-OAR-2025-0194-12346 | Comment submitted by Todd Snyder |
| EPA-HQ-OAR-2025-0194-12347 | Comment submitted by Mike Smith |
| EPA-HQ-OAR-2025-0194-12348 | Comment submitted by Janet Jacoby |
| EPA-HQ-OAR-2025-0194-12349 | Comment submitted by Leslie Shad |
| EPA-HQ-OAR-2025-0194-1235 | Comment submitted by Utah Clean Energy |
| EPA-HQ-OAR-2025-0194-12350 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-12351 | Comment submitted by Alice Henderson |
| EPA-HQ-OAR-2025-0194-12352 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12353 | Comment submitted by Kim Smith |
| EPA-HQ-OAR-2025-0194-12354 | Comment submitted by Joe Kaul |
| EPA-HQ-OAR-2025-0194-12355 | Comment submitted by Michele Gerber |
| EPA-HQ-OAR-2025-0194-12356 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12357 | Comment submitted by K Cleary |
| EPA-HQ-OAR-2025-0194-12358 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12359 | Comment submitted by Kelly Zweifel |
| EPA-HQ-OAR-2025-0194-1236 | Comment submitted by United Church Funds |
| EPA-HQ-OAR-2025-0194-12360 | Comment submitted by Mark Warren |
| EPA-HQ-OAR-2025-0194-12361 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12362 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12363 | Comment submitted by Dan La Vigne |
| EPA-HQ-OAR-2025-0194-12364 | Comment submitted by McKenna Wood |
| EPA-HQ-OAR-2025-0194-12365 | Comment submitted by Rosanna Wedal |
| EPA-HQ-OAR-2025-0194-12366 | Comment submitted by Gary McBride |
| EPA-HQ-OAR-2025-0194-12367 | Comment submitted by Nancy Thorson |
| EPA-HQ-OAR-2025-0194-12368 | Comment submitted by Mary Shue |
| EPA-HQ-OAR-2025-0194-12369 | Comment submitted by Rachel Sibaja |
| EPA-HQ-OAR-2025-0194-1237 | Comment submitted by Chicory Wealth |
| EPA-HQ-OAR-2025-0194-12370 | Comment submitted by John McGinnis |
| EPA-HQ-OAR-2025-0194-12371 | Comment submitted by Samantha Weaver |
| EPA-HQ-OAR-2025-0194-12372 | Comment submitted by Victoria Harrison |
| EPA-HQ-OAR-2025-0194-12373 | Comment submitted by Eileen Chieco |
| EPA-HQ-OAR-2025-0194-12374 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12375 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12376 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12377 | Comment submitted by Mallory McClure |
| EPA-HQ-OAR-2025-0194-12378 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12379 | Comment submitted by Johanna Haas |
| EPA-HQ-OAR-2025-0194-1238 | Comment submitted by Ingevity |
| EPA-HQ-OAR-2025-0194-12380 | Comment submitted by Daniel McIntosh |
| EPA-HQ-OAR-2025-0194-12381 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12382 | Comment submitted by Ross Shearer |
| EPA-HQ-OAR-2025-0194-12383 | Comment submitted by Rees Shearer |
| EPA-HQ-OAR-2025-0194-12384 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12385 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12386 | Comment submitted by Amy Swanson |
| EPA-HQ-OAR-2025-0194-12387 | Comment submitted by Linden Wyatt |
| EPA-HQ-OAR-2025-0194-12388 | Comment submitted by Steve Steinhoff |
| EPA-HQ-OAR-2025-0194-12389 | Comment submitted by L. H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1239 | Comment submitted by Physicians for Social Responsibility |
| EPA-HQ-OAR-2025-0194-12390 | Comment submitted by Thomas Matthews |
| EPA-HQ-OAR-2025-0194-12391 | Comment submitted by C. D. ( no surname provided) |
| EPA-HQ-OAR-2025-0194-12392 | Comment submitted by Rosemary Graham-Gardner |
| EPA-HQ-OAR-2025-0194-12393 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12394 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12395 | Comment submitted by Mary Sinker |
| EPA-HQ-OAR-2025-0194-12396 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12397 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12398 | Comment submitted by Trinity Lloyd-Harry |
| EPA-HQ-OAR-2025-0194-12399 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1240 | Comment submitted by Natural Resources Defense Council |
| EPA-HQ-OAR-2025-0194-12400 | Comment submitted by John Smith |
| EPA-HQ-OAR-2025-0194-12401 | Comment submitted by Janet Hering |
| EPA-HQ-OAR-2025-0194-12402 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12403 | Comment submitted by Ivy Main |
| EPA-HQ-OAR-2025-0194-12404 | Comment submitted by Colleen O'Brien |
| EPA-HQ-OAR-2025-0194-12405 | Comment submitted by David  Prather |
| EPA-HQ-OAR-2025-0194-12406 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12407 | Comment submitted by Aaron Hoffman |
| EPA-HQ-OAR-2025-0194-12408 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12409 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1241 | Comment submitted by Domestic Energy Producers' Alliance (DEPA) |
| EPA-HQ-OAR-2025-0194-12410 | Comment submitted by Kristen Nelson |
| EPA-HQ-OAR-2025-0194-12411 | Comment submitted by Kristen Vellinger |
| EPA-HQ-OAR-2025-0194-12412 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12413 | Comment submitted by Debra O'Fallon |
| EPA-HQ-OAR-2025-0194-12414 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12415 | Comment submitted by Steven Mack |
| EPA-HQ-OAR-2025-0194-12416 | Comment submitted by Karina Zakarian |
| EPA-HQ-OAR-2025-0194-12417 | Comment submitted by Janice Bell |
| EPA-HQ-OAR-2025-0194-12418 | Comment submitted by Kurt Thornbladh |
| EPA-HQ-OAR-2025-0194-12419 | Comment submitted by Mark Petrie |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-1242 | Comment submitted by Center For Biological Diversity |
| EPA-HQ-OAR-2025-0194-12420 | Comment submitted by Barbara Eglinton |
| EPA-HQ-OAR-2025-0194-12421 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12422 | Comment submitted by Michelangelo Muscariello |
| EPA-HQ-OAR-2025-0194-12423 | Comment submitted by Brandon Gallerani |
| EPA-HQ-OAR-2025-0194-12424 | Comment submitted by Sean Sean |
| EPA-HQ-OAR-2025-0194-12425 | Comment submitted by Larar Whitley |
| EPA-HQ-OAR-2025-0194-12426 | Comment submitted by Elizabeth  Durant |
| EPA-HQ-OAR-2025-0194-12427 | Comment submitted by Mark Grismer |
| EPA-HQ-OAR-2025-0194-12428 | Comment submitted by Richard Nochimson |
| EPA-HQ-OAR-2025-0194-12429 | Comment submitted by Wayne Carson |
| EPA-HQ-OAR-2025-0194-1243 | Comment submitted by Ironbound Community Corporation (ICC) |
| EPA-HQ-OAR-2025-0194-12430 | Comment submitted by Joan Paskewitz |
| EPA-HQ-OAR-2025-0194-12431 | Comment submitted by Rob You |
| EPA-HQ-OAR-2025-0194-12432 | Comment submitted by Melissa Graham |
| EPA-HQ-OAR-2025-0194-12433 | Comment submitted by Alexander Obersht |
| EPA-HQ-OAR-2025-0194-12434 | Comment submitted by John Boylston |
| EPA-HQ-OAR-2025-0194-12435 | Comment submitted by Robbin Katzin |
| EPA-HQ-OAR-2025-0194-12436 | Comment submitted by James Talton |
| EPA-HQ-OAR-2025-0194-12437 | Comment submitted by Rib Puc |
| EPA-HQ-OAR-2025-0194-12438 | Comment submitted by Gunnar Sievert |
| EPA-HQ-OAR-2025-0194-12439 | Comment submitted by Joan Beer |
| EPA-HQ-OAR-2025-0194-1244 | Comment submitted by Center for Climate and Energy Solutions (C2ES) |
| EPA-HQ-OAR-2025-0194-12440 | Comment submitted by Ken and Claire Odenheim |
| EPA-HQ-OAR-2025-0194-12441 | Comment submitted by Mary Karpiak |
| EPA-HQ-OAR-2025-0194-12442 | Comment submitted by Diane Melanson |
| EPA-HQ-OAR-2025-0194-12443 | Comment submitted by Linda Elwood |
| EPA-HQ-OAR-2025-0194-12444 | Comment submitted by Jennifer Nitz |
| EPA-HQ-OAR-2025-0194-12445 | Comment submitted by Jeffrey Overbey |
| EPA-HQ-OAR-2025-0194-12446 | Comment submitted by Lorna Frey |
| EPA-HQ-OAR-2025-0194-12447 | Comment submitted by Bethanie Carr |
| EPA-HQ-OAR-2025-0194-12448 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-12449 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-1245 | Comment submitted by Committee for a Constructive Tomorrow (CFACT) |
| EPA-HQ-OAR-2025-0194-12450 | Comment submitted by Starr Foster |
| EPA-HQ-OAR-2025-0194-12451 | Comment submitted by Candace Wheeler |
| EPA-HQ-OAR-2025-0194-12452 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-12453 | Comment submitted by Judy Tannehill |
| EPA-HQ-OAR-2025-0194-12454 | Comment submitted by Judith LeFevre |
| EPA-HQ-OAR-2025-0194-12455 | Comment submitted by Lorraine Thompson |
| EPA-HQ-OAR-2025-0194-12456 | Comment submitted by Cynthia Otiso |
| EPA-HQ-OAR-2025-0194-12457 | Comment submitted by Richard Schoonover |
| EPA-HQ-OAR-2025-0194-12458 | Comment submitted by Aurelia Phillips |
| EPA-HQ-OAR-2025-0194-12459 | Comment submitted by Paul Nottingham |
| EPA-HQ-OAR-2025-0194-1246 | Comment submitted by Winter Wildlands Alliance (WWA) |
| EPA-HQ-OAR-2025-0194-12460 | Comment submitted by Peter Schultz |
| EPA-HQ-OAR-2025-0194-12461 | Comment submitted by Josephine Laing |
| EPA-HQ-OAR-2025-0194-12462 | Comment submitted by Cheryl Johnson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-12463 | Comment submitted by Dana Stewart |
| EPA-HQ-OAR-2025-0194-12464 | Comment submitted by Pet Tut Tutt |
| EPA-HQ-OAR-2025-0194-12465 | Comment submitted by Carol Santacruz |
| EPA-HQ-OAR-2025-0194-12466 | Comment submitted by Ashly Godinez-Castellanos |
| EPA-HQ-OAR-2025-0194-12467 | Comment submitted by David Welder |
| EPA-HQ-OAR-2025-0194-12468 | Comment submitted by Daniel Jaffe |
| EPA-HQ-OAR-2025-0194-12469 | Comment submitted by Thomas Fink |
| EPA-HQ-OAR-2025-0194-1247 | Comment submitted by Citizens' Environmental Coalition (CEC) |
| EPA-HQ-OAR-2025-0194-12470 | Comment submitted by Ann Dorsey |
| EPA-HQ-OAR-2025-0194-12471 | Comment submitted by Lydia Martin |
| EPA-HQ-OAR-2025-0194-12472 | Comment submitted by Marsha Maxwell |
| EPA-HQ-OAR-2025-0194-12473 | Comment submitted by Laura Coleman |
| EPA-HQ-OAR-2025-0194-12474 | Comment submitted by Debra Morris |
| EPA-HQ-OAR-2025-0194-12475 | Comment submitted by Brian McPherson |
| EPA-HQ-OAR-2025-0194-12476 | Comment submitted by John Plough |
| EPA-HQ-OAR-2025-0194-12477 | Comment submitted by Irene Dunny |
| EPA-HQ-OAR-2025-0194-12478 | Comment submitted by Karen Brozek |
| EPA-HQ-OAR-2025-0194-12479 | Comment submitted by Joseph Schmidt |
| EPA-HQ-OAR-2025-0194-1248 | Comment submitted by Government Accountability & Oversight |
| EPA-HQ-OAR-2025-0194-12480 | Comment submitted by Harold Albers |
| EPA-HQ-OAR-2025-0194-12481 | Comment submitted by Vijaya Jammalamadaka |
| EPA-HQ-OAR-2025-0194-12482 | Comment submitted by Gloria Granum |
| EPA-HQ-OAR-2025-0194-12483 | Comment submitted by Veronika Pietkiewicz |
| EPA-HQ-OAR-2025-0194-12484 | Comment submitted by Elizabeth Bennett |
| EPA-HQ-OAR-2025-0194-12485 | Comment submitted by Nancy Kerrigan |
| EPA-HQ-OAR-2025-0194-12486 | Comment submitted by Amanda Petefish-Schrag |
| EPA-HQ-OAR-2025-0194-12487 | Comment submitted by R. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12488 | Comment submitted by Clarice Mckenzie |
| EPA-HQ-OAR-2025-0194-12489 | Comment submitted by Michael A. Letendre |
| EPA-HQ-OAR-2025-0194-1249 | Comment submitted by American Forests |
| EPA-HQ-OAR-2025-0194-12490 | Comment submitted by Carolyn Brown |
| EPA-HQ-OAR-2025-0194-12491 | Comment submitted by Jodi Koehler |
| EPA-HQ-OAR-2025-0194-12492 | Comment submitted by Jacob Dickinson |
| EPA-HQ-OAR-2025-0194-12493 | Comment submitted by Barbara Lasley |
| EPA-HQ-OAR-2025-0194-12494 | Comment submitted by Chelsea Mullins |
| EPA-HQ-OAR-2025-0194-12495 | Comment submitted by Anna Grotelueschen |
| EPA-HQ-OAR-2025-0194-12496 | Comment submitted by Cindy Haller |
| EPA-HQ-OAR-2025-0194-12497 | Comment submitted by Sara Katz |
| EPA-HQ-OAR-2025-0194-12498 | Comment submitted by Peter Fels |
| EPA-HQ-OAR-2025-0194-12499 | Comment submitted by Douglas Russell |
| EPA-HQ-OAR-2025-0194-1250 | Comment submitted by Alaska Public Interest Research Group (AKPIRG) |
| EPA-HQ-OAR-2025-0194-12500 | Comment submitted by A. D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12501 | Comment submitted by Mark Strunk |
| EPA-HQ-OAR-2025-0194-12502 | Comment submitted by Lily Astrakhan |
| EPA-HQ-OAR-2025-0194-12503 | Comment submitted by Jeanne Tanke |
| EPA-HQ-OAR-2025-0194-12504 | Comment submitted by Stu Farnsworth |
| EPA-HQ-OAR-2025-0194-12505 | Comment submitted by Mark Heineken |
| EPA-HQ-OAR-2025-0194-12506 | Comment submitted by Nikoletta Antonakos |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12507 | Comment submitted by Barbara Fukumoto |
| EPA-HQ-OAR-2025-0194-12508 | Comment submitted by Leann Turley |
| EPA-HQ-OAR-2025-0194-12509 | Comment submitted by Barbara Borowske |
| EPA-HQ-OAR-2025-0194-1251 | Comment submitted by Wisconsin's Green Fire (WGF) |
| EPA-HQ-OAR-2025-0194-12510 | Comment submitted by Amanda Boulton |
| EPA-HQ-OAR-2025-0194-12511 | Comment submitted by David Bennett |
| EPA-HQ-OAR-2025-0194-12512 | Comment submitted by Julie Frey |
| EPA-HQ-OAR-2025-0194-12513 | Comment submitted by Cathy Craft |
| EPA-HQ-OAR-2025-0194-12514 | Comment submitted by Bunnie Twidwell |
| EPA-HQ-OAR-2025-0194-12515 | Comment submitted by Alexander Stark |
| EPA-HQ-OAR-2025-0194-12516 | Comment submitted by Audrey Holzerland |
| EPA-HQ-OAR-2025-0194-12517 | Comment submitted by Cristina Jimenez |
| EPA-HQ-OAR-2025-0194-12518 | Comment submitted by Jenna Woodarek |
| EPA-HQ-OAR-2025-0194-12519 | Comment submitted by Norma Fisher |
| EPA-HQ-OAR-2025-0194-1252 | Comment submitted by Saugatuck Dunes Coastal Alliance |
| EPA-HQ-OAR-2025-0194-12520 | Comment submitted by Ethan Cohen |
| EPA-HQ-OAR-2025-0194-12521 | Comment submitted by Ashante Churchill |
| EPA-HQ-OAR-2025-0194-12522 | Comment submitted by Feliz Nunez |
| EPA-HQ-OAR-2025-0194-12523 | Comment submitted by James Cassimus |
| EPA-HQ-OAR-2025-0194-12524 | Comment submitted by Jana Augenstine |
| EPA-HQ-OAR-2025-0194-12525 | Comment submitted by Lynn Emerson |
| EPA-HQ-OAR-2025-0194-12526 | Comment submitted by William Lindley |
| EPA-HQ-OAR-2025-0194-12527 | Comment submitted by Judith Rose |
| EPA-HQ-OAR-2025-0194-12528 | Comment submitted by Douglas and Gisela Daetz |
| EPA-HQ-OAR-2025-0194-12529 | Comment submitted by Lucy Pugh |
| EPA-HQ-OAR-2025-0194-1253 | Comment submitted by Matthew Smeal |
| EPA-HQ-OAR-2025-0194-12530 | Comment submitted by Anthony Roman |
| EPA-HQ-OAR-2025-0194-12531 | Comment submitted by Charles Elliott |
| EPA-HQ-OAR-2025-0194-12532 | Comment submitted by Cathy Davis |
| EPA-HQ-OAR-2025-0194-12533 | Comment submitted by Susan Urang |
| EPA-HQ-OAR-2025-0194-12534 | Comment submitted by Robin Youngblood |
| EPA-HQ-OAR-2025-0194-12535 | Comment submitted by Gary Roberts |
| EPA-HQ-OAR-2025-0194-12536 | Comment submitted by Amelia Isacksen |
| EPA-HQ-OAR-2025-0194-12537 | Comment submitted by Lindy Von Dohlen |
| EPA-HQ-OAR-2025-0194-12538 | Comment submitted by Ben Novak |
| EPA-HQ-OAR-2025-0194-12539 | Comment submitted by Kendra Pauline |
| EPA-HQ-OAR-2025-0194-1254 | Comment submitted by Winter Wildlands Alliance (WWA) |
| EPA-HQ-OAR-2025-0194-12540 | Comment submitted by Laurel Mancini |
| EPA-HQ-OAR-2025-0194-12541 | Comment submitted by Eileen Collins |
| EPA-HQ-OAR-2025-0194-12542 | Comment submitted by William Corcoran Jr. |
| EPA-HQ-OAR-2025-0194-12543 | Comment submitted by Kristyn Reid |
| EPA-HQ-OAR-2025-0194-12544 | Comment submitted by Susan Selbin |
| EPA-HQ-OAR-2025-0194-12545 | Comment submitted by Sara Wells |
| EPA-HQ-OAR-2025-0194-12546 | Comment submitted by Marc Silverman |
| EPA-HQ-OAR-2025-0194-12547 | Comment submitted by Karen Simmons |
| EPA-HQ-OAR-2025-0194-12548 | Comment submitted by Nora Gaines |
| EPA-HQ-OAR-2025-0194-12549 | Comment submitted by Paul Mc Elveen |
| EPA-HQ-OAR-2025-0194-1255 | Comment submitted by ASTM International |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12550 | Comment submitted by Stephen Feldman |
| EPA-HQ-OAR-2025-0194-12551 | Comment submitted by Dean DeGroot |
| EPA-HQ-OAR-2025-0194-12552 | Comment submitted by Jeffrey Blackman |
| EPA-HQ-OAR-2025-0194-12553 | Comment submitted by Corrine Gates |
| EPA-HQ-OAR-2025-0194-12554 | Comment submitted by Lanelle Lovelace |
| EPA-HQ-OAR-2025-0194-12555 | Comment submitted by Joslin Fields |
| EPA-HQ-OAR-2025-0194-12556 | Comment submitted by Lauri Andersen |
| EPA-HQ-OAR-2025-0194-12557 | Comment submitted by Deborah Fafrak |
| EPA-HQ-OAR-2025-0194-12558 | Comment submitted by Bruce Bonifaci |
| EPA-HQ-OAR-2025-0194-12559 | Comment submitted by Roxanne Friedenfels |
| EPA-HQ-OAR-2025-0194-1256 | Comment submitted by Vancouver Audubon Society |
| EPA-HQ-OAR-2025-0194-12560 | Comment submitted by William Keller |
| EPA-HQ-OAR-2025-0194-12561 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-12562 | Comment submitted by Carol Frommelt |
| EPA-HQ-OAR-2025-0194-12563 | Comment submitted by Mary Porubsky |
| EPA-HQ-OAR-2025-0194-12564 | Comment submitted by D. J. Diebold |
| EPA-HQ-OAR-2025-0194-12565 | Comment submitted by Cathie Dunal |
| EPA-HQ-OAR-2025-0194-12566 | Comment submitted by Russell Stone |
| EPA-HQ-OAR-2025-0194-12567 | Comment submitted by Jeff Johnston |
| EPA-HQ-OAR-2025-0194-12568 | Comment submitted by Judith Wheeler |
| EPA-HQ-OAR-2025-0194-12569 | Comment submitted by Jade Gregg |
| EPA-HQ-OAR-2025-0194-1257 | Comment submitted by The Alaska Center |
| EPA-HQ-OAR-2025-0194-12570 | Comment submitted by A. Patterson |
| EPA-HQ-OAR-2025-0194-12571 | Comment submitted by Johanna Moore |
| EPA-HQ-OAR-2025-0194-12572 | Comment submitted by Lucille Fandel |
| EPA-HQ-OAR-2025-0194-12573 | Comment submitted by Lorraine Phillips |
| EPA-HQ-OAR-2025-0194-12574 | Comment submitted by Ingrid Woerner |
| EPA-HQ-OAR-2025-0194-12575 | Comment submitted by Alexander Obersht |
| EPA-HQ-OAR-2025-0194-12576 | Comment submitted by William Steele |
| EPA-HQ-OAR-2025-0194-12577 | Comment submitted by Patricia Harlow |
| EPA-HQ-OAR-2025-0194-12578 | Comment submitted by Carolyn Giancursio |
| EPA-HQ-OAR-2025-0194-12579 | Comment submitted by Paula McNamee |
| EPA-HQ-OAR-2025-0194-1258 | Comment submitted by Moms Clean Air Force |
| EPA-HQ-OAR-2025-0194-12580 | Comment submitted by Cheryl Ash |
| EPA-HQ-OAR-2025-0194-12581 | Comment submitted by Mark Marquardt |
| EPA-HQ-OAR-2025-0194-12582 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-12583 | Comment submitted by Rebecca Nimmons |
| EPA-HQ-OAR-2025-0194-12584 | Comment submitted by Corrinn Bates |
| EPA-HQ-OAR-2025-0194-12585 | Comment submitted by Mary Kate |
| EPA-HQ-OAR-2025-0194-12586 | Comment submitted by Frances de Usabel |
| EPA-HQ-OAR-2025-0194-12587 | Comment submitted by Luisa Lopez |
| EPA-HQ-OAR-2025-0194-12588 | Comment submitted by Carson Macynski |
| EPA-HQ-OAR-2025-0194-12589 | Comment submitted by David Coleman |
| EPA-HQ-OAR-2025-0194-1259 | Comment submitted by Investor Advocates for Social Justice (IASJ) |
| EPA-HQ-OAR-2025-0194-12590 | Comment submitted by Krista Lohr |
| EPA-HQ-OAR-2025-0194-12591 | Comment submitted by Tim Hayes |
| EPA-HQ-OAR-2025-0194-12592 | Comment submitted by Ann Nicholas |
| EPA-HQ-OAR-2025-0194-12593 | Comment submitted by Sonya Kuo |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12594 | Comment submitted by Kris Bransford |
| EPA-HQ-OAR-2025-0194-12595 | Comment submitted by Jay Greg |
| EPA-HQ-OAR-2025-0194-12596 | Comment submitted by Katherine Lawrence |
| EPA-HQ-OAR-2025-0194-12597 | Comment submitted by  Sharon Ketchum |
| EPA-HQ-OAR-2025-0194-12598 | Comment submitted by Glenn Wood |
| EPA-HQ-OAR-2025-0194-12599 | Comment submitted by  John and Jean Fleming |
| EPA-HQ-OAR-2025-0194-1260 | Comment submitted by Miller/Howard Investments, Inc. |
| EPA-HQ-OAR-2025-0194-12600 | Comment submitted by Deborah Hyppa |
| EPA-HQ-OAR-2025-0194-12601 | Comment submitted by Nils Tikkanen |
| EPA-HQ-OAR-2025-0194-12602 | Comment submitted by Wendy Peardot |
| EPA-HQ-OAR-2025-0194-12603 | Comment submitted by  Audrey Wright |
| EPA-HQ-OAR-2025-0194-12604 | Comment submitted by Nadine Gregg |
| EPA-HQ-OAR-2025-0194-12605 | Comment submitted by Desiree Stanley |
| EPA-HQ-OAR-2025-0194-12606 | Comment submitted by Christopher Ebey |
| EPA-HQ-OAR-2025-0194-12607 | Comment submitted by Cindy Gorecki |
| EPA-HQ-OAR-2025-0194-12608 | Comment submitted by John Gregg |
| EPA-HQ-OAR-2025-0194-12609 | Comment submitted by Peggy Gish |
| EPA-HQ-OAR-2025-0194-1261 | Comment submitted by Woodwell Climate Research Center |
| EPA-HQ-OAR-2025-0194-12610 | Comment submitted by Jennifer Martin |
| EPA-HQ-OAR-2025-0194-12611 | Comment submitted by J. Sterling Bobbitt |
| EPA-HQ-OAR-2025-0194-12612 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-12613 | Comment submitted by Sad Sad |
| EPA-HQ-OAR-2025-0194-12614 | Comment submitted by Kate Mathis |
| EPA-HQ-OAR-2025-0194-12615 | Comment submitted by Elisa Salmon |
| EPA-HQ-OAR-2025-0194-12616 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-12617 | Comment submitted by Sara Katz |
| EPA-HQ-OAR-2025-0194-12618 | Comment submitted by Calvin Vasicek |
| EPA-HQ-OAR-2025-0194-12619 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-1262 | Comment submitted by Oregon Department of Environmental Quality |
| EPA-HQ-OAR-2025-0194-12620 | Comment submitted by J. L. Chandler |
| EPA-HQ-OAR-2025-0194-12621 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-12622 | Comment submitted by Barbara Wuest |
| EPA-HQ-OAR-2025-0194-12623 | Comment submitted by Marsha Turner |
| EPA-HQ-OAR-2025-0194-12624 | Comment submitted by Alan Jernigan |
| EPA-HQ-OAR-2025-0194-12625 | Comment submitted by Kim Dufford |
| EPA-HQ-OAR-2025-0194-12626 | Comment submitted by Paul Tokarchuk |
| EPA-HQ-OAR-2025-0194-12627 | Comment submitted by Aren Luszczynski |
| EPA-HQ-OAR-2025-0194-12628 | Comment submitted by Milo Coerper |
| EPA-HQ-OAR-2025-0194-12629 | Comment submitted by Diane Stefani |
| EPA-HQ-OAR-2025-0194-1263 | Comment submitted by Plug In America |
| EPA-HQ-OAR-2025-0194-12630 | Comment submitted by Kelly Green |
| EPA-HQ-OAR-2025-0194-12631 | Comment submitted by Ryan Novak |
| EPA-HQ-OAR-2025-0194-12632 | Comment submitted by Laura Robinson |
| EPA-HQ-OAR-2025-0194-12633 | Comment submitted by Randall Beals |
| EPA-HQ-OAR-2025-0194-12634 | Comment submitted by Terry Shaw |
| EPA-HQ-OAR-2025-0194-12635 | Comment submitted by Deymond Gibbs |
| EPA-HQ-OAR-2025-0194-12636 | Comment submitted by Kristen Elliott |
| EPA-HQ-OAR-2025-0194-12637 | Comment submitted by Tyson Martin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-12638 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12639 | Comment submitted by Kelsey Warren |
| EPA-HQ-OAR-2025-0194-1264 | Comment submitted by America's Power |
| EPA-HQ-OAR-2025-0194-12640 | Comment submitted by James W. Ross |
| EPA-HQ-OAR-2025-0194-12641 | Comment submitted by Reed Moyer |
| EPA-HQ-OAR-2025-0194-12642 | Comment submitted by Marvel Maddox |
| EPA-HQ-OAR-2025-0194-12643 | Comment submitted by Anthony Rudd |
| EPA-HQ-OAR-2025-0194-12644 | Comment submitted by Tara McDaniel |
| EPA-HQ-OAR-2025-0194-12645 | Comment submitted by Julie Sills |
| EPA-HQ-OAR-2025-0194-12646 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12647 | Comment submitted by Jessica Lopez |
| EPA-HQ-OAR-2025-0194-12648 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12649 | Comment submitted by William French |
| EPA-HQ-OAR-2025-0194-1265 | Comment submitted by City of San Diego, CA |
| EPA-HQ-OAR-2025-0194-12650 | Comment submitted by Steven Johnson |
| EPA-HQ-OAR-2025-0194-12651 | Comment submitted by S. Tsai |
| EPA-HQ-OAR-2025-0194-12652 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12653 | Comment submitted by Wayne Stalsworth |
| EPA-HQ-OAR-2025-0194-12654 | Comment submitted by Nancy Yostel |
| EPA-HQ-OAR-2025-0194-12655 | Comment submitted by Jesse Gard |
| EPA-HQ-OAR-2025-0194-12656 | Comment submitted by D. Cassidy |
| EPA-HQ-OAR-2025-0194-12657 | Comment submitted by Naomi W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12658 | Comment submitted by Alison Monroe |
| EPA-HQ-OAR-2025-0194-12659 | Comment submitted by Kade Bendici |
| EPA-HQ-OAR-2025-0194-1266 | Comment submitted by Pearson Fuels |
| EPA-HQ-OAR-2025-0194-12660 | Comment submitted by Jack Dais |
| EPA-HQ-OAR-2025-0194-12661 | Comment submitted by Susan Frost |
| EPA-HQ-OAR-2025-0194-12662 | Comment submitted by Tawny Reynolds |
| EPA-HQ-OAR-2025-0194-12663 | Comment submitted by Rene Voss |
| EPA-HQ-OAR-2025-0194-12664 | Comment submitted by Alison Jaskiewicz |
| EPA-HQ-OAR-2025-0194-12665 | Comment submitted by Stephen Palatino |
| EPA-HQ-OAR-2025-0194-12666 | Comment submitted by Julie DesChamps |
| EPA-HQ-OAR-2025-0194-12667 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12668 | Comment submitted by Glenn Fernandes |
| EPA-HQ-OAR-2025-0194-12669 | Comment submitted by Mary Fitzgerald |
| EPA-HQ-OAR-2025-0194-1267 | Comment submitted by C-Change Conversations |
| EPA-HQ-OAR-2025-0194-12670 | Comment submitted by Deborah Webb |
| EPA-HQ-OAR-2025-0194-12671 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12672 | Comment submitted by Jayne Carter |
| EPA-HQ-OAR-2025-0194-12673 | Comment submitted by Audrey Antee |
| EPA-HQ-OAR-2025-0194-12674 | Comment submitted by Jen Datka |
| EPA-HQ-OAR-2025-0194-12675 | Comment submitted by Holly Palmer |
| EPA-HQ-OAR-2025-0194-12676 | Comment submitted by Jenna O'Donnell |
| EPA-HQ-OAR-2025-0194-12677 | Comment submitted by Santa Cruz Climate Action Network |
| EPA-HQ-OAR-2025-0194-12678 | Comment submitted by Wendy Casey |
| EPA-HQ-OAR-2025-0194-12679 | Comment submitted by Michael Patchen |
| EPA-HQ-OAR-2025-0194-1268 | Comment submitted by Climate Solutions |
| EPA-HQ-OAR-2025-0194-12680 | Comment submitted by Alex F. (no surname provided) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-12681 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12682 | Comment submitted by Sarah Rad |
| EPA-HQ-OAR-2025-0194-12683 | Comment submitted by Elissa Dresden |
| EPA-HQ-OAR-2025-0194-12684 | Comment submitted by Patricia Browning |
| EPA-HQ-OAR-2025-0194-12685 | Comment submitted by Roy Bane |
| EPA-HQ-OAR-2025-0194-12686 | Comment submitted by C. Hall |
| EPA-HQ-OAR-2025-0194-12687 | Comment submitted by Jeff Wheelwright |
| EPA-HQ-OAR-2025-0194-12688 | Comment submitted by Cynthia Lachance |
| EPA-HQ-OAR-2025-0194-12689 | Comment submitted by Raymond Sights |
| EPA-HQ-OAR-2025-0194-1269 | Comment submitted by Puget Sound Clean Air Agency |
| EPA-HQ-OAR-2025-0194-12690 | Comment submitted by Clinton Harris |
| EPA-HQ-OAR-2025-0194-12691 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12692 | Comment submitted by Ian  MacGillis |
| EPA-HQ-OAR-2025-0194-12693 | Comment submitted by Daniel  Cook |
| EPA-HQ-OAR-2025-0194-12694 | Comment submitted by Cody Lambert |
| EPA-HQ-OAR-2025-0194-12695 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12696 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12697 | Comment submitted by Lawrence Robertshaw |
| EPA-HQ-OAR-2025-0194-12698 | Comment submitted by Lawrence Robertshaw |
| EPA-HQ-OAR-2025-0194-12699 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1270 | Comment submitted by Native Village of Kwigillingok |
| EPA-HQ-OAR-2025-0194-12700 | Comment submitted by Stephen Harris |
| EPA-HQ-OAR-2025-0194-12701 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12702 | Comment submitted by Matt Olavi |
| EPA-HQ-OAR-2025-0194-12703 | Comment submitted by David Burtis |
| EPA-HQ-OAR-2025-0194-12704 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12705 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12706 | Comment submitted by Hector Cisneros |
| EPA-HQ-OAR-2025-0194-12707 | Comment submitted by Julia Landress |
| EPA-HQ-OAR-2025-0194-12708 | Comment submitted by Randall  Bowmaster |
| EPA-HQ-OAR-2025-0194-12709 | Comment submitted by Kim Krempien |
| EPA-HQ-OAR-2025-0194-1271 | Comment submitted by National Nurses United (NNU) |
| EPA-HQ-OAR-2025-0194-12710 | Comment submitted by Robert Manley |
| EPA-HQ-OAR-2025-0194-12711 | Comment submitted by Brianna Clark |
| EPA-HQ-OAR-2025-0194-12712 | Comment submitted by Gabriel Schiada |
| EPA-HQ-OAR-2025-0194-12713 | Comment submitted by Green Hammer |
| EPA-HQ-OAR-2025-0194-12714 | Comment submitted by Susan Vanella |
| EPA-HQ-OAR-2025-0194-12715 | Comment submitted by Abigail Roberts |
| EPA-HQ-OAR-2025-0194-12716 | Comment submitted by Jeffrey Spencer |
| EPA-HQ-OAR-2025-0194-12717 | Comment submitted by Jon Giffin |
| EPA-HQ-OAR-2025-0194-12718 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12719 | Comment submitted by Tom Obrien |
| EPA-HQ-OAR-2025-0194-1272 | Comment submitted by Native Village of Nunapitchuk |
| EPA-HQ-OAR-2025-0194-12720 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12721 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12722 | Comment submitted by Philip  Miculka |
| EPA-HQ-OAR-2025-0194-12723 | Comment submitted by Jamie Pitoniak |
| EPA-HQ-OAR-2025-0194-12724 | Comment submitted by Richard Sigler |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12725 | Comment submitted by Ed Smith |
| EPA-HQ-OAR-2025-0194-12726 | Comment submitted by Hil Palmer |
| EPA-HQ-OAR-2025-0194-12727 | Comment submitted by gideon kleinsasser |
| EPA-HQ-OAR-2025-0194-12728 | Comment submitted by Robert Bowermaster II |
| EPA-HQ-OAR-2025-0194-12729 | Comment submitted by Robert Capers |
| EPA-HQ-OAR-2025-0194-1273 | Comment submitted by City of San Luis Obispo |
| EPA-HQ-OAR-2025-0194-12730 | Comment submitted by Alan Ludwig |
| EPA-HQ-OAR-2025-0194-12731 | Comment submitted by Miriam Hemphill |
| EPA-HQ-OAR-2025-0194-12732 | Comment submitted by Jayme Butler |
| EPA-HQ-OAR-2025-0194-12733 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12734 | Comment submitted by Adam Auerbach |
| EPA-HQ-OAR-2025-0194-12735 | Comment submitted by Ronnie Anderson |
| EPA-HQ-OAR-2025-0194-12736 | Comment submitted by Tylor Carlson |
| EPA-HQ-OAR-2025-0194-12737 | Comment submitted by Bryan Kobertz |
| EPA-HQ-OAR-2025-0194-12738 | Comment submitted by Izik Landon |
| EPA-HQ-OAR-2025-0194-12739 | Comment submitted by David Haas |
| EPA-HQ-OAR-2025-0194-1274 | Comment submitted by Native Village of Kwinhagak |
| EPA-HQ-OAR-2025-0194-12740 | Comment submitted by Damian Emory |
| EPA-HQ-OAR-2025-0194-12741 | Comment submitted by Joshua Albrecht |
| EPA-HQ-OAR-2025-0194-12742 | Comment submitted by Joe Diesel |
| EPA-HQ-OAR-2025-0194-12743 | Comment submitted by Scott Steinbrenner |
| EPA-HQ-OAR-2025-0194-12744 | Comment submitted by Robert Nickell |
| EPA-HQ-OAR-2025-0194-12745 | Comment submitted by Jinna Han |
| EPA-HQ-OAR-2025-0194-12746 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12747 | Comment submitted by Jerry Edrington |
| EPA-HQ-OAR-2025-0194-12748 | Comment submitted by Benjamen Jennett |
| EPA-HQ-OAR-2025-0194-12749 | Comment submitted by Jaime Valencia |
| EPA-HQ-OAR-2025-0194-1275 | Comment submitted by Verdani, LLC, d/b/a Verdani Partners |
| EPA-HQ-OAR-2025-0194-12750 | Comment submitted by Patriots for Smarter Regulation |
| EPA-HQ-OAR-2025-0194-12751 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12752 | Comment submitted by Jeremy B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12753 | Comment submitted by Scott Saifer |
| EPA-HQ-OAR-2025-0194-12754 | Comment submitted by Paul Hamilton |
| EPA-HQ-OAR-2025-0194-12755 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12756 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12757 | Comment submitted by Taylor Anderson |
| EPA-HQ-OAR-2025-0194-12758 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12759 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1276 | Comment submitted by Energy & Environment Legal Institute |
| EPA-HQ-OAR-2025-0194-12760 | Comment submitted by Bob Roszko |
| EPA-HQ-OAR-2025-0194-12761 | Comment submitted by Justin Toulon |
| EPA-HQ-OAR-2025-0194-12762 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12763 | Comment submitted by Kadin Beney |
| EPA-HQ-OAR-2025-0194-12764 | Comment submitted by Luke Chermak |
| EPA-HQ-OAR-2025-0194-12765 | Comment submitted by Michael Conquest |
| EPA-HQ-OAR-2025-0194-12766 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12767 | Comment submitted by Adinah Barlow |
| EPA-HQ-OAR-2025-0194-12768 | Comment submitted by Nick H. (no surname provided) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12769 | Comment submitted by Cole Bridenbaker |
| EPA-HQ-OAR-2025-0194-1277 | Comment submitted by National Association of Manufacturers (NAM) |
| EPA-HQ-OAR-2025-0194-12770 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12771 | Comment submitted by Polly Estabrook |
| EPA-HQ-OAR-2025-0194-12772 | Comment submitted by Carol Goodwin |
| EPA-HQ-OAR-2025-0194-12773 | Comment submitted by Kevin von der Heydt |
| EPA-HQ-OAR-2025-0194-12774 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12775 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12776 | Comment submitted by Kenneth Adamson |
| EPA-HQ-OAR-2025-0194-12777 | Comment submitted by Glenn Ellison |
| EPA-HQ-OAR-2025-0194-12778 | Comment submitted by Nick Myers |
| EPA-HQ-OAR-2025-0194-12779 | Comment submitted by Roland Saucedo |
| EPA-HQ-OAR-2025-0194-1278 | Comment submitted by Climate Democracy Initiative |
| EPA-HQ-OAR-2025-0194-12780 | Comment submitted by Andrea Merrill |
| EPA-HQ-OAR-2025-0194-12781 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12782 | Comment submitted by Kenneth Royer |
| EPA-HQ-OAR-2025-0194-12783 | Comment submitted by Ana Capestany |
| EPA-HQ-OAR-2025-0194-12784 | Comment submitted by Kate Rojas |
| EPA-HQ-OAR-2025-0194-12785 | Comment submitted by Robert Striker |
| EPA-HQ-OAR-2025-0194-12786 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12787 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12788 | Comment submitted by Christopher Lorenz |
| EPA-HQ-OAR-2025-0194-12789 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-1279 | Representative John Bear, State Representative, Wyoming House District 31, State of Wyoming |
| EPA-HQ-OAR-2025-0194-12790 | Comment submitted by Brad Hollinger |
| EPA-HQ-OAR-2025-0194-12791 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12792 | Comment submitted by Steve Hunt |
| EPA-HQ-OAR-2025-0194-12793 | Comment submitted by Emily Bond |
| EPA-HQ-OAR-2025-0194-12794 | Comment submitted by Douglas Twigg |
| EPA-HQ-OAR-2025-0194-12795 | Comment submitted by Kirk Gordon |
| EPA-HQ-OAR-2025-0194-12796 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12797 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12798 | Comment submitted by Charlie Post |
| EPA-HQ-OAR-2025-0194-12799 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1280 | Comment submitted by Spark Climate Solutions et al. |
| EPA-HQ-OAR-2025-0194-12800 | Comment submitted by Dennis Harkins |
| EPA-HQ-OAR-2025-0194-12801 | Comment submitted by Debbie Lane |
| EPA-HQ-OAR-2025-0194-12802 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12803 | Comment submitted by Elizabeth Garfield |
| EPA-HQ-OAR-2025-0194-12804 | Comment submitted by Nickolas Landon |
| EPA-HQ-OAR-2025-0194-12805 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12806 | Comment submitted by Kenneth Wilson |
| EPA-HQ-OAR-2025-0194-12807 | Comment submitted by Ruben Coronado |
| EPA-HQ-OAR-2025-0194-12808 | Comment submitted by Eric Arendell |
| EPA-HQ-OAR-2025-0194-12809 | Comment submitted by Elizabeth Black |
| EPA-HQ-OAR-2025-0194-1281 | Comment submitted by TIC Council |
| EPA-HQ-OAR-2025-0194-12810 | Comment submitted by Hollan Read |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12811 | Comment submitted by C. Knaack |
| EPA-HQ-OAR-2025-0194-12812 | Comment submitted by Corbin Holt |
| EPA-HQ-OAR-2025-0194-12813 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12814 | Comment submitted by Logan Galloway |
| EPA-HQ-OAR-2025-0194-12815 | Comment submitted by Micheal Armstrong |
| EPA-HQ-OAR-2025-0194-12816 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12817 | Comment submitted by Scott Harpole |
| EPA-HQ-OAR-2025-0194-12818 | Comment submitted by Demetrio Tafoya |
| EPA-HQ-OAR-2025-0194-12819 | Comment submitted by Nate Elliott |
| EPA-HQ-OAR-2025-0194-1282 | Comment submitted by Massachusetts Executive Office of Energy & Environmental Affairs |
| EPA-HQ-OAR-2025-0194-12820 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12821 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12822 | Comment submitted by Anthony Misch |
| EPA-HQ-OAR-2025-0194-12823 | Comment submitted by Judith Black |
| EPA-HQ-OAR-2025-0194-12824 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12825 | Comment submitted by Mary Ann Holtz |
| EPA-HQ-OAR-2025-0194-12826 | Comment submitted by Billy  C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12827 | Comment submitted by Richard Clark |
| EPA-HQ-OAR-2025-0194-12828 | Comment submitted by Megan Bultman |
| EPA-HQ-OAR-2025-0194-12829 | Comment submitted by Mark Rohde |
| EPA-HQ-OAR-2025-0194-1283 | Comment submitted by Midwest Ozone Group (MOG) |
| EPA-HQ-OAR-2025-0194-12830 | Comment submitted by Joseph Martin |
| EPA-HQ-OAR-2025-0194-12831 | Comment submitted by Gene Robertson |
| EPA-HQ-OAR-2025-0194-12832 | Comment submitted by Robert  Capodiferro |
| EPA-HQ-OAR-2025-0194-12833 | Comment submitted by Erik D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12834 | Comment submitted by Federico  Rubiolo |
| EPA-HQ-OAR-2025-0194-12835 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12836 | Comment submitted by Mangono Jerry |
| EPA-HQ-OAR-2025-0194-12837 | Comment submitted by Mrs. Parker |
| EPA-HQ-OAR-2025-0194-12838 | Comment submitted by Jason Thornock |
| EPA-HQ-OAR-2025-0194-12839 | Comment submitted by Garrett Heshmati |
| EPA-HQ-OAR-2025-0194-1284 | Comment submitted by San Francisco Bay Physicians for Social Responsibility |
| EPA-HQ-OAR-2025-0194-12840 | Comment submitted by Blake Wagler |
| EPA-HQ-OAR-2025-0194-12841 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12842 | Comment submitted by Thomas Fike |
| EPA-HQ-OAR-2025-0194-12843 | Comment submitted by Thomas Fike |
| EPA-HQ-OAR-2025-0194-12844 | Comment submitted by Ann Dorsey |
| EPA-HQ-OAR-2025-0194-12845 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12846 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12847 | Comment submitted by Martin Rehder |
| EPA-HQ-OAR-2025-0194-12848 | Comment submitted by David Williams |
| EPA-HQ-OAR-2025-0194-12849 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1285 | Comment submitted by Hoosier Environmental Council |
| EPA-HQ-OAR-2025-0194-12850 | Comment submitted by Daniel Eberts |
| EPA-HQ-OAR-2025-0194-12851 | Comment submitted by Robert Moore |
| EPA-HQ-OAR-2025-0194-12852 | Comment submitted by Charles Linkenheil |
| EPA-HQ-OAR-2025-0194-12853 | Comment submitted by Luis Ramirez |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-12854 | Comment submitted by Vincent Hawkes |
| EPA-HQ-OAR-2025-0194-12855 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12856 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12857 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12858 | Comment submitted by Brenon Duff |
| EPA-HQ-OAR-2025-0194-12859 | Comment submitted by Marilyn Eng |
| EPA-HQ-OAR-2025-0194-1286 | Comment submitted by Green America |
| EPA-HQ-OAR-2025-0194-12860 | Comment submitted by Martha Sammartano |
| EPA-HQ-OAR-2025-0194-12861 | Comment submitted by Gary Cox |
| EPA-HQ-OAR-2025-0194-12862 | Comment submitted by Robert McNeil |
| EPA-HQ-OAR-2025-0194-12863 | Comment submitted by Jessica Fishman |
| EPA-HQ-OAR-2025-0194-12864 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12865 | Comment submitted by Lori J. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12866 | Comment submitted by Thomas Torres |
| EPA-HQ-OAR-2025-0194-12867 | Comment submitted by Diana Schlesinger |
| EPA-HQ-OAR-2025-0194-12868 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12869 | Comment submitted by Lucy McKagan |
| EPA-HQ-OAR-2025-0194-1287 | Comment submitted by L.I.G.H.T. Foundation (LF) |
| EPA-HQ-OAR-2025-0194-12870 | Comment submitted by Marilyn Keinath |
| EPA-HQ-OAR-2025-0194-12871 | Comment submitted by Vince Lampone |
| EPA-HQ-OAR-2025-0194-12872 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12873 | Comment submitted by Kimberly Baker |
| EPA-HQ-OAR-2025-0194-12874 | Comment submitted by Douglas Olson |
| EPA-HQ-OAR-2025-0194-12875 | Comment submitted by Raymond Hockedy |
| EPA-HQ-OAR-2025-0194-12876 | Comment submitted by Chris Bentley |
| EPA-HQ-OAR-2025-0194-12877 | Comment submitted by Jeff Wurtz |
| EPA-HQ-OAR-2025-0194-12878 | Comment submitted by Jen K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12879 | Comment submitted by Peter Terpenning |
| EPA-HQ-OAR-2025-0194-1288 | Comment submitted by Material Reuse LLC |
| EPA-HQ-OAR-2025-0194-12880 | Comment submitted by Bob Walker |
| EPA-HQ-OAR-2025-0194-12881 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12882 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12883 | Comment submitted by Melissa McTague |
| EPA-HQ-OAR-2025-0194-12884 | Comment submitted by Goran Jokic |
| EPA-HQ-OAR-2025-0194-12885 | Comment submitted by Verton McCaulou |
| EPA-HQ-OAR-2025-0194-12886 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12887 | Comment submitted by Jonathan Larson |
| EPA-HQ-OAR-2025-0194-12888 | Comment submitted by Jacob Barfuss |
| EPA-HQ-OAR-2025-0194-12889 | Comment submitted by Kristen Henson |
| EPA-HQ-OAR-2025-0194-1289 | Comment submitted by Winter Park Dentistry |
| EPA-HQ-OAR-2025-0194-12890 | Comment submitted by Chris Covert-Bowlds |
| EPA-HQ-OAR-2025-0194-12891 | Comment submitted by Steve Wehr |
| EPA-HQ-OAR-2025-0194-12892 | Comment submitted by Arthur Ungar |
| EPA-HQ-OAR-2025-0194-12893 | Comment submitted by Kristin J. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12894 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12895 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12896 | Comment submitted by Lisa Nemeth |
| EPA-HQ-OAR-2025-0194-12897 | Comment submitted by Joley Simpson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12898 | Comment submitted by Junior Laws |
| EPA-HQ-OAR-2025-0194-12899 | Comment submitted by Justin Bradford |
| EPA-HQ-OAR-2025-0194-1290 | Comment submitted by Clean Energy Fund of the Carolinas |
| EPA-HQ-OAR-2025-0194-12900 | Comment submitted by Alek Poteet |
| EPA-HQ-OAR-2025-0194-12901 | Comment submitted by Corey Pichler |
| EPA-HQ-OAR-2025-0194-12902 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12903 | Comment submitted by William  Alexander |
| EPA-HQ-OAR-2025-0194-12904 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12905 | Comment submitted by Nancy Obyrne |
| EPA-HQ-OAR-2025-0194-12906 | Comment submitted by Benjamin Pierce |
| EPA-HQ-OAR-2025-0194-12907 | Comment submitted by Louis Katz |
| EPA-HQ-OAR-2025-0194-12908 | Comment submitted by DeWayne Hillman |
| EPA-HQ-OAR-2025-0194-12909 | Comment submitted by Jon Brown |
| EPA-HQ-OAR-2025-0194-1291 | Comment submitted by Leech Lake Band of Ojibwe |
| EPA-HQ-OAR-2025-0194-12910 | Comment submitted by Aaron McCabe |
| EPA-HQ-OAR-2025-0194-12911 | Comment submitted by Lydia  Sheridan |
| EPA-HQ-OAR-2025-0194-12912 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12913 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12914 | Comment submitted by Todd McCarty |
| EPA-HQ-OAR-2025-0194-12915 | Comment submitted by Amara Silverstein |
| EPA-HQ-OAR-2025-0194-12916 | Comment submitted by Bob Ford |
| EPA-HQ-OAR-2025-0194-12917 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12918 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12919 | Comment submitted by Alanna Roff |
| EPA-HQ-OAR-2025-0194-1292 | Comment submitted by The Buckeye Institute |
| EPA-HQ-OAR-2025-0194-12920 | Comment submitted by Victoria Trinh |
| EPA-HQ-OAR-2025-0194-12921 | Comment submitted by jim Carter |
| EPA-HQ-OAR-2025-0194-12922 | Comment submitted by Jamsion  Tobia |
| EPA-HQ-OAR-2025-0194-12923 | Comment submitted by Mark Anderson |
| EPA-HQ-OAR-2025-0194-12924 | Comment submitted by Joseph  Rossler |
| EPA-HQ-OAR-2025-0194-12925 | Comment submitted by Rita Sewell |
| EPA-HQ-OAR-2025-0194-12926 | Comment submitted by Sandra Stanley |
| EPA-HQ-OAR-2025-0194-12927 | Comment submitted by Edward  Wootten |
| EPA-HQ-OAR-2025-0194-12928 | Comment submitted by Edward Mcint |
| EPA-HQ-OAR-2025-0194-12929 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1293 | Comment submitted by Airlines for America (A4A) |
| EPA-HQ-OAR-2025-0194-12930 | Comment submitted by Joshua Puterbaugh |
| EPA-HQ-OAR-2025-0194-12931 | Comment submitted by Lia Koft |
| EPA-HQ-OAR-2025-0194-12932 | Comment submitted by Sam Choate |
| EPA-HQ-OAR-2025-0194-12933 | Comment submitted by James Reilly |
| EPA-HQ-OAR-2025-0194-12934 | Comment submitted by Laurie Rubin |
| EPA-HQ-OAR-2025-0194-12935 | Comment submitted by James Allen |
| EPA-HQ-OAR-2025-0194-12936 | Comment submitted by Jack D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12937 | Comment submitted by Christina Ramirez |
| EPA-HQ-OAR-2025-0194-12938 | Comment submitted by Jay Garnett |
| EPA-HQ-OAR-2025-0194-12939 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1294 | Comment submitted by The Buckeye Institute |
| EPA-HQ-OAR-2025-0194-12940 | Comment submitted by Nick Bedini |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12941 | Comment submitted by Don Huber |
| EPA-HQ-OAR-2025-0194-12942 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12943 | Comment submitted by Leelan  MacGill |
| EPA-HQ-OAR-2025-0194-12944 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12945 | Comment submitted by Ricky Garcia |
| EPA-HQ-OAR-2025-0194-12946 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12947 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12948 | Comment submitted by Bill Wilson |
| EPA-HQ-OAR-2025-0194-12949 | Comment submitted by Gary Baldwin Jr. |
| EPA-HQ-OAR-2025-0194-1295 | Comment submitted by Electric Power Supply Association (EPSA) |
| EPA-HQ-OAR-2025-0194-12950 | Comment submitted by Nicholas Carroll |
| EPA-HQ-OAR-2025-0194-12951 | Comment submitted by Brent  Hatch |
| EPA-HQ-OAR-2025-0194-12952 | Comment submitted by Andrew Barham |
| EPA-HQ-OAR-2025-0194-12953 | Comment submitted by Helen Wilkins |
| EPA-HQ-OAR-2025-0194-12954 | Comment submitted by Laura Crowley |
| EPA-HQ-OAR-2025-0194-12955 | Comment submitted by Jamie Campos |
| EPA-HQ-OAR-2025-0194-12956 | Comment submitted by Eric Neitzel |
| EPA-HQ-OAR-2025-0194-12957 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12958 | Comment submitted by Edwin Y. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12959 | Comment submitted by Laurel Haas |
| EPA-HQ-OAR-2025-0194-1296 | Comment submitted by North American Coal, LLC |
| EPA-HQ-OAR-2025-0194-12960 | Comment submitted by Chris Perdieu |
| EPA-HQ-OAR-2025-0194-12961 | Comment submitted by Clare Forseth |
| EPA-HQ-OAR-2025-0194-12962 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12963 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12964 | Comment submitted by Brock Dunlap |
| EPA-HQ-OAR-2025-0194-12965 | Comment submitted by G. R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-12966 | Comment submitted by Larry Doorlag |
| EPA-HQ-OAR-2025-0194-12967 | Comment submitted by Kathleen Hansen |
| EPA-HQ-OAR-2025-0194-12968 | Comment submitted by Thomas Immel |
| EPA-HQ-OAR-2025-0194-12969 | Comment submitted by Rachael  Vojtush |
| EPA-HQ-OAR-2025-0194-1297 | Comment submitted by World Resources Institute (WRI) |
| EPA-HQ-OAR-2025-0194-12970 | Comment submitted by David Bahner |
| EPA-HQ-OAR-2025-0194-12971 | Comment submitted by Jonathan Light |
| EPA-HQ-OAR-2025-0194-12972 | Comment submitted by David  Stewart |
| EPA-HQ-OAR-2025-0194-12973 | Comment submitted by Karen Eberts |
| EPA-HQ-OAR-2025-0194-12974 | Comment submitted by Susan Gottfried |
| EPA-HQ-OAR-2025-0194-12975 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12976 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12977 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12978 | Comment submitted by Hans Guenther |
| EPA-HQ-OAR-2025-0194-12979 | Comment submitted by Brenan Kamerath |
| EPA-HQ-OAR-2025-0194-1298 | Comment submitted by Minnesota Pollution Control Agency (MPCA) et al. |
| EPA-HQ-OAR-2025-0194-12980 | Comment submitted by A. Fine |
| EPA-HQ-OAR-2025-0194-12981 | Comment submitted by Travis Chapman |
| EPA-HQ-OAR-2025-0194-12982 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12983 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12984 | Comment submitted by Joanie Henjum |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-12985 | Comment submitted by Edie Harding |
| EPA-HQ-OAR-2025-0194-12986 | Comment submitted by Jonathan Fischer |
| EPA-HQ-OAR-2025-0194-12987 | Comment submitted by Tracey Stephens |
| EPA-HQ-OAR-2025-0194-12988 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12989 | Comment submitted by Amy Fisher |
| EPA-HQ-OAR-2025-0194-1299 | Comment submitted by The Petroleum Alliance of Oklahoma (The Alliance) |
| EPA-HQ-OAR-2025-0194-12990 | Comment submitted by Stephanie Harper |
| EPA-HQ-OAR-2025-0194-12991 | Comment submitted by Scott Clayton |
| EPA-HQ-OAR-2025-0194-12992 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12993 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12994 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12995 | Comment submitted by Lawrence Connell |
| EPA-HQ-OAR-2025-0194-12996 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12997 | Comment submitted by Urban Larson |
| EPA-HQ-OAR-2025-0194-12998 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-12999 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1300 | Comment submitted by City of Milwaukee Environmental Collaboration Office |
| EPA-HQ-OAR-2025-0194-13000 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13001 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13002 | Comment submitted by David Steckel |
| EPA-HQ-OAR-2025-0194-13003 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13004 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13005 | Comment submitted by Miciah M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13006 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13007 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13008 | Comment submitted by Matthew  McDannald |
| EPA-HQ-OAR-2025-0194-13009 | Comment submitted by Judith Langhans |
| EPA-HQ-OAR-2025-0194-1301 | Comment submitted by Confederated Tribes of the Grand Ronde Community of Oregon |
| EPA-HQ-OAR-2025-0194-13010 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13011 | Comment submitted by K. H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13012 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13013 | Comment submitted by Mark Wootton |
| EPA-HQ-OAR-2025-0194-13014 | Comment submitted by David Fuhry |
| EPA-HQ-OAR-2025-0194-13015 | Comment submitted by Tom Simmons |
| EPA-HQ-OAR-2025-0194-13016 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13017 | Comment submitted by Larry Hardt |
| EPA-HQ-OAR-2025-0194-13018 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13019 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1302 | Comment submitted by Wisconsin Local Government Climate Coalition (WLGCC) |
| EPA-HQ-OAR-2025-0194-13020 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13021 | Comment submitted by Donald  Mctaggart |
| EPA-HQ-OAR-2025-0194-13022 | Comment submitted by Max Gordon |
| EPA-HQ-OAR-2025-0194-13023 | Comment submitted by Daniel Bertoldi |
| EPA-HQ-OAR-2025-0194-13024 | Comment submitted by Alison Hall |
| EPA-HQ-OAR-2025-0194-13025 | Comment submitted by Martin Carnahan |
| EPA-HQ-OAR-2025-0194-13026 | Comment submitted by Jack Jorgenson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13027 | Comment submitted by Andrew  Gilkerson |
| EPA-HQ-OAR-2025-0194-13028 | Comment submitted by Shane Massing |
| EPA-HQ-OAR-2025-0194-13029 | Comment submitted by Chris Kuebler |
| EPA-HQ-OAR-2025-0194-1303 | Comment submitted by BlueGreen Alliance |
| EPA-HQ-OAR-2025-0194-13030 | Comment submitted by Zebulon Hanley |
| EPA-HQ-OAR-2025-0194-13031 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13032 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13033 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13034 | Comment submitted by Manuel Fereira |
| EPA-HQ-OAR-2025-0194-13035 | Comment submitted by Jensen John |
| EPA-HQ-OAR-2025-0194-13036 | Comment submitted by Carl Ayers |
| EPA-HQ-OAR-2025-0194-13037 | Comment submitted by Mandy Walters |
| EPA-HQ-OAR-2025-0194-13038 | Comment submitted by Bradley Fox |
| EPA-HQ-OAR-2025-0194-13039 | Comment submitted by Colin Warnke |
| EPA-HQ-OAR-2025-0194-1304 | Comment submitted by County of Sonoma - Board of Supervisors |
| EPA-HQ-OAR-2025-0194-13040 | Comment submitted by Eric Gorman |
| EPA-HQ-OAR-2025-0194-13041 | Comment submitted by David Neadeau |
| EPA-HQ-OAR-2025-0194-13042 | Comment submitted by Derede Arthur |
| EPA-HQ-OAR-2025-0194-13043 | Comment submitted by Lisa Bay |
| EPA-HQ-OAR-2025-0194-13044 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13045 | Comment submitted by James Crites |
| EPA-HQ-OAR-2025-0194-13046 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13047 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13048 | Comment submitted by Chelsea Anderson |
| EPA-HQ-OAR-2025-0194-13049 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1305 | Comment submitted by Texas Physicians for Social Responsibility |
| EPA-HQ-OAR-2025-0194-13050 | Comment submitted by Rachel Bradley |
| EPA-HQ-OAR-2025-0194-13051 | Comment submitted by Robert Williams |
| EPA-HQ-OAR-2025-0194-13052 | Comment submitted by Sue Leisy |
| EPA-HQ-OAR-2025-0194-13053 | Comment submitted by C. B. Smith |
| EPA-HQ-OAR-2025-0194-13054 | Comment submitted by Matthew Roling |
| EPA-HQ-OAR-2025-0194-13055 | Comment submitted by Ashwin Ramdas |
| EPA-HQ-OAR-2025-0194-13056 | Comment submitted by Catherine Carter |
| EPA-HQ-OAR-2025-0194-13057 | Comment submitted by Mary Nelson |
| EPA-HQ-OAR-2025-0194-13058 | Comment submitted by Templeton Engineering Inc. |
| EPA-HQ-OAR-2025-0194-13059 | Comment submitted by John Rittgers |
| EPA-HQ-OAR-2025-0194-1306 | Comment submitted by Syracuse City Auditor |
| EPA-HQ-OAR-2025-0194-13060 | Comment submitted by Elizabeth Kister |
| EPA-HQ-OAR-2025-0194-13061 | Comment submitted by Sandra Bear |
| EPA-HQ-OAR-2025-0194-13062 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13063 | Comment submitted by Darren Ringness |
| EPA-HQ-OAR-2025-0194-13064 | Comment submitted by Dana Mildebrath |
| EPA-HQ-OAR-2025-0194-13065 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13066 | Comment submitted by David Ramsay |
| EPA-HQ-OAR-2025-0194-13067 | Comment submitted by Christian Winningham |
| EPA-HQ-OAR-2025-0194-13068 | Comment submitted by Kacey Murray |
| EPA-HQ-OAR-2025-0194-13069 | Comment submitted by Sarah Hart |
| EPA-HQ-OAR-2025-0194-1307 | Comment submitted by The City of Columbus |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-13070 | Comment submitted by Sean Judge |
| EPA-HQ-OAR-2025-0194-13071 | Comment submitted by Gaelle Gralnek |
| EPA-HQ-OAR-2025-0194-13072 | Comment submitted by Elizabeth Kummer |
| EPA-HQ-OAR-2025-0194-13073 | Comment submitted by Kim Hoffman |
| EPA-HQ-OAR-2025-0194-13074 | Comment submitted by Joy de Beyer |
| EPA-HQ-OAR-2025-0194-13075 | Comment submitted by Mary Gentile |
| EPA-HQ-OAR-2025-0194-13076 | Comment submitted by Lia Nigro |
| EPA-HQ-OAR-2025-0194-13077 | Comment submitted by Julaine Rosner |
| EPA-HQ-OAR-2025-0194-13078 | Comment submitted by Gena Krieger |
| EPA-HQ-OAR-2025-0194-13079 | Comment submitted by Heather Jacobs |
| EPA-HQ-OAR-2025-0194-1308 | Comment submitted by Maryland Department of the Environment |
| EPA-HQ-OAR-2025-0194-13080 | Comment submitted by Helen Graves |
| EPA-HQ-OAR-2025-0194-13081 | Comment submitted by Jane Arnold |
| EPA-HQ-OAR-2025-0194-13082 | Comment submitted by Ruth Hayes |
| EPA-HQ-OAR-2025-0194-13083 | Comment submitted by Jane Engelsiepen |
| EPA-HQ-OAR-2025-0194-13084 | Comment submitted by Christine Sleight |
| EPA-HQ-OAR-2025-0194-13085 | Comment submitted by Donna Garzinsky Reiche |
| EPA-HQ-OAR-2025-0194-13086 | Comment submitted by Aileen McInerney |
| EPA-HQ-OAR-2025-0194-13087 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13088 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13089 | Comment submitted by Holly Clock |
| EPA-HQ-OAR-2025-0194-1309 | Comment submitted by Alliance of Nurses for Healthy Environments (ANHE) |
| EPA-HQ-OAR-2025-0194-13090 | Comment submitted by Karen Borst |
| EPA-HQ-OAR-2025-0194-13091 | Comment submitted by Ronni Bucklan |
| EPA-HQ-OAR-2025-0194-13092 | Comment submitted by Marietta Carter |
| EPA-HQ-OAR-2025-0194-13093 | Comment submitted by Kristina Strakna |
| EPA-HQ-OAR-2025-0194-13094 | Comment submitted by Steve Davis |
| EPA-HQ-OAR-2025-0194-13095 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13096 | Comment submitted by Kate Koschoreck |
| EPA-HQ-OAR-2025-0194-13097 | Comment submitted by Ben Matlaw |
| EPA-HQ-OAR-2025-0194-13098 | Comment submitted by Sara Severson |
| EPA-HQ-OAR-2025-0194-13099 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1310 | Comment submitted by Three Rivers Waterkeeper (3RWK) |
| EPA-HQ-OAR-2025-0194-13100 | Comment submitted by Samuel Welch |
| EPA-HQ-OAR-2025-0194-13101 | Comment submitted by Ryan Balas |
| EPA-HQ-OAR-2025-0194-13102 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13103 | Comment submitted by Devery Howerton |
| EPA-HQ-OAR-2025-0194-13104 | Comment submitted by Adam Henrie |
| EPA-HQ-OAR-2025-0194-13105 | Comment submitted by Velma Bacak |
| EPA-HQ-OAR-2025-0194-13106 | Comment submitted by Christine Arroyo |
| EPA-HQ-OAR-2025-0194-13107 | Comment submitted by Louisa Bonnie |
| EPA-HQ-OAR-2025-0194-13108 | Comment submitted by Stacy Hancock |
| EPA-HQ-OAR-2025-0194-13109 | Comment submitted by Hayley Landry |
| EPA-HQ-OAR-2025-0194-1311 | Comment submitted by Public Land Solutions (PLS) |
| EPA-HQ-OAR-2025-0194-13110 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13111 | Comment submitted by Holley Daschbach |
| EPA-HQ-OAR-2025-0194-13112 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13113 | Comment submitted by Charles Parent |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13114 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13115 | Comment submitted by Sarah Nunes |
| EPA-HQ-OAR-2025-0194-13116 | Comment submitted by Lisa Cerullo |
| EPA-HQ-OAR-2025-0194-13117 | Comment submitted by Elizabeth Royer |
| EPA-HQ-OAR-2025-0194-13118 | Comment submitted by Richard Allen |
| EPA-HQ-OAR-2025-0194-13119 | Comment submitted by Luis Zavala |
| EPA-HQ-OAR-2025-0194-1312 | Comment submitted by American Meteorological Society (AMS) |
| EPA-HQ-OAR-2025-0194-13120 | Comment submitted by Adina Steen |
| EPA-HQ-OAR-2025-0194-13121 | Comment submitted by Herbert Eckhouse |
| EPA-HQ-OAR-2025-0194-13122 | Comment submitted by Shelby Fredrick |
| EPA-HQ-OAR-2025-0194-13123 | Comment submitted by Eva Lydick |
| EPA-HQ-OAR-2025-0194-13124 | Comment submitted by Jenna Riedl |
| EPA-HQ-OAR-2025-0194-13125 | Comment submitted by Laura Wolff |
| EPA-HQ-OAR-2025-0194-13126 | Comment submitted by Nina Berson |
| EPA-HQ-OAR-2025-0194-13127 | Comment submitted by Patrice Jacob |
| EPA-HQ-OAR-2025-0194-13128 | Comment submitted by Kathy Richmond |
| EPA-HQ-OAR-2025-0194-13129 | Comment submitted by Jonathan Margolis |
| EPA-HQ-OAR-2025-0194-1313 | Comment submitted by Fairfax County, VA |
| EPA-HQ-OAR-2025-0194-13130 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13131 | Comment submitted by L Flaxman |
| EPA-HQ-OAR-2025-0194-13132 | Comment submitted by Camie Goffi |
| EPA-HQ-OAR-2025-0194-13133 | Comment submitted by Marian Coahran |
| EPA-HQ-OAR-2025-0194-13134 | Comment submitted by Jodi Selene |
| EPA-HQ-OAR-2025-0194-13135 | Comment submitted by Elizabeth Lehr |
| EPA-HQ-OAR-2025-0194-13136 | Comment submitted by Keith Hinman |
| EPA-HQ-OAR-2025-0194-13137 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13138 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13139 | Comment submitted by Nicole Livieratos |
| EPA-HQ-OAR-2025-0194-1314 | Comment submitted by Americans for Prosperity Foundation (AFPF) |
| EPA-HQ-OAR-2025-0194-13140 | Comment submitted by Fox Molder |
| EPA-HQ-OAR-2025-0194-13141 | Comment submitted by Kari Calenzo |
| EPA-HQ-OAR-2025-0194-13142 | Comment submitted by Sharon Roeck |
| EPA-HQ-OAR-2025-0194-13143 | Comment submitted by Amy Miller |
| EPA-HQ-OAR-2025-0194-13144 | Comment submitted by Barrett Silver |
| EPA-HQ-OAR-2025-0194-13145 | Comment submitted by Ken W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13146 | Comment submitted by Regina Preciado |
| EPA-HQ-OAR-2025-0194-13147 | Comment submitted by Timothy Pickett |
| EPA-HQ-OAR-2025-0194-13148 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13149 | Comment submitted by Julie Vecchio |
| EPA-HQ-OAR-2025-0194-1315 | Comment submitted by Steel Manufacturers Association (SMA) |
| EPA-HQ-OAR-2025-0194-13150 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13151 | Comment submitted by J. A. Zaitlin |
| EPA-HQ-OAR-2025-0194-13152 | Comment submitted by Andrea Chasen |
| EPA-HQ-OAR-2025-0194-13153 | Comment submitted by Polly Freeman |
| EPA-HQ-OAR-2025-0194-13154 | Comment submitted by Tim Sturgeon |
| EPA-HQ-OAR-2025-0194-13155 | Comment submitted by Kristin Arvidson |
| EPA-HQ-OAR-2025-0194-13156 | Comment submitted by Michael Shay |
| EPA-HQ-OAR-2025-0194-13157 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-13158 | Comment submitted by Karen Rent |
| EPA-HQ-OAR-2025-0194-13159 | Comment submitted by Victoria Kintner-Duffy |
| EPA-HQ-OAR-2025-0194-1316 | Comment submitted by City of Phoenix, AZ |
| EPA-HQ-OAR-2025-0194-13160 | Comment submitted by Matthew Conrad |
| EPA-HQ-OAR-2025-0194-13161 | Comment submitted by Miriam Burstein |
| EPA-HQ-OAR-2025-0194-13162 | Comment submitted by Claire Ashby |
| EPA-HQ-OAR-2025-0194-13163 | Comment submitted by Marla O'Connell |
| EPA-HQ-OAR-2025-0194-13164 | Comment submitted by Alice Snell |
| EPA-HQ-OAR-2025-0194-13165 | Comment submitted by Elisabeth Oppelt |
| EPA-HQ-OAR-2025-0194-13166 | Comment submitted by Austin Easley |
| EPA-HQ-OAR-2025-0194-13167 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13168 | Comment submitted by Maria Taylor |
| EPA-HQ-OAR-2025-0194-13169 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1317 | Comment submitted by Global Council for Science and the Environment (GCSE) |
| EPA-HQ-OAR-2025-0194-13170 | Comment submitted by Jeanne Bulla |
| EPA-HQ-OAR-2025-0194-13171 | Comment submitted by Julie (no surname provided) |
| EPA-HQ-OAR-2025-0194-13172 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13173 | Comment submitted by James Allen |
| EPA-HQ-OAR-2025-0194-13174 | Comment submitted by Tom Grinaker |
| EPA-HQ-OAR-2025-0194-13175 | Comment submitted by Jennifer Dawson |
| EPA-HQ-OAR-2025-0194-13176 | Comment submitted by Jaye Trottier |
| EPA-HQ-OAR-2025-0194-13177 | Comment submitted by Michael Bomstein |
| EPA-HQ-OAR-2025-0194-13178 | Comment submitted by Rachelle Mazar |
| EPA-HQ-OAR-2025-0194-13179 | Comment submitted by Kim Winz |
| EPA-HQ-OAR-2025-0194-1318 | Comment submitted by People for Climate Action |
| EPA-HQ-OAR-2025-0194-13180 | Comment submitted by Sandra Bolin |
| EPA-HQ-OAR-2025-0194-13181 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13182 | Comment submitted by Brook Hill |
| EPA-HQ-OAR-2025-0194-13183 | Comment submitted by Jessica Schiffman |
| EPA-HQ-OAR-2025-0194-13184 | Comment submitted by Cheryl Johnson |
| EPA-HQ-OAR-2025-0194-13185 | Comment submitted by Sheela Word |
| EPA-HQ-OAR-2025-0194-13186 | Comment submitted by Hower Impact LLC |
| EPA-HQ-OAR-2025-0194-13187 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13188 | Comment submitted by Tom Hand |
| EPA-HQ-OAR-2025-0194-13189 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1319 | Comment submitted by American Trucking Associations (ATA) |
| EPA-HQ-OAR-2025-0194-13190 | Comment submitted by Melanie Srivisal |
| EPA-HQ-OAR-2025-0194-13191 | Comment submitted by Susan McMillan |
| EPA-HQ-OAR-2025-0194-13192 | Comment submitted by Katherine Foldes |
| EPA-HQ-OAR-2025-0194-13193 | Comment submitted by Beatrice Lingenfelter |
| EPA-HQ-OAR-2025-0194-13194 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13195 | Comment submitted by Megan Farrell |
| EPA-HQ-OAR-2025-0194-13196 | Comment submitted by Santa Cruz Climate Action Network |
| EPA-HQ-OAR-2025-0194-13197 | Comment submitted by Judith Borcz |
| EPA-HQ-OAR-2025-0194-13198 | Comment submitted by Joshua Bruce |
| EPA-HQ-OAR-2025-0194-13199 | Comment submitted by Laura Pakaln |
| EPA-HQ-OAR-2025-0194-1320 | Comment submitted by Julia Koepp et al., Member, Environmental Law and Science Changemaker Program |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13200 | Comment submitted by Lori Salomon |
| EPA-HQ-OAR-2025-0194-13201 | Comment submitted by Claire Perricelli |
| EPA-HQ-OAR-2025-0194-13202 | Comment submitted by Jaclyn Weber |
| EPA-HQ-OAR-2025-0194-13203 | Comment submitted by Brittany Farrell |
| EPA-HQ-OAR-2025-0194-13204 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13205 | Comment submitted by Andrew Pritchard |
| EPA-HQ-OAR-2025-0194-13206 | Comment submitted by Francis Fasano |
| EPA-HQ-OAR-2025-0194-13207 | Comment submitted by Vickie Atkinson |
| EPA-HQ-OAR-2025-0194-13208 | Comment submitted by Constance Clare-Newman |
| EPA-HQ-OAR-2025-0194-13209 | Comment submitted by Lisa  Verdi |
| EPA-HQ-OAR-2025-0194-1321 | Comment submitted by New York City Environmental Justice Alliance (NYC-EJA) |
| EPA-HQ-OAR-2025-0194-13210 | Comment submitted by R. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13211 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13212 | Comment submitted by Tate Davis |
| EPA-HQ-OAR-2025-0194-13213 | Comment submitted by Leigh Mcdiarmid |
| EPA-HQ-OAR-2025-0194-13214 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13215 | Comment submitted by Nathaniel Nevarez |
| EPA-HQ-OAR-2025-0194-13216 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13217 | Comment submitted by Alissa Vermillion |
| EPA-HQ-OAR-2025-0194-13218 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13219 | Comment submitted by Abigail Murphy |
| EPA-HQ-OAR-2025-0194-1322 | Comment submitted by Rob Bonta, Office of the Attorney General, State of California |
| EPA-HQ-OAR-2025-0194-13220 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-13221 | Comment submitted by Susan Wiegman |
| EPA-HQ-OAR-2025-0194-13222 | Comment submitted by Anika Ballent |
| EPA-HQ-OAR-2025-0194-13223 | Comment submitted by Charlene Underwood |
| EPA-HQ-OAR-2025-0194-13224 | Comment submitted by Matthew Case |
| EPA-HQ-OAR-2025-0194-13225 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13226 | Comment submitted by Stephanie Beck |
| EPA-HQ-OAR-2025-0194-13227 | Comment submitted by Mary Sandford |
| EPA-HQ-OAR-2025-0194-13228 | Comment submitted by Linda  Wallace |
| EPA-HQ-OAR-2025-0194-13229 | Comment submitted by Frank Malson |
| EPA-HQ-OAR-2025-0194-1323 | Comment submitted by Mayor Angela Birney, City of Redmond, WA |
| EPA-HQ-OAR-2025-0194-13230 | Comment submitted by Jo Ann Oliver |
| EPA-HQ-OAR-2025-0194-13231 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13232 | Comment submitted by Ashley Coates |
| EPA-HQ-OAR-2025-0194-13233 | Comment submitted by Shara Phipps |
| EPA-HQ-OAR-2025-0194-13234 | Comment submitted by K. D. Thompson |
| EPA-HQ-OAR-2025-0194-13235 | Comment submitted by Katelyn Hoffman |
| EPA-HQ-OAR-2025-0194-13236 | Comment submitted by Carol Joos |
| EPA-HQ-OAR-2025-0194-13237 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13238 | Comment submitted by Jady Montgomery |
| EPA-HQ-OAR-2025-0194-13239 | Comment submitted by Irit Rubin |
| EPA-HQ-OAR-2025-0194-1324 | Comment submitted by NAACP |
| EPA-HQ-OAR-2025-0194-13240 | Comment submitted by William Landry |
| EPA-HQ-OAR-2025-0194-13241 | Comment submitted by Zarek Jones |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-13242 | Comment submitted by Nicholas Cubilete |
| EPA-HQ-OAR-2025-0194-13243 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13244 | Comment submitted by Anna Weeks |
| EPA-HQ-OAR-2025-0194-13245 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13246 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13247 | Comment submitted by Anna Ware |
| EPA-HQ-OAR-2025-0194-13248 | Comment submitted by Carrie Corboy |
| EPA-HQ-OAR-2025-0194-13249 | Comment submitted by Luke Villareal |
| EPA-HQ-OAR-2025-0194-1325 | Comment submitted by Mayor Bruce Harrell, City of Seattle, WA |
| EPA-HQ-OAR-2025-0194-13250 | Comment submitted by Nadine Hughey |
| EPA-HQ-OAR-2025-0194-13251 | Comment submitted by Susan M. Wallace |
| EPA-HQ-OAR-2025-0194-13252 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13253 | Comment submitted by Jimmi McCabe |
| EPA-HQ-OAR-2025-0194-13254 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13255 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13256 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13257 | Comment submitted by Britney  Cuevas |
| EPA-HQ-OAR-2025-0194-13258 | Comment submitted by Sophie Schmerler |
| EPA-HQ-OAR-2025-0194-13259 | Comment submitted by G. Guyton |
| EPA-HQ-OAR-2025-0194-1326 | Comment submitted by Alliance for Vehicle Efficiency (AVE) |
| EPA-HQ-OAR-2025-0194-13260 | Comment submitted by Denise Fisher |
| EPA-HQ-OAR-2025-0194-13261 | Comment submitted by Cameron Kenstler |
| EPA-HQ-OAR-2025-0194-13262 | Comment submitted by Carmon  Brillo |
| EPA-HQ-OAR-2025-0194-13263 | Comment submitted by Lisa Polsby |
| EPA-HQ-OAR-2025-0194-13264 | Comment submitted by Deb Baker |
| EPA-HQ-OAR-2025-0194-13265 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13266 | Comment submitted by Mary Catherine Benintende |
| EPA-HQ-OAR-2025-0194-13267 | Comment submitted by Mary Beth Curley |
| EPA-HQ-OAR-2025-0194-13268 | Comment submitted by David Cornwell |
| EPA-HQ-OAR-2025-0194-13269 | Comment submitted by Laura Swartzbaugh |
| EPA-HQ-OAR-2025-0194-1327 | Comment submitted by Nebraska Corn Growers Association (NeCGA) |
| EPA-HQ-OAR-2025-0194-13270 | Comment submitted by Melissa Hendershott |
| EPA-HQ-OAR-2025-0194-13271 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13272 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13273 | Comment submitted by Taylor Fritts |
| EPA-HQ-OAR-2025-0194-13274 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13275 | Comment submitted by Cyral Miller |
| EPA-HQ-OAR-2025-0194-13276 | Comment submitted by Amy Breckenridge |
| EPA-HQ-OAR-2025-0194-13277 | Comment submitted by Mary Francell-Sharfstein |
| EPA-HQ-OAR-2025-0194-13278 | Comment submitted by Alvaro Montanez |
| EPA-HQ-OAR-2025-0194-13279 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1328 | Comment submitted by Boston Trust Walden Company |
| EPA-HQ-OAR-2025-0194-13280 | Comment submitted by Elizabeth Poreba |
| EPA-HQ-OAR-2025-0194-13281 | Comment submitted by Justin Soper |
| EPA-HQ-OAR-2025-0194-13282 | Comment submitted by Clare Auchterlonie |
| EPA-HQ-OAR-2025-0194-13283 | Comment submitted by Jane Gagliardi |
| EPA-HQ-OAR-2025-0194-13284 | Comment submitted by Anastasia McAtee |
| EPA-HQ-OAR-2025-0194-13285 | Comment submitted by Tam Voynick |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13286 | Comment submitted by Kari McNair |
| EPA-HQ-OAR-2025-0194-13287 | Comment submitted by Sarah Brown |
| EPA-HQ-OAR-2025-0194-13288 | Comment submitted by Wayne Slader |
| EPA-HQ-OAR-2025-0194-13289 | Comment submitted by Amy Rickels |
| EPA-HQ-OAR-2025-0194-1329 | Comment submitted by Wyoming Department of Environmental Quality (WDEQ), Air Quality Division (AQD) |
| EPA-HQ-OAR-2025-0194-13290 | Comment submitted by Ryan Rickels |
| EPA-HQ-OAR-2025-0194-13291 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13292 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13293 | Comment submitted by Allison Zimpfer |
| EPA-HQ-OAR-2025-0194-13294 | Comment submitted by K. K. Jones |
| EPA-HQ-OAR-2025-0194-13295 | Comment submitted by Emma Albury |
| EPA-HQ-OAR-2025-0194-13296 | Comment submitted by Evan Tilling |
| EPA-HQ-OAR-2025-0194-13297 | Comment submitted by Shannon B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13298 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13299 | Comment submitted by John Prenis |
| EPA-HQ-OAR-2025-0194-1330 | Comment submitted by Center for Environmental Accountability (CEA) |
| EPA-HQ-OAR-2025-0194-13300 | Comment submitted by Katherine Lapham |
| EPA-HQ-OAR-2025-0194-13301 | Comment submitted by Kathleen Cole |
| EPA-HQ-OAR-2025-0194-13302 | Comment submitted by Dan Koenig |
| EPA-HQ-OAR-2025-0194-13303 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13304 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13305 | Comment submitted by Shana Milkie |
| EPA-HQ-OAR-2025-0194-13306 | Comment submitted by Brian Claassen |
| EPA-HQ-OAR-2025-0194-13307 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13308 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13309 | Comment submitted by Teresa Schneider |
| EPA-HQ-OAR-2025-0194-1331 | Comment submitted by Mystic River Watershed Association (MyRWA) |
| EPA-HQ-OAR-2025-0194-13310 | Comment submitted by Courtney Rouse |
| EPA-HQ-OAR-2025-0194-13311 | Comment submitted by Rochelle Mazze |
| EPA-HQ-OAR-2025-0194-13312 | Comment submitted by Daryl Mclain |
| EPA-HQ-OAR-2025-0194-13313 | Comment submitted by Dale Martin |
| EPA-HQ-OAR-2025-0194-13314 | Comment submitted by Trevor Creek |
| EPA-HQ-OAR-2025-0194-13315 | Comment submitted by Mary Ann Jacob |
| EPA-HQ-OAR-2025-0194-13316 | Comment submitted by Christinia Bell |
| EPA-HQ-OAR-2025-0194-13317 | Comment submitted by Bob Dixon |
| EPA-HQ-OAR-2025-0194-13318 | Comment submitted by Gavin Weidow |
| EPA-HQ-OAR-2025-0194-13319 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1332 | Comment submitted by Mayor Erin Mendenhall, Office of the Mayor, Salt Lake City, UT |
| EPA-HQ-OAR-2025-0194-13320 | Comment submitted by Mary Lou Hulseman |
| EPA-HQ-OAR-2025-0194-13321 | Comment submitted by Damien Drisco |
| EPA-HQ-OAR-2025-0194-13322 | Comment submitted by Joshua Myatt |
| EPA-HQ-OAR-2025-0194-13323 | Comment submitted by David Rogers |
| EPA-HQ-OAR-2025-0194-13324 | Comment submitted by Norman  Mullins |
| EPA-HQ-OAR-2025-0194-13325 | Comment submitted by Erik Davis |
| EPA-HQ-OAR-2025-0194-13326 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13327 | Comment submitted by Alfred S. (no surname provided) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13328 | Comment submitted by Eric Norris |
| EPA-HQ-OAR-2025-0194-13329 | Comment submitted by Philip Dow |
| EPA-HQ-OAR-2025-0194-1333 | Comment submitted by The Clean Energy Group (CEG) |
| EPA-HQ-OAR-2025-0194-13330 | Comment submitted by Raymond  Fermin |
| EPA-HQ-OAR-2025-0194-13331 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13332 | Comment submitted by Zac Edwards |
| EPA-HQ-OAR-2025-0194-13333 | Comment submitted by Mitchell Hazlett |
| EPA-HQ-OAR-2025-0194-13334 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13335 | Comment submitted by Ross Niles |
| EPA-HQ-OAR-2025-0194-13336 | Comment submitted by Erik Wordal |
| EPA-HQ-OAR-2025-0194-13337 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13338 | Comment submitted by John Sullivan |
| EPA-HQ-OAR-2025-0194-13339 | Comment submitted by James Bess |
| EPA-HQ-OAR-2025-0194-1334 | Comment submitted by Northeast Organic Farming Association (NOFA) |
| EPA-HQ-OAR-2025-0194-13340 | Comment submitted by C. W.  (no surname provided) |
| EPA-HQ-OAR-2025-0194-13341 | Comment submitted by Stephen Tucci |
| EPA-HQ-OAR-2025-0194-13342 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13343 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13344 | Comment submitted by Garrison Galusha |
| EPA-HQ-OAR-2025-0194-13345 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13346 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13347 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13348 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13349 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1335 | Comment submitted by Mayor Victoria Woodards, City of Tacoma, Washington |
| EPA-HQ-OAR-2025-0194-13350 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13351 | Comment submitted by Chris Kech |
| EPA-HQ-OAR-2025-0194-13352 | Comment submitted by Barbara Haslem |
| EPA-HQ-OAR-2025-0194-13353 | Comment submitted by Ryan  Jimenez |
| EPA-HQ-OAR-2025-0194-13354 | Comment submitted by Joshua Rivera |
| EPA-HQ-OAR-2025-0194-13355 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13356 | Comment submitted by Frank Heim |
| EPA-HQ-OAR-2025-0194-13357 | Comment submitted by Mary Fagan |
| EPA-HQ-OAR-2025-0194-13358 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13359 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1336 | Comment submitted by Mayor Satya Rhodes-Conway, Mayor, City of Madison, WI |
| EPA-HQ-OAR-2025-0194-13360 | Comment submitted by Randy Dansie |
| EPA-HQ-OAR-2025-0194-13361 | Comment submitted by Jeff Bath |
| EPA-HQ-OAR-2025-0194-13362 | Comment submitted by Finn Raynor |
| EPA-HQ-OAR-2025-0194-13363 | Comment submitted by Howdy Brown |
| EPA-HQ-OAR-2025-0194-13364 | Comment submitted by Steven Foster |
| EPA-HQ-OAR-2025-0194-13365 | Comment submitted by Donald Slick |
| EPA-HQ-OAR-2025-0194-13366 | Comment submitted by William Lowry |
| EPA-HQ-OAR-2025-0194-13367 | Comment submitted by Stu Frink |
| EPA-HQ-OAR-2025-0194-13368 | Comment submitted by Burt Van Wie |
| EPA-HQ-OAR-2025-0194-13369 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1337 | Comment submitted by the County of Montgomery, Pennsylvania |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-13370 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13371 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13372 | Comment submitted by Cass Lochhead |
| EPA-HQ-OAR-2025-0194-13373 | Comment submitted by Randy Moyer |
| EPA-HQ-OAR-2025-0194-13374 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13375 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13376 | Comment submitted by David Milan Jr. |
| EPA-HQ-OAR-2025-0194-13377 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13378 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13379 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1338 | Comment submitted by Mormon Women for Ethical Government (MWEG) |
| EPA-HQ-OAR-2025-0194-13380 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13381 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13382 | Comment submitted by Rick Woehler |
| EPA-HQ-OAR-2025-0194-13383 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13384 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13385 | Comment submitted by Ken Read-Brown |
| EPA-HQ-OAR-2025-0194-13386 | Comment submitted by Elissa Close |
| EPA-HQ-OAR-2025-0194-13387 | Comment submitted by Roy Eliason |
| EPA-HQ-OAR-2025-0194-13388 | Comment submitted by Susan Chadwick |
| EPA-HQ-OAR-2025-0194-13389 | Comment submitted by Paul Stokes |
| EPA-HQ-OAR-2025-0194-1339 | Comment submitted by Association for Commuter Transportation(ACT) |
| EPA-HQ-OAR-2025-0194-13390 | Comment submitted by David  Newman |
| EPA-HQ-OAR-2025-0194-13391 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13392 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13393 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13394 | Comment submitted by Dawn Nanfito |
| EPA-HQ-OAR-2025-0194-13395 | Comment submitted by Laurel Hughes |
| EPA-HQ-OAR-2025-0194-13396 | Comment submitted by Lauren Kirkwood |
| EPA-HQ-OAR-2025-0194-13397 | Comment submitted by Jay Taylor |
| EPA-HQ-OAR-2025-0194-13398 | Comment submitted by Michael Kamp |
| EPA-HQ-OAR-2025-0194-13399 | Comment submitted by K. R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1340 | Comment submitted by Lisa Brown, Mayor,City of Spokane, WA |
| EPA-HQ-OAR-2025-0194-13400 | Comment submitted by Stylianos Syropoulos |
| EPA-HQ-OAR-2025-0194-13401 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13402 | Comment submitted by Susan White |
| EPA-HQ-OAR-2025-0194-13403 | Comment submitted by Matthew Zepelin |
| EPA-HQ-OAR-2025-0194-13404 | Comment submitted by James Everett |
| EPA-HQ-OAR-2025-0194-13405 | Comment submitted by Patricia Pologruto |
| EPA-HQ-OAR-2025-0194-13406 | Comment submitted by Barbara Carter |
| EPA-HQ-OAR-2025-0194-13407 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13408 | Comment submitted by Dave Radtke |
| EPA-HQ-OAR-2025-0194-13409 | Comment submitted by Gay Lloyd Pinder |
| EPA-HQ-OAR-2025-0194-1341 | Comment submitted by The Greenlining Institute |
| EPA-HQ-OAR-2025-0194-13410 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13411 | Comment submitted by Fred Bartels |
| EPA-HQ-OAR-2025-0194-13412 | Comment submitted by Marna Ares |
| EPA-HQ-OAR-2025-0194-13413 | Comment submitted by John Dold |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-13414 | Comment submitted by Karen Hannah |
| EPA-HQ-OAR-2025-0194-13415 | Comment submitted by Katheen Cairns |
| EPA-HQ-OAR-2025-0194-13416 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13417 | Comment submitted by Claudia Grasso |
| EPA-HQ-OAR-2025-0194-13418 | Comment submitted by Tim Stickle |
| EPA-HQ-OAR-2025-0194-13419 | Comment submitted by Emily Soltanoff |
| EPA-HQ-OAR-2025-0194-1342 | Comment submitted by Landmark Legal Foundation |
| EPA-HQ-OAR-2025-0194-13420 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13421 | Comment submitted by Michael Polach |
| EPA-HQ-OAR-2025-0194-13422 | Comment submitted by Harriet Anderson |
| EPA-HQ-OAR-2025-0194-13423 | Comment submitted by Richard Averett |
| EPA-HQ-OAR-2025-0194-13424 | Comment submitted by Anthony Michetich |
| EPA-HQ-OAR-2025-0194-13425 | Comment submitted by Jordan Giesbrecht |
| EPA-HQ-OAR-2025-0194-13426 | Comment submitted by Julie Bowers |
| EPA-HQ-OAR-2025-0194-13427 | Comment submitted by C. Schoeneman |
| EPA-HQ-OAR-2025-0194-13428 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13429 | Comment submitted by Tom Clifton |
| EPA-HQ-OAR-2025-0194-1343 | Comment submitted by Maine Department of Environmental Protection |
| EPA-HQ-OAR-2025-0194-13430 | Comment submitted by Janet McDonnell |
| EPA-HQ-OAR-2025-0194-13431 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13432 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13433 | Comment submitted by Sarah Page |
| EPA-HQ-OAR-2025-0194-13434 | Comment submitted by Angelica B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13435 | Comment submitted by Carl Ellison |
| EPA-HQ-OAR-2025-0194-13436 | Comment submitted by Betsy Darr |
| EPA-HQ-OAR-2025-0194-13437 | Comment submitted by Robert Hansen |
| EPA-HQ-OAR-2025-0194-13438 | Comment submitted by Jane Ellen Nickell |
| EPA-HQ-OAR-2025-0194-13439 | Comment submitted by Sheila DeBonis |
| EPA-HQ-OAR-2025-0194-1344 | Comment submitted by Fitzgerald Glider Kits |
| EPA-HQ-OAR-2025-0194-13440 | Comment submitted by Valdene Ortiz |
| EPA-HQ-OAR-2025-0194-13441 | Comment submitted by Michael Koster |
| EPA-HQ-OAR-2025-0194-13442 | Comment submitted by James Kahn |
| EPA-HQ-OAR-2025-0194-13443 | Comment submitted by Wolfgang Burger |
| EPA-HQ-OAR-2025-0194-13444 | Comment submitted by Ann Avery |
| EPA-HQ-OAR-2025-0194-13445 | Comment submitted by Nina Miller |
| EPA-HQ-OAR-2025-0194-13446 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13447 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13448 | Comment submitted by Terry Fortier |
| EPA-HQ-OAR-2025-0194-13449 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1345 | Comment submitted by National Association of Clean Air Agencies (NACAA) |
| EPA-HQ-OAR-2025-0194-13450 | Comment submitted by Tom  Mikulka |
| EPA-HQ-OAR-2025-0194-13451 | Comment submitted by Millicent ansley |
| EPA-HQ-OAR-2025-0194-13452 | Comment submitted by Charles Uphaus |
| EPA-HQ-OAR-2025-0194-13453 | Comment submitted by Gary Darley |
| EPA-HQ-OAR-2025-0194-13454 | Comment submitted by Christine Schudde |
| EPA-HQ-OAR-2025-0194-13455 | Comment submitted by Stephen Chapman |
| EPA-HQ-OAR-2025-0194-13456 | Comment submitted by David Elite |
| EPA-HQ-OAR-2025-0194-13457 | Comment submitted by Michael Wilson |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-13458 | Comment submitted by Ryan Donabedian |
| EPA-HQ-OAR-2025-0194-13459 | Comment submitted by Schumacher Art |
| EPA-HQ-OAR-2025-0194-1346 | Comment submitted by City of Lancaster, PA |
| EPA-HQ-OAR-2025-0194-13460 | Comment submitted by Sherri Knuth |
| EPA-HQ-OAR-2025-0194-13461 | Comment submitted by Veronica Nelson |
| EPA-HQ-OAR-2025-0194-13462 | Comment submitted by Susan Evans |
| EPA-HQ-OAR-2025-0194-13463 | Comment submitted by Jason Lovell |
| EPA-HQ-OAR-2025-0194-13464 | Comment submitted by Elizabeth Kane |
| EPA-HQ-OAR-2025-0194-13465 | Comment submitted by Jarret Olsen |
| EPA-HQ-OAR-2025-0194-13466 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13467 | Comment submitted by John Seakwood |
| EPA-HQ-OAR-2025-0194-13468 | Comment submitted by Kevin Kibelstis |
| EPA-HQ-OAR-2025-0194-13469 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1347 | Comment submitted by Senator Sheldon Whitehouse, United States Senate |
| EPA-HQ-OAR-2025-0194-13470 | Comment submitted by Jesse Crisp-Sears |
| EPA-HQ-OAR-2025-0194-13471 | Comment submitted by Sandra Huckleberry |
| EPA-HQ-OAR-2025-0194-13472 | Comment submitted by Anita Dygert-Gearheart |
| EPA-HQ-OAR-2025-0194-13473 | Comment submitted by Catherine Whitright |
| EPA-HQ-OAR-2025-0194-13474 | Comment submitted by Anne Millhollen |
| EPA-HQ-OAR-2025-0194-13475 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13476 | Comment submitted by Liz Rowland |
| EPA-HQ-OAR-2025-0194-13477 | Comment submitted by Susan Williams |
| EPA-HQ-OAR-2025-0194-13478 | Comment submitted by Cynthia Bennett |
| EPA-HQ-OAR-2025-0194-13479 | Comment submitted by Gerry Gacioch |
| EPA-HQ-OAR-2025-0194-1348 | Comment submitted by Pramila Jayapal, Member of Congress, Washington Delegation et al. |
| EPA-HQ-OAR-2025-0194-13480 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13481 | Comment submitted by Mark Adams |
| EPA-HQ-OAR-2025-0194-13482 | Comment submitted by Bryan Smith |
| EPA-HQ-OAR-2025-0194-13483 | Comment submitted by Randal Utech |
| EPA-HQ-OAR-2025-0194-13484 | Comment submitted by Marcia Kellam |
| EPA-HQ-OAR-2025-0194-13485 | Comment submitted by Brian Penatzer |
| EPA-HQ-OAR-2025-0194-13486 | Comment submitted by Sharon Paltin |
| EPA-HQ-OAR-2025-0194-13487 | Comment submitted by Elizabeth Garner |
| EPA-HQ-OAR-2025-0194-13488 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13489 | Comment submitted by Robert Romick |
| EPA-HQ-OAR-2025-0194-1349 | Comment submitted by Ceres |
| EPA-HQ-OAR-2025-0194-13490 | Comment submitted by judith klotz |
| EPA-HQ-OAR-2025-0194-13491 | Comment submitted by Bryan Feitshans |
| EPA-HQ-OAR-2025-0194-13492 | Comment submitted by Karla Shotts |
| EPA-HQ-OAR-2025-0194-13493 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13494 | Comment submitted by Rue Sherwood |
| EPA-HQ-OAR-2025-0194-13495 | Comment submitted by George and Marjorie Galeota |
| EPA-HQ-OAR-2025-0194-13496 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13497 | Comment submitted by Gavin Amos |
| EPA-HQ-OAR-2025-0194-13498 | Comment submitted by Paul Eskola |
| EPA-HQ-OAR-2025-0194-13499 | Comment submitted by Christian Heller |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-1350 | Comment submitted by National Association of Convenience Stores (NACS) and Energy Marketers Association (EMA) |
| EPA-HQ-OAR-2025-0194-13500 | Comment submitted by Gary Kreamer |
| EPA-HQ-OAR-2025-0194-13501 | Comment submitted by John Duffy |
| EPA-HQ-OAR-2025-0194-13502 | Comment submitted by Tim Gray |
| EPA-HQ-OAR-2025-0194-13503 | Comment submitted by Anne D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13504 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13505 | Comment submitted by Karen Nguyen |
| EPA-HQ-OAR-2025-0194-13506 | Comment submitted by Daniel Convissor |
| EPA-HQ-OAR-2025-0194-13507 | Comment submitted by Judith Rose |
| EPA-HQ-OAR-2025-0194-13508 | Comment submitted by Thomas Coleman |
| EPA-HQ-OAR-2025-0194-13509 | Comment submitted by Tim Lynch |
| EPA-HQ-OAR-2025-0194-1351 | Comment submitted by Lisa Gauthier, County Supervisor, San Mateo County Board of Supervisors, District 4 |
| EPA-HQ-OAR-2025-0194-13510 | Comment submitted by David Troiano |
| EPA-HQ-OAR-2025-0194-13511 | Comment submitted by Lee Alekel |
| EPA-HQ-OAR-2025-0194-13512 | Comment submitted by Lisa Krausz |
| EPA-HQ-OAR-2025-0194-13513 | Comment submitted by M. K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13514 | Comment submitted by Andrea Menin |
| EPA-HQ-OAR-2025-0194-13515 | Comment submitted by Valerie Stuart |
| EPA-HQ-OAR-2025-0194-13516 | Comment submitted by Madi J. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13517 | Comment submitted by Sandy Schmidt |
| EPA-HQ-OAR-2025-0194-13518 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13519 | Comment submitted by Joseph Chastain |
| EPA-HQ-OAR-2025-0194-1352 | Comment submitted by Harris County, Texas |
| EPA-HQ-OAR-2025-0194-13520 | Incomplete comment - Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13521 | Comment submitted by Lorie Tudor |
| EPA-HQ-OAR-2025-0194-13522 | Comment submitted by Jenifer Steele |
| EPA-HQ-OAR-2025-0194-13523 | Comment submitted by Daniel Rodriguez |
| EPA-HQ-OAR-2025-0194-13524 | Comment submitted by Paul Gooris |
| EPA-HQ-OAR-2025-0194-13525 | Comment submitted by Helen Kamwendo |
| EPA-HQ-OAR-2025-0194-13526 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13527 | Comment submitted by Marian Volpe |
| EPA-HQ-OAR-2025-0194-13528 | Comment submitted by William Obrien |
| EPA-HQ-OAR-2025-0194-13529 | Comment submitted by Jeffrey Stephens |
| EPA-HQ-OAR-2025-0194-1353 | Comment submitted by Pennsylvania Departments of Environmental Protection (PADEP), Conservation and Natural Resources (DCNR), and Health (DOH) |
| EPA-HQ-OAR-2025-0194-13530 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13531 | Comment submitted by L. Lin |
| EPA-HQ-OAR-2025-0194-13532 | Comment submitted by David Richardson |
| EPA-HQ-OAR-2025-0194-13533 | Comment submitted by John  Oda |
| EPA-HQ-OAR-2025-0194-13534 | Comment submitted by Lorna Holmes |
| EPA-HQ-OAR-2025-0194-13535 | Comment submitted by Jesse Mathews |
| EPA-HQ-OAR-2025-0194-13536 | Comment submitted by Andrew  Martin |
| EPA-HQ-OAR-2025-0194-13537 | Comment submitted by Sheryl Pickering |
| EPA-HQ-OAR-2025-0194-13538 | Comment submitted by Linda Houghton |
| EPA-HQ-OAR-2025-0194-13539 | Comment submitted by Shawn Hodges |
| EPA-HQ-OAR-2025-0194-1354 | Comment submitted by Coalition for a Prosperous America |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13540 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13541 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13542 | Comment submitted by Yolanda Gallego |
| EPA-HQ-OAR-2025-0194-13543 | Comment submitted by Robert Frantz |
| EPA-HQ-OAR-2025-0194-13544 | Comment submitted by Ian Ogden |
| EPA-HQ-OAR-2025-0194-13545 | Comment submitted by Adam Crawford |
| EPA-HQ-OAR-2025-0194-13546 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13547 | Comment submitted by Calvin Harvard-Kern |
| EPA-HQ-OAR-2025-0194-13548 | Comment submitted by Joe Studer |
| EPA-HQ-OAR-2025-0194-13549 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1355 | Comment submitted by California State Teachers' Retirement System (CalSTRS) |
| EPA-HQ-OAR-2025-0194-13550 | Comment submitted by Katrina Bernhard |
| EPA-HQ-OAR-2025-0194-13551 | Comment submitted by Sue Stableford |
| EPA-HQ-OAR-2025-0194-13552 | Comment submitted by Jeffory Coleman |
| EPA-HQ-OAR-2025-0194-13553 | Comment submitted by Laurence Kirby |
| EPA-HQ-OAR-2025-0194-13554 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13555 | Comment submitted by David Knapp |
| EPA-HQ-OAR-2025-0194-13556 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13557 | Comment submitted by CO Building Systems & Mfg. Inc. |
| EPA-HQ-OAR-2025-0194-13558 | Comment submitted by Jennifer Durgin |
| EPA-HQ-OAR-2025-0194-13559 | Comment submitted by Dana Henry |
| EPA-HQ-OAR-2025-0194-1356 | Comment submitted by City of Evanston, Illinois |
| EPA-HQ-OAR-2025-0194-13560 | Comment submitted by Liz Lefebvre |
| EPA-HQ-OAR-2025-0194-13561 | Comment submitted by Matthew Smith |
| EPA-HQ-OAR-2025-0194-13562 | Comment submitted by Jenna Norton |
| EPA-HQ-OAR-2025-0194-13563 | Comment submitted by Charlie OReilly |
| EPA-HQ-OAR-2025-0194-13564 | Comment submitted by Sherry Yang |
| EPA-HQ-OAR-2025-0194-13565 | Comment submitted by Erin Carvajal |
| EPA-HQ-OAR-2025-0194-13566 | Comment submitted by James Bradley |
| EPA-HQ-OAR-2025-0194-13567 | Comment submitted by Alison Carey |
| EPA-HQ-OAR-2025-0194-13568 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13569 | Comment submitted by Connie Blackburn-Lowery |
| EPA-HQ-OAR-2025-0194-1357 | Comment submitted by Physicians, Scientists, and Engineers for Healthy Energy (PSE) |
| EPA-HQ-OAR-2025-0194-13570 | Comment submitted by Dri Ocean Products LLC |
| EPA-HQ-OAR-2025-0194-13571 | Comment submitted by Diana Gentle |
| EPA-HQ-OAR-2025-0194-13572 | Comment submitted by Kate Clark |
| EPA-HQ-OAR-2025-0194-13573 | Comment submitted by Abby Roman |
| EPA-HQ-OAR-2025-0194-13574 | Comment submitted by Deborah Hodgson |
| EPA-HQ-OAR-2025-0194-13575 | Comment submitted by Corina McKendry |
| EPA-HQ-OAR-2025-0194-13576 | Comment submitted by Therese Mageau |
| EPA-HQ-OAR-2025-0194-13577 | Comment submitted by Cecily DuPont |
| EPA-HQ-OAR-2025-0194-13578 | Comment submitted by K. M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13579 | Comment submitted by Grace Cannon |
| EPA-HQ-OAR-2025-0194-1358 | Comment submitted by Maryland League of Conservation Voters |
| EPA-HQ-OAR-2025-0194-13580 | Comment submitted by Tessa Peixoto |
| EPA-HQ-OAR-2025-0194-13581 | Comment submitted by Phillip Palmer |
| EPA-HQ-OAR-2025-0194-13582 | Comment submitted by Mrs. Lawrence (no surname provided) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13583 | Comment submitted by Robert Wernecke |
| EPA-HQ-OAR-2025-0194-13584 | Comment submitted by Sonia Romero Villanueva |
| EPA-HQ-OAR-2025-0194-13585 | Comment submitted by Herman Pope |
| EPA-HQ-OAR-2025-0194-13586 | Comment submitted by Richard Crume |
| EPA-HQ-OAR-2025-0194-13587 | Comment submitted by Massachusetts Office of the Attorney General et al. |
| EPA-HQ-OAR-2025-0194-13588 | Comment submitted by Norman Burke |
| EPA-HQ-OAR-2025-0194-13589 | Comment submitted by Susan Urang |
| EPA-HQ-OAR-2025-0194-1359 | Comment submitted by Texas Commission on Environmental Quality (TCEQ) |
| EPA-HQ-OAR-2025-0194-13590 | Comment submitted by Kay Firor |
| EPA-HQ-OAR-2025-0194-13591 | Comment submitted by Barbara Casey |
| EPA-HQ-OAR-2025-0194-13592 | Comment submitted by Anne Winkle |
| EPA-HQ-OAR-2025-0194-13593 | Comment submitted by Sarah Manno |
| EPA-HQ-OAR-2025-0194-13594 | Comment submitted by Laura Ziegler |
| EPA-HQ-OAR-2025-0194-13595 | Comment submitted by Barbara Kinberger |
| EPA-HQ-OAR-2025-0194-13596 | Comment submitted by Ri Lynch |
| EPA-HQ-OAR-2025-0194-13597 | Comment submitted by Bob Krasen |
| EPA-HQ-OAR-2025-0194-13598 | Comment submitted by A. J. Cho |
| EPA-HQ-OAR-2025-0194-13599 | Comment submitted by Julia Morgan |
| EPA-HQ-OAR-2025-0194-1360 | Comment submitted by Volvo Group |
| EPA-HQ-OAR-2025-0194-13600 | Comment submitted by Karen Augenstein |
| EPA-HQ-OAR-2025-0194-13601 | Comment submitted by Pamela Watkins |
| EPA-HQ-OAR-2025-0194-13602 | Comment submitted by Kathleen Vandiver |
| EPA-HQ-OAR-2025-0194-13603 | Comment submitted by Barbara Sweney |
| EPA-HQ-OAR-2025-0194-13604 | Comment submitted by Margaret Finnegan |
| EPA-HQ-OAR-2025-0194-13605 | Comment submitted by Doug Helgerson |
| EPA-HQ-OAR-2025-0194-13606 | Comment submitted by Rodolfo G. Marquez Jr. |
| EPA-HQ-OAR-2025-0194-13607 | Comment submitted by Natalie Jones |
| EPA-HQ-OAR-2025-0194-13608 | Comment submitted by Preston Bethany |
| EPA-HQ-OAR-2025-0194-13609 | Comment submitted by Allan Tokuda |
| EPA-HQ-OAR-2025-0194-1361 | Comment submitted by Governor Larry Rhoden, Office of the Governor, State of South Dakota |
| EPA-HQ-OAR-2025-0194-13610 | Comment submitted by Renee Provost |
| EPA-HQ-OAR-2025-0194-13611 | Comment submitted by Wayne Wathen |
| EPA-HQ-OAR-2025-0194-13612 | Comment submitted by David  M. Madsen |
| EPA-HQ-OAR-2025-0194-13613 | Comment submitted by Jacqueline Bishop |
| EPA-HQ-OAR-2025-0194-13614 | Comment submitted by Jackie Pluska |
| EPA-HQ-OAR-2025-0194-13615 | Comment submitted by Greg Weiter |
| EPA-HQ-OAR-2025-0194-13616 | Comment submitted by Phyllis Wilcox |
| EPA-HQ-OAR-2025-0194-13617 | Comment submitted by MaryAnn Oblinger |
| EPA-HQ-OAR-2025-0194-13618 | Comment submitted by Alethea MacKinnon |
| EPA-HQ-OAR-2025-0194-13619 | Comment submitted by Linda Vartoogian |
| EPA-HQ-OAR-2025-0194-1362 | Comment submitted by Riverkeeper, Inc. |
| EPA-HQ-OAR-2025-0194-13620 | Comment submitted by Pippa Pearthree |
| EPA-HQ-OAR-2025-0194-13621 | Comment submitted by Larry Shepard |
| EPA-HQ-OAR-2025-0194-13622 | Comment submitted by Cortney Copeland |
| EPA-HQ-OAR-2025-0194-13623 | Comment submitted by Sydney Lowman |
| EPA-HQ-OAR-2025-0194-13624 | Comment submitted by Fran Alexander |
| EPA-HQ-OAR-2025-0194-13625 | Comment submitted by Cindi Edwards-Plant |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13626 | Comment submitted by Miriam Volkmann |
| EPA-HQ-OAR-2025-0194-13627 | Comment submitted by Susan Babbitt |
| EPA-HQ-OAR-2025-0194-13628 | Comment submitted by D. Lyn Stevens |
| EPA-HQ-OAR-2025-0194-13629 | Comment submitted by Linda Flynn |
| EPA-HQ-OAR-2025-0194-1363 | Comment submitted by National Stewardship Action Council (NSAC) |
| EPA-HQ-OAR-2025-0194-13630 | Comment submitted by Gail Heilbrunn |
| EPA-HQ-OAR-2025-0194-13631 | Comment submitted by Christine Hanson |
| EPA-HQ-OAR-2025-0194-13632 | Comment submitted by Erika VanDette |
| EPA-HQ-OAR-2025-0194-13633 | Comment submitted by Jessica McGeary |
| EPA-HQ-OAR-2025-0194-13634 | Comment submitted by Mike Garoshen |
| EPA-HQ-OAR-2025-0194-13635 | Comment submitted by Terry Anderson |
| EPA-HQ-OAR-2025-0194-13636 | Comment submitted by Robert Gies |
| EPA-HQ-OAR-2025-0194-13637 | Comment submitted by Richard Schoemer |
| EPA-HQ-OAR-2025-0194-13638 | Comment submitted by Frederick Tuck |
| EPA-HQ-OAR-2025-0194-13639 | Comment submitted by Mark Anderson |
| EPA-HQ-OAR-2025-0194-1364 | Comment submitted by Commissioner John Spiegelman, Abington Township, Montgomery County, Pennsylvania |
| EPA-HQ-OAR-2025-0194-13640 | Comment submitted by Carol Stoddard |
| EPA-HQ-OAR-2025-0194-13641 | Comment submitted by M. Welhouse |
| EPA-HQ-OAR-2025-0194-13642 | Comment submitted by Linda Bauman |
| EPA-HQ-OAR-2025-0194-13643 | Comment submitted by Brittney Young |
| EPA-HQ-OAR-2025-0194-13644 | Comment submitted by B. D. Lassiter |
| EPA-HQ-OAR-2025-0194-13645 | Comment submitted by Nickolas Sedlock |
| EPA-HQ-OAR-2025-0194-13646 | Comment submitted by Christine Matlock |
| EPA-HQ-OAR-2025-0194-13647 | Comment submitted by Dale Le Fevre |
| EPA-HQ-OAR-2025-0194-13648 | Comment submitted by Jean Nunamaker |
| EPA-HQ-OAR-2025-0194-13649 | Comment submitted by Merrill Cole |
| EPA-HQ-OAR-2025-0194-1365 | Comment submitted by County of San Mateo Board of Supervisors |
| EPA-HQ-OAR-2025-0194-13650 | Comment submitted by Anne Firestone |
| EPA-HQ-OAR-2025-0194-13651 | Comment submitted by Catherine Blake |
| EPA-HQ-OAR-2025-0194-13652 | Comment submitted by Claudette Harring |
| EPA-HQ-OAR-2025-0194-13653 | Comment submitted by Myles Davis |
| EPA-HQ-OAR-2025-0194-13654 | Comment submitted by JoAnn Hummers |
| EPA-HQ-OAR-2025-0194-13655 | Comment submitted by Robert Sadler |
| EPA-HQ-OAR-2025-0194-13656 | Comment submitted by Casey Alexander |
| EPA-HQ-OAR-2025-0194-13657 | Comment submitted by Tristan Porter |
| EPA-HQ-OAR-2025-0194-13658 | Comment submitted by Diana Cowans |
| EPA-HQ-OAR-2025-0194-13659 | Comment submitted by Victoria O'Neill |
| EPA-HQ-OAR-2025-0194-1366 | Comment submitted by City of Olympia, Washington |
| EPA-HQ-OAR-2025-0194-13660 | Comment submitted by Anne Winkle |
| EPA-HQ-OAR-2025-0194-13661 | Comment submitted by David Clayman |
| EPA-HQ-OAR-2025-0194-13662 | Comment submitted by Elizabeth McKenna |
| EPA-HQ-OAR-2025-0194-13663 | Comment submitted by Gerald A. Rust |
| EPA-HQ-OAR-2025-0194-13664 | Comment submitted by Steve Perkins |
| EPA-HQ-OAR-2025-0194-13665 | Comment submitted by Janet Perillo |
| EPA-HQ-OAR-2025-0194-13666 | Comment submitted by Sally Votteler |
| EPA-HQ-OAR-2025-0194-13667 | Comment submitted by Peggy Pfneisel |
| EPA-HQ-OAR-2025-0194-13668 | Comment submitted by Virginia Leary |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13669 | Comment submitted by Mary Zaleta |
| EPA-HQ-OAR-2025-0194-1367 | Comment submitted by Plug In America et al. |
| EPA-HQ-OAR-2025-0194-13670 | Comment submitted by B. Peet |
| EPA-HQ-OAR-2025-0194-13671 | Comment submitted by William Ritchie |
| EPA-HQ-OAR-2025-0194-13672 | Comment submitted by Dane Bowen |
| EPA-HQ-OAR-2025-0194-13673 | Comment submitted by Patty Navarrete |
| EPA-HQ-OAR-2025-0194-13674 | Comment submitted by William Mantz |
| EPA-HQ-OAR-2025-0194-13675 | Comment submitted by Nancy Martin |
| EPA-HQ-OAR-2025-0194-13676 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13677 | Comment submitted by Peter Sigmann |
| EPA-HQ-OAR-2025-0194-13678 | Comment submitted by Margaret Rogers |
| EPA-HQ-OAR-2025-0194-13679 | Comment submitted by Susan Curry |
| EPA-HQ-OAR-2025-0194-1368 | Comment submitted by Mountain States Legal Foundation (MSLF) et al. |
| EPA-HQ-OAR-2025-0194-13680 | Comment submitted by Mary Petersen |
| EPA-HQ-OAR-2025-0194-13681 | Comment submitted by Brenna Girardi |
| EPA-HQ-OAR-2025-0194-13682 | Comment submitted by Denise Flora |
| EPA-HQ-OAR-2025-0194-13683 | Comment submitted by Karen Young |
| EPA-HQ-OAR-2025-0194-13684 | Comment submitted by Jim Byrne |
| EPA-HQ-OAR-2025-0194-13685 | Comment submitted by Patrick Dundon |
| EPA-HQ-OAR-2025-0194-13686 | Comment submitted by Diane Turner |
| EPA-HQ-OAR-2025-0194-13687 | Comment submitted by Dawn Lyons |
| EPA-HQ-OAR-2025-0194-13688 | Comment submitted by Penny Allen |
| EPA-HQ-OAR-2025-0194-13689 | Comment submitted by Sarah Pearson |
| EPA-HQ-OAR-2025-0194-1369 | Comment submitted by Catherine Machado |
| EPA-HQ-OAR-2025-0194-13690 | Comment submitted by Richard Husband |
| EPA-HQ-OAR-2025-0194-13691 | Comment submitted by Carol Stender |
| EPA-HQ-OAR-2025-0194-13692 | Comment submitted by Judy Schimek |
| EPA-HQ-OAR-2025-0194-13693 | Comment submitted by Shawn Burn |
| EPA-HQ-OAR-2025-0194-13694 | Comment submitted by Peter Sherin |
| EPA-HQ-OAR-2025-0194-13695 | Comment submitted by Annetta Smith |
| EPA-HQ-OAR-2025-0194-13696 | Comment submitted by Linda Cohen |
| EPA-HQ-OAR-2025-0194-13697 | Comment submitted by Jody Kennedy |
| EPA-HQ-OAR-2025-0194-13698 | Comment submitted by Derek Morse |
| EPA-HQ-OAR-2025-0194-13699 | Comment submitted by Amy KramerPerry |
| EPA-HQ-OAR-2025-0194-1370 | Comment submitted by Attorney General Matthew Platkin, State of New Jersey |
| EPA-HQ-OAR-2025-0194-13700 | Comment submitted by Julianne Will |
| EPA-HQ-OAR-2025-0194-13701 | Comment submitted by Deborah Williams |
| EPA-HQ-OAR-2025-0194-13702 | Comment submitted by Martha Sackett |
| EPA-HQ-OAR-2025-0194-13703 | Comment submitted by Becky and Jay Earl |
| EPA-HQ-OAR-2025-0194-13704 | Comment submitted by James Worth |
| EPA-HQ-OAR-2025-0194-13705 | Comment submitted by Nancy Hemingway |
| EPA-HQ-OAR-2025-0194-13706 | Comment submitted by Joseph E. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13707 | Comment submitted by Gary Wheeler |
| EPA-HQ-OAR-2025-0194-13708 | Comment submitted by Dianne Krueger |
| EPA-HQ-OAR-2025-0194-13709 | Comment submitted by Diane Fails |
| EPA-HQ-OAR-2025-0194-1371 | Comment submitted by Great Rivers Environmental Law Center |
| EPA-HQ-OAR-2025-0194-13710 | Comment submitted by A. J. Averett |
| EPA-HQ-OAR-2025-0194-13711 | Comment submitted by Reva Misch |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-13712 | Comment submitted by Judith Manders |
| EPA-HQ-OAR-2025-0194-13713 | Comment submitted by Rob Hogg |
| EPA-HQ-OAR-2025-0194-13714 | Comment submitted by Raphael Kosek |
| EPA-HQ-OAR-2025-0194-13715 | Comment submitted by Ardis Bazyn |
| EPA-HQ-OAR-2025-0194-13716 | Comment submitted by Raymond Wu |
| EPA-HQ-OAR-2025-0194-13717 | Comment submitted by Ashley Lema |
| EPA-HQ-OAR-2025-0194-13718 | Comment submitted by Christopher Wing |
| EPA-HQ-OAR-2025-0194-13719 | Comment submitted by Anne Arnold-Ratliff |
| EPA-HQ-OAR-2025-0194-1372 | Comment submitted by American Honda Motor Co., Inc. |
| EPA-HQ-OAR-2025-0194-13720 | Comment submitted by Meredith Ellison |
| EPA-HQ-OAR-2025-0194-13721 | Comment submitted by Marilyn Jaye |
| EPA-HQ-OAR-2025-0194-13722 | Comment submitted by Sandy Copeland |
| EPA-HQ-OAR-2025-0194-13723 | Comment submitted by Karen Bierman |
| EPA-HQ-OAR-2025-0194-13724 | Comment submitted by Pet Tut Tutt |
| EPA-HQ-OAR-2025-0194-13725 | Comment submitted by Colleen Young |
| EPA-HQ-OAR-2025-0194-13726 | Comment submitted by Howard Jaffe |
| EPA-HQ-OAR-2025-0194-13727 | Comment submitted by Allison Uhlik |
| EPA-HQ-OAR-2025-0194-13728 | Comment submitted by Richard Schoemer |
| EPA-HQ-OAR-2025-0194-13729 | Comment submitted by  John Verin |
| EPA-HQ-OAR-2025-0194-1373 | Comment submitted by Native Village of Kipnuk |
| EPA-HQ-OAR-2025-0194-13730 | Comment submitted by Stacy Woods |
| EPA-HQ-OAR-2025-0194-13731 | Comment submitted by Eric Hensgen |
| EPA-HQ-OAR-2025-0194-13732 | Comment submitted by Bryan Hopkins |
| EPA-HQ-OAR-2025-0194-13733 | Comment submitted by Amanda Wallwin |
| EPA-HQ-OAR-2025-0194-13734 | Comment submitted by  Jennifer Weiss |
| EPA-HQ-OAR-2025-0194-13735 | Comment submitted by Len Greenwood |
| EPA-HQ-OAR-2025-0194-13736 | Comment submitted by Kim Gates |
| EPA-HQ-OAR-2025-0194-13737 | Comment submitted by Alexandra Holland |
| EPA-HQ-OAR-2025-0194-13738 | Comment submitted by Sharon Clawson |
| EPA-HQ-OAR-2025-0194-13739 | Comment submitted by Patricia Hisko |
| EPA-HQ-OAR-2025-0194-1374 | Comment submitted by Energy Innovation |
| EPA-HQ-OAR-2025-0194-13740 | Comment submitted by Elly Sager |
| EPA-HQ-OAR-2025-0194-13741 | Comment submitted by Nancy Cushwa |
| EPA-HQ-OAR-2025-0194-13742 | Comment submitted by Jon Pollock |
| EPA-HQ-OAR-2025-0194-13743 | Comment submitted by Karen Mahoney |
| EPA-HQ-OAR-2025-0194-13744 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-13745 | Comment submitted by Darryl Weber |
| EPA-HQ-OAR-2025-0194-13746 | Comment submitted by Pat Almonrode |
| EPA-HQ-OAR-2025-0194-13747 | Comment submitted by Michele Hirsch |
| EPA-HQ-OAR-2025-0194-13748 | Comment submitted by Kerry Joyce |
| EPA-HQ-OAR-2025-0194-13749 | Comment submitted by MaryAnn Michael |
| EPA-HQ-OAR-2025-0194-1375 | Comment submitted by American Society of Landscape Architects (ASLA) |
| EPA-HQ-OAR-2025-0194-13750 | Comment submitted by RoseMaria Root |
| EPA-HQ-OAR-2025-0194-13751 | Comment submitted by Roses Taylor |
| EPA-HQ-OAR-2025-0194-13752 | Comment submitted by Gay Anne Knox |
| EPA-HQ-OAR-2025-0194-13753 | Comment submitted by Larry Bower |
| EPA-HQ-OAR-2025-0194-13754 | Comment submitted by Eliza Briggs |
| EPA-HQ-OAR-2025-0194-13755 | Comment submitted by Kamila Maklowicz |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13756 | Comment submitted by  Carol Morocco |
| EPA-HQ-OAR-2025-0194-13757 | Comment submitted by Jaxk Gregg |
| EPA-HQ-OAR-2025-0194-13758 | Comment submitted by Patricia Matteson |
| EPA-HQ-OAR-2025-0194-13759 | Comment submitted by Constance Lorig |
| EPA-HQ-OAR-2025-0194-1376 | Comment submitted by American Institute of Architects (AIA) |
| EPA-HQ-OAR-2025-0194-13760 | Comment submitted by Laura Dougherty |
| EPA-HQ-OAR-2025-0194-13761 | Comment submitted by Julie Razryadov |
| EPA-HQ-OAR-2025-0194-13762 | Comment submitted by Gregory LaBelle |
| EPA-HQ-OAR-2025-0194-13763 | Comment submitted by Catherine Hanley |
| EPA-HQ-OAR-2025-0194-13764 | Comment submitted by Camilla Calamandrei |
| EPA-HQ-OAR-2025-0194-13765 | Comment submitted by Meg Beverly |
| EPA-HQ-OAR-2025-0194-13766 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13767 | Comment submitted by Dena Adriance |
| EPA-HQ-OAR-2025-0194-13768 | Comment submitted by Richard Allan |
| EPA-HQ-OAR-2025-0194-13769 | Comment submitted by Maria Davies |
| EPA-HQ-OAR-2025-0194-1377 | Comment submitted by City of Bend |
| EPA-HQ-OAR-2025-0194-13770 | Comment submitted by Jason Hubeny |
| EPA-HQ-OAR-2025-0194-13771 | Comment submitted by Lori Olivet |
| EPA-HQ-OAR-2025-0194-13772 | Comment submitted by Sarah Spickard |
| EPA-HQ-OAR-2025-0194-13773 | Comment submitted by Russell Outcalt |
| EPA-HQ-OAR-2025-0194-13774 | Comment submitted by Elisabeth  Sullivan |
| EPA-HQ-OAR-2025-0194-13775 | Comment submitted by David McDowell |
| EPA-HQ-OAR-2025-0194-13776 | Comment submitted by Mark Anderson |
| EPA-HQ-OAR-2025-0194-13777 | Comment submitted by D. Wolf |
| EPA-HQ-OAR-2025-0194-13778 | Comment submitted by Ray Becker |
| EPA-HQ-OAR-2025-0194-13779 | Comment submitted by Margaret Sowerwine |
| EPA-HQ-OAR-2025-0194-1378 | Comment submitted by Oregon Wild |
| EPA-HQ-OAR-2025-0194-13780 | Comment submitted by Joseph Quirk |
| EPA-HQ-OAR-2025-0194-13781 | Comment submitted by Tom Goetzl |
| EPA-HQ-OAR-2025-0194-13782 | Comment submitted by Peter Goodwin |
| EPA-HQ-OAR-2025-0194-13783 | Comment submitted by Jen Carullo |
| EPA-HQ-OAR-2025-0194-13784 | Comment submitted by Diana Esteve |
| EPA-HQ-OAR-2025-0194-13785 | Comment submitted by Mary Addams |
| EPA-HQ-OAR-2025-0194-13786 | Comment submitted by Timothy Martin |
| EPA-HQ-OAR-2025-0194-13787 | Comment submitted by Donald Hanrahan |
| EPA-HQ-OAR-2025-0194-13788 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13789 | Comment submitted by Caitlin Binkley |
| EPA-HQ-OAR-2025-0194-1379 | Comment submitted by Akiachak Native Community |
| EPA-HQ-OAR-2025-0194-13790 | Comment submitted by Michael Watson |
| EPA-HQ-OAR-2025-0194-13791 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13792 | Comment submitted by Cory Hawbecker |
| EPA-HQ-OAR-2025-0194-13793 | Comment submitted by Samantha Starnes |
| EPA-HQ-OAR-2025-0194-13794 | Comment submitted by Daniel Hawley |
| EPA-HQ-OAR-2025-0194-13795 | Comment submitted by Chris Lawrence |
| EPA-HQ-OAR-2025-0194-13796 | Comment submitted by Mary Donato |
| EPA-HQ-OAR-2025-0194-13797 | Comment submitted by Sharon Fisher |
| EPA-HQ-OAR-2025-0194-13798 | Comment submitted by Sharon Arteaga |
| EPA-HQ-OAR-2025-0194-13799 | Comment submitted by Michael Hacker |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1380 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13800 | Comment submitted by Joyce Pollock |
| EPA-HQ-OAR-2025-0194-13801 | Comment submitted by Carly Abrams |
| EPA-HQ-OAR-2025-0194-13802 | Comment submitted by SymbioSystems LLC |
| EPA-HQ-OAR-2025-0194-13803 | Comment submitted by Jay Averitt |
| EPA-HQ-OAR-2025-0194-13804 | Comment submitted by Marci Robinson |
| EPA-HQ-OAR-2025-0194-13805 | Comment submitted by Roxanne Brady |
| EPA-HQ-OAR-2025-0194-13806 | Comment submitted by Sheila Blum |
| EPA-HQ-OAR-2025-0194-13807 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13808 | Comment submitted by Debra Borstein |
| EPA-HQ-OAR-2025-0194-13809 | Comment submitted by Erin Mitchell |
| EPA-HQ-OAR-2025-0194-1381 | Comment submitted by Aliados Health |
| EPA-HQ-OAR-2025-0194-13810 | Comment submitted by Hilary Scharton |
| EPA-HQ-OAR-2025-0194-13811 | Comment submitted by Alison Tribus |
| EPA-HQ-OAR-2025-0194-13812 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13813 | Comment submitted by Sam Rosenthal |
| EPA-HQ-OAR-2025-0194-13814 | Comment submitted by Cort Mills |
| EPA-HQ-OAR-2025-0194-13815 | Comment submitted by Cynthia Cole |
| EPA-HQ-OAR-2025-0194-13816 | Comment submitted by Margaret Schubert |
| EPA-HQ-OAR-2025-0194-13817 | Comment submitted by Joy GDini |
| EPA-HQ-OAR-2025-0194-13818 | Comment submitted by Charlotte Mendel |
| EPA-HQ-OAR-2025-0194-13819 | Comment submitted by Carol Steinhart |
| EPA-HQ-OAR-2025-0194-1382 | Comment submitted by POET |
| EPA-HQ-OAR-2025-0194-13820 | Comment submitted by Marion Dresner |
| EPA-HQ-OAR-2025-0194-13821 | Comment submitted by Selden Prentice |
| EPA-HQ-OAR-2025-0194-13822 | Comment submitted by Blair DeLaubenfels |
| EPA-HQ-OAR-2025-0194-13823 | Comment submitted by Judit Kehy |
| EPA-HQ-OAR-2025-0194-13824 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13825 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13826 | Comment submitted by Judith Bergson |
| EPA-HQ-OAR-2025-0194-13827 | Comment submitted by Jim Miller |
| EPA-HQ-OAR-2025-0194-13828 | Comment submitted by Edward Heisel |
| EPA-HQ-OAR-2025-0194-13829 | Comment submitted by Christian Smith |
| EPA-HQ-OAR-2025-0194-1383 | Comment submitted by Timothy Rudnicki |
| EPA-HQ-OAR-2025-0194-13830 | Comment submitted by Diane Ambrosini |
| EPA-HQ-OAR-2025-0194-13831 | Comment submitted by Michael Geraghty |
| EPA-HQ-OAR-2025-0194-13832 | Comment submitted by Matt Reola |
| EPA-HQ-OAR-2025-0194-13833 | Comment submitted by Samantha Derr |
| EPA-HQ-OAR-2025-0194-13834 | Comment submitted by Nolan Townsend |
| EPA-HQ-OAR-2025-0194-13835 | Comment submitted by Ashley Baik |
| EPA-HQ-OAR-2025-0194-13836 | Comment submitted by Sarah Boggio |
| EPA-HQ-OAR-2025-0194-13837 | Comment submitted by Sheryl Sparling |
| EPA-HQ-OAR-2025-0194-13838 | Comment submitted by Slade Sheaffer |
| EPA-HQ-OAR-2025-0194-13839 | Comment submitted by Jordon Packard |
| EPA-HQ-OAR-2025-0194-1384 | Comment submitted by National Corn Growers Association (NCGA) |
| EPA-HQ-OAR-2025-0194-13840 | Comment submitted by Alexei Sankovski |
| EPA-HQ-OAR-2025-0194-13841 | Comment submitted by Melanie Reisinger Wilson |
| EPA-HQ-OAR-2025-0194-13842 | Comment submitted by Daniel Richardson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13843 | Comment submitted by Judith Bezy |
| EPA-HQ-OAR-2025-0194-13844 | Comment submitted by Darci Butler |
| EPA-HQ-OAR-2025-0194-13845 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13846 | Comment submitted by Virginia Kay Derrico |
| EPA-HQ-OAR-2025-0194-13847 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13848 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13849 | Comment submitted by Bryan Brissette |
| EPA-HQ-OAR-2025-0194-1385 | Comment submitted by North Carolina Department of Environmental Quality (NCDEQ), Division of Air Quality (DAQ) |
| EPA-HQ-OAR-2025-0194-13850 | Comment submitted by Charles Dunton |
| EPA-HQ-OAR-2025-0194-13851 | Comment submitted by Eric Gilhart |
| EPA-HQ-OAR-2025-0194-13852 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13853 | Comment submitted by Sara Shoemaker |
| EPA-HQ-OAR-2025-0194-13854 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13855 | Comment submitted by Troy Wolf |
| EPA-HQ-OAR-2025-0194-13856 | Comment submitted by Matt Prater |
| EPA-HQ-OAR-2025-0194-13857 | Comment submitted by William Porpiglia |
| EPA-HQ-OAR-2025-0194-13858 | Comment submitted by Juliana Kunz |
| EPA-HQ-OAR-2025-0194-13859 | Comment submitted by Josh  Christiansen |
| EPA-HQ-OAR-2025-0194-1386 | Comment submitted by Flexible Packaging Association (FPA) |
| EPA-HQ-OAR-2025-0194-13860 | Comment submitted by Robert Moore |
| EPA-HQ-OAR-2025-0194-13861 | Comment submitted by Robert Maryska |
| EPA-HQ-OAR-2025-0194-13862 | Comment submitted by Jane (no surname provided) |
| EPA-HQ-OAR-2025-0194-13863 | Comment submitted by Maggie Wilensky |
| EPA-HQ-OAR-2025-0194-13864 | Comment submitted by Lou Nardi |
| EPA-HQ-OAR-2025-0194-13865 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13866 | Comment submitted by The Presbyterian Church of Wyoming Ohio Earth Care Team |
| EPA-HQ-OAR-2025-0194-13867 | Comment submitted by Todd Bridger |
| EPA-HQ-OAR-2025-0194-13868 | Comment submitted by Karen Rider |
| EPA-HQ-OAR-2025-0194-13869 | Comment submitted by Housley Builders LLC |
| EPA-HQ-OAR-2025-0194-1387 | Comment submitted by Joe Johnson |
| EPA-HQ-OAR-2025-0194-13870 | Comment submitted by John Brown |
| EPA-HQ-OAR-2025-0194-13871 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13872 | Comment submitted by Peter Fischer |
| EPA-HQ-OAR-2025-0194-13873 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13874 | Comment submitted by Steve Foust |
| EPA-HQ-OAR-2025-0194-13875 | Comment submitted by Jenna Neuman |
| EPA-HQ-OAR-2025-0194-13876 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13877 | Comment submitted by Thomas Dorman |
| EPA-HQ-OAR-2025-0194-13878 | Comment submitted by Hayley Landry |
| EPA-HQ-OAR-2025-0194-13879 | Comment submitted by Kevin Fristad |
| EPA-HQ-OAR-2025-0194-1388 | Comment submitted by National Sustainable Agriculture Coalition (NSAC) |
| EPA-HQ-OAR-2025-0194-13880 | Comment submitted by Lin Chambers |
| EPA-HQ-OAR-2025-0194-13881 | Comment submitted by Kathleen Cummins |
| EPA-HQ-OAR-2025-0194-13882 | Comment submitted by Karl Foust |
| EPA-HQ-OAR-2025-0194-13883 | Comment submitted by George Sarapa |
| EPA-HQ-OAR-2025-0194-13884 | Comment submitted by Zac Aldridge |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13885 | Comment submitted by Gail Overton |
| EPA-HQ-OAR-2025-0194-13886 | Comment submitted by Jamie Edwards |
| EPA-HQ-OAR-2025-0194-13887 | Comment submitted by Cindy Dugan |
| EPA-HQ-OAR-2025-0194-13888 | Comment submitted by K. Stac (first name not provided) |
| EPA-HQ-OAR-2025-0194-13889 | Comment submitted by Carol Double |
| EPA-HQ-OAR-2025-0194-1389 | Comment submitted by League of Women Voters of the United States |
| EPA-HQ-OAR-2025-0194-13890 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13891 | Comment submitted by William Fritzmeier |
| EPA-HQ-OAR-2025-0194-13892 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13893 | Comment submitted by Erick Adam |
| EPA-HQ-OAR-2025-0194-13894 | Comment submitted by Rachel Vaughan |
| EPA-HQ-OAR-2025-0194-13895 | Comment submitted by Jay Dalby |
| EPA-HQ-OAR-2025-0194-13896 | Comment submitted by Steve Mannon |
| EPA-HQ-OAR-2025-0194-13897 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13898 | Comment submitted by Jedd Bulcher |
| EPA-HQ-OAR-2025-0194-13899 | Comment submitted by Susan Taylor |
| EPA-HQ-OAR-2025-0194-1390 | Comment submitted by Mayor Michael Vargas, City of Perris, CA |
| EPA-HQ-OAR-2025-0194-13900 | Comment submitted by Ladoga Ridge Winery |
| EPA-HQ-OAR-2025-0194-13901 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13902 | Comment submitted by Jacquelin Arndt |
| EPA-HQ-OAR-2025-0194-13903 | Comment submitted by Michael Schultz |
| EPA-HQ-OAR-2025-0194-13904 | Comment submitted by Alicia Kerlee |
| EPA-HQ-OAR-2025-0194-13905 | Comment submitted by Micah Wenger |
| EPA-HQ-OAR-2025-0194-13906 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13907 | Comment submitted by Joyce Margulies |
| EPA-HQ-OAR-2025-0194-13908 | Comment submitted by Freda Hofland |
| EPA-HQ-OAR-2025-0194-13909 | Comment submitted by Judith Kerman |
| EPA-HQ-OAR-2025-0194-1391 | Comment submitted by Institute for Policy Integrity |
| EPA-HQ-OAR-2025-0194-13910 | Comment submitted by Marguerite Chandler |
| EPA-HQ-OAR-2025-0194-13911 | Comment submitted by Shelby Fleischer |
| EPA-HQ-OAR-2025-0194-13912 | Comment submitted by Clayton Lauer |
| EPA-HQ-OAR-2025-0194-13913 | Comment submitted by Timothy Parton |
| EPA-HQ-OAR-2025-0194-13914 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13915 | Comment submitted by Pamela Elders |
| EPA-HQ-OAR-2025-0194-13916 | Comment submitted by Karen Jeffers Tracy |
| EPA-HQ-OAR-2025-0194-13917 | Comment submitted by Ken Dull |
| EPA-HQ-OAR-2025-0194-13918 | Comment submitted by Harold Elliott |
| EPA-HQ-OAR-2025-0194-13919 | Comment submitted by Greg Freistadt |
| EPA-HQ-OAR-2025-0194-1392 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13920 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13921 | Comment submitted by Thomas Gutheil |
| EPA-HQ-OAR-2025-0194-13922 | Comment submitted by Judy Lumbert |
| EPA-HQ-OAR-2025-0194-13923 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13924 | Comment submitted by Jennifer Hawse |
| EPA-HQ-OAR-2025-0194-13925 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13926 | Comment submitted by David Newman |
| EPA-HQ-OAR-2025-0194-13927 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13928 | Comment submitted by Michaela Barnes |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13929 | Comment submitted by Kodi Watson |
| EPA-HQ-OAR-2025-0194-1393 | Comment submitted by Ford Motor Company |
| EPA-HQ-OAR-2025-0194-13930 | Comment submitted by Alice Donohue |
| EPA-HQ-OAR-2025-0194-13931 | Comment submitted by Lauren Becker |
| EPA-HQ-OAR-2025-0194-13932 | Comment submitted by Sari Fordham |
| EPA-HQ-OAR-2025-0194-13933 | Comment submitted by John Rogers |
| EPA-HQ-OAR-2025-0194-13934 | Comment submitted by Abby Duffield |
| EPA-HQ-OAR-2025-0194-13935 | Comment submitted by Debra Baird |
| EPA-HQ-OAR-2025-0194-13936 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13937 | Comment submitted by Mike Bradley |
| EPA-HQ-OAR-2025-0194-13938 | Comment submitted by Marc Wagers |
| EPA-HQ-OAR-2025-0194-13939 | Comment submitted by David Hess |
| EPA-HQ-OAR-2025-0194-1394 | Comment submitted by Barbara Clifford |
| EPA-HQ-OAR-2025-0194-13940 | Comment submitted by Steven Ferrando |
| EPA-HQ-OAR-2025-0194-13941 | Comment submitted by Nick Michell |
| EPA-HQ-OAR-2025-0194-13942 | Comment submitted by Don Estate |
| EPA-HQ-OAR-2025-0194-13943 | Comment submitted by Lishka DeVoss |
| EPA-HQ-OAR-2025-0194-13944 | Comment submitted by Sheryan Epperly Chester |
| EPA-HQ-OAR-2025-0194-13945 | Comment submitted by Kathryn Wood |
| EPA-HQ-OAR-2025-0194-13946 | Comment submitted by Cassandra Lyons |
| EPA-HQ-OAR-2025-0194-13947 | Comment submitted by Kathryn Peartree |
| EPA-HQ-OAR-2025-0194-13948 | Comment submitted by Leisa Jared |
| EPA-HQ-OAR-2025-0194-13949 | Comment submitted by Brian Gregg |
| EPA-HQ-OAR-2025-0194-1395 | Comment submitted by Bay Area Air District |
| EPA-HQ-OAR-2025-0194-13950 | Comment submitted by Louise Chillingworth |
| EPA-HQ-OAR-2025-0194-13951 | Comment submitted by Jillian Henrichon |
| EPA-HQ-OAR-2025-0194-13952 | Comment submitted by Judith Basch |
| EPA-HQ-OAR-2025-0194-13953 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13954 | Comment submitted by Adina Meyer |
| EPA-HQ-OAR-2025-0194-13955 | Comment submitted by Eric Koenig |
| EPA-HQ-OAR-2025-0194-13956 | Comment submitted by Robert Besso |
| EPA-HQ-OAR-2025-0194-13957 | Comment submitted by Chuck Dinsmore |
| EPA-HQ-OAR-2025-0194-13958 | Comment submitted by Joseph Bachofen |
| EPA-HQ-OAR-2025-0194-13959 | Comment submitted by Carly French |
| EPA-HQ-OAR-2025-0194-1396 | Comment submitted by Brian  Brotherton |
| EPA-HQ-OAR-2025-0194-13960 | Comment submitted by Tara Calabro |
| EPA-HQ-OAR-2025-0194-13961 | Comment submitted by Joyce Weir |
| EPA-HQ-OAR-2025-0194-13962 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13963 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13964 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13965 | Comment submitted by Vasu Murti |
| EPA-HQ-OAR-2025-0194-13966 | Comment submitted by Hugh Stelson |
| EPA-HQ-OAR-2025-0194-13967 | Comment submitted by Carrie Hawthorne |
| EPA-HQ-OAR-2025-0194-13968 | Comment submitted by Courtland Kelly |
| EPA-HQ-OAR-2025-0194-13969 | Comment submitted by Margery Pinson |
| EPA-HQ-OAR-2025-0194-1397 | Comment submitted by Carolyn Hoyt |
| EPA-HQ-OAR-2025-0194-13970 | Comment submitted by Citizens' Climate Education |
| EPA-HQ-OAR-2025-0194-13971 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-13972 | Comment submitted by Jessica Langerman |
| EPA-HQ-OAR-2025-0194-13973 | Comment submitted by Jennifer S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-13974 | Comment submitted by Josh Foisy |
| EPA-HQ-OAR-2025-0194-13975 | Comment submitted by Paul Rastrelli |
| EPA-HQ-OAR-2025-0194-13976 | Comment submitted by Jenny Hoople |
| EPA-HQ-OAR-2025-0194-13977 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13978 | Comment submitted by Nilza Monroy |
| EPA-HQ-OAR-2025-0194-13979 | Comment submitted by Chelsea Hasenauer |
| EPA-HQ-OAR-2025-0194-1398 | Comment submitted by Claire Daly |
| EPA-HQ-OAR-2025-0194-13980 | Comment submitted by Karen Kahn |
| EPA-HQ-OAR-2025-0194-13981 | Comment submitted by Brenna Lesnar |
| EPA-HQ-OAR-2025-0194-13982 | Comment submitted by Jennifer Seaman |
| EPA-HQ-OAR-2025-0194-13983 | Comment submitted by Monica Soto |
| EPA-HQ-OAR-2025-0194-13984 | Comment submitted by Norma Kline |
| EPA-HQ-OAR-2025-0194-13985 | Comment submitted by Cheryl Palsic |
| EPA-HQ-OAR-2025-0194-13986 | Comment submitted by Chuck St. John |
| EPA-HQ-OAR-2025-0194-13987 | Comment submitted by Cheryl St. John |
| EPA-HQ-OAR-2025-0194-13988 | Comment submitted by Kathy Slawinski |
| EPA-HQ-OAR-2025-0194-13989 | Comment submitted by Judy Oates |
| EPA-HQ-OAR-2025-0194-1399 | Comment submitted by James Hugar |
| EPA-HQ-OAR-2025-0194-13990 | Comment submitted by Leslie Glustrom |
| EPA-HQ-OAR-2025-0194-13991 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13992 | Comment submitted by Laura Cotterman |
| EPA-HQ-OAR-2025-0194-13993 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-13994 | Comment submitted by Emily Peck |
| EPA-HQ-OAR-2025-0194-13995 | Comment submitted by Sam Tabachnik |
| EPA-HQ-OAR-2025-0194-13996 | Comment submitted by Jill Dahlman |
| EPA-HQ-OAR-2025-0194-13997 | Comment submitted by Lucas Mancini |
| EPA-HQ-OAR-2025-0194-13998 | Comment submitted by Wiley Lebrun |
| EPA-HQ-OAR-2025-0194-13999 | Comment submitted by Paul Murphy |
| EPA-HQ-OAR-2025-0194-1400 | Comment submitted by Mary Mushinsky, House of Representative for the 85th District, State of Connecticut |
| EPA-HQ-OAR-2025-0194-14000 | Comment submitted by Nicole Schuck |
| EPA-HQ-OAR-2025-0194-14001 | Comment submitted by Stephen Ice |
| EPA-HQ-OAR-2025-0194-14002 | Comment submitted by Bruce Holt |
| EPA-HQ-OAR-2025-0194-14003 | Comment submitted by Jason Buchanan |
| EPA-HQ-OAR-2025-0194-14004 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14005 | Comment submitted by Enrique Gonzalez |
| EPA-HQ-OAR-2025-0194-14006 | Comment submitted by Shafer Trucking |
| EPA-HQ-OAR-2025-0194-14007 | Comment submitted by Uriel Chacon |
| EPA-HQ-OAR-2025-0194-14008 | Comment submitted by Christopher McSpadden |
| EPA-HQ-OAR-2025-0194-14009 | Comment submitted by Scott Dauphin |
| EPA-HQ-OAR-2025-0194-1401 | Comment submitted by Eva Lyon |
| EPA-HQ-OAR-2025-0194-14010 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14011 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14012 | Comment submitted by Gustavo Zuniga |
| EPA-HQ-OAR-2025-0194-14013 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14014 | Comment submitted by Alison RILEY |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14015 | Comment submitted by Charlotte Smith |
| EPA-HQ-OAR-2025-0194-14016 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14017 | Comment submitted by Adam Sylvestre |
| EPA-HQ-OAR-2025-0194-14018 | Comment submitted by Jason J. Woods |
| EPA-HQ-OAR-2025-0194-14019 | Comment submitted by John Tyler |
| EPA-HQ-OAR-2025-0194-1402 | Comment submitted by Pacific Legal Foundation (PLF) |
| EPA-HQ-OAR-2025-0194-14020 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14021 | Comment submitted by Daphna Ezrachi |
| EPA-HQ-OAR-2025-0194-14022 | Comment submitted by Sherri Danoff |
| EPA-HQ-OAR-2025-0194-14023 | Comment submitted by Arnold Ambongo |
| EPA-HQ-OAR-2025-0194-14024 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14025 | Comment submitted by Donald Stewart |
| EPA-HQ-OAR-2025-0194-14026 | Comment submitted by Caroline Willian |
| EPA-HQ-OAR-2025-0194-14027 | Comment submitted by Larry Bathgate |
| EPA-HQ-OAR-2025-0194-14028 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14029 | Comment submitted by Sharon Tkacz |
| EPA-HQ-OAR-2025-0194-1403 | Comment submitted by Lizzy Gazeley |
| EPA-HQ-OAR-2025-0194-14030 | Comment submitted by Curt  Leake |
| EPA-HQ-OAR-2025-0194-14031 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-14032 | Comment submitted by Todd Copeland |
| EPA-HQ-OAR-2025-0194-14033 | Comment submitted by Ryan Anthony |
| EPA-HQ-OAR-2025-0194-14034 | Comment submitted by Barry Talplacido |
| EPA-HQ-OAR-2025-0194-14035 | Comment submitted by Jeff Curry |
| EPA-HQ-OAR-2025-0194-14036 | Comment submitted by Steve Lehti |
| EPA-HQ-OAR-2025-0194-14037 | Comment submitted by Joe Santibanz |
| EPA-HQ-OAR-2025-0194-14038 | Comment submitted by Robert Okray |
| EPA-HQ-OAR-2025-0194-14039 | Comment submitted by Nicole Sala |
| EPA-HQ-OAR-2025-0194-1404 | Comment submitted by Kaitlin Sundling |
| EPA-HQ-OAR-2025-0194-14040 | Comment submitted by Daniel James |
| EPA-HQ-OAR-2025-0194-14041 | Comment submitted by Brian Carle |
| EPA-HQ-OAR-2025-0194-14042 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14043 | Comment submitted by Joan Spiering |
| EPA-HQ-OAR-2025-0194-14044 | Comment submitted by Zachariah  Haddad |
| EPA-HQ-OAR-2025-0194-14045 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14046 | Comment submitted by Kathleen McCarty |
| EPA-HQ-OAR-2025-0194-14047 | Comment submitted by Dylan Pitura |
| EPA-HQ-OAR-2025-0194-14048 | Comment submitted by David Keighley |
| EPA-HQ-OAR-2025-0194-14049 | Comment submitted by Lester  Snieder |
| EPA-HQ-OAR-2025-0194-1405 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14050 | Comment submitted by Chris Pawlicki |
| EPA-HQ-OAR-2025-0194-14051 | Comment submitted by Robin Veldthuizen |
| EPA-HQ-OAR-2025-0194-14052 | Comment submitted by Ed Mathis |
| EPA-HQ-OAR-2025-0194-14053 | Comment submitted by Isobel Kleinman |
| EPA-HQ-OAR-2025-0194-14054 | Comment submitted by Alix Bo |
| EPA-HQ-OAR-2025-0194-14055 | Comment submitted by Anne Whitefield |
| EPA-HQ-OAR-2025-0194-14056 | Comment submitted by kenneth jackson |
| EPA-HQ-OAR-2025-0194-14057 | Comment submitted by Lori Dickerson |
| EPA-HQ-OAR-2025-0194-14058 | Comment submitted by Jamie Riegner |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14059 | Comment submitted by Marge Lofstrom |
| EPA-HQ-OAR-2025-0194-1406 | Comment submitted by Edison Global Solutions, LLC |
| EPA-HQ-OAR-2025-0194-14060 | Comment submitted by Robert Reynolds |
| EPA-HQ-OAR-2025-0194-14061 | Comment submitted by Jacob Jelinski |
| EPA-HQ-OAR-2025-0194-14062 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14063 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14064 | Comment submitted by Jason Thompson |
| EPA-HQ-OAR-2025-0194-14065 | Comment submitted by Robert Whiteheart |
| EPA-HQ-OAR-2025-0194-14066 | Comment submitted by Bret Anderson |
| EPA-HQ-OAR-2025-0194-14067 | Comment submitted by Howard Gary |
| EPA-HQ-OAR-2025-0194-14068 | Comment submitted by Hugo Contreras |
| EPA-HQ-OAR-2025-0194-14069 | Comment submitted by Gail Farrar |
| EPA-HQ-OAR-2025-0194-1407 | Comment submitted by Resources for the Future (RFF) |
| EPA-HQ-OAR-2025-0194-14070 | Comment submitted by Michael Haas |
| EPA-HQ-OAR-2025-0194-14071 | Comment submitted by Marguerite Rose |
| EPA-HQ-OAR-2025-0194-14072 | Comment submitted by David Williams |
| EPA-HQ-OAR-2025-0194-14073 | Comment submitted by Carol Kinsey |
| EPA-HQ-OAR-2025-0194-14074 | Comment submitted by Susan Babbitt |
| EPA-HQ-OAR-2025-0194-14075 | Comment submitted by Construction Business in Arizona |
| EPA-HQ-OAR-2025-0194-14076 | Comment submitted by Jeanne Kalvar |
| EPA-HQ-OAR-2025-0194-14077 | Comment submitted by Gregory Ptucha |
| EPA-HQ-OAR-2025-0194-14078 | Comment submitted by Paul Skudder |
| EPA-HQ-OAR-2025-0194-14079 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1408 | Comment submitted by Darrell B. Watson, Denver City Council, District 9 |
| EPA-HQ-OAR-2025-0194-14080 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14081 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14082 | Comment submitted by Gail Zimmerman |
| EPA-HQ-OAR-2025-0194-14083 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14084 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14085 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14086 | Comment submitted by Andrew Wheeler |
| EPA-HQ-OAR-2025-0194-14087 | Comment submitted by Anthony Sikich |
| EPA-HQ-OAR-2025-0194-14088 | Comment submitted by James Reichert |
| EPA-HQ-OAR-2025-0194-14089 | Comment submitted by Claude Pages Jr. |
| EPA-HQ-OAR-2025-0194-1409 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14090 | Comment submitted by Shon Berg |
| EPA-HQ-OAR-2025-0194-14091 | Comment submitted by David  Stewart |
| EPA-HQ-OAR-2025-0194-14092 | Comment submitted by Joan Maurer |
| EPA-HQ-OAR-2025-0194-14093 | Comment submitted by Matt Scholten |
| EPA-HQ-OAR-2025-0194-14094 | Comment submitted by RiverSide Diesel Tech |
| EPA-HQ-OAR-2025-0194-14095 | Comment submitted by Heather Scholten |
| EPA-HQ-OAR-2025-0194-14096 | Comment submitted by Trey Borgman |
| EPA-HQ-OAR-2025-0194-14097 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14098 | Comment submitted by Lily Palladino |
| EPA-HQ-OAR-2025-0194-14099 | Comment submitted by Douglas Tinsman |
| EPA-HQ-OAR-2025-0194-1410 | Comment submitted by Barbara S. Wolff |
| EPA-HQ-OAR-2025-0194-14100 | Comment submitted by Clint Volker |
| EPA-HQ-OAR-2025-0194-14101 | Comment submitted by James Brinkman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-14102 | Comment submitted by Peter Raffensperger |
| EPA-HQ-OAR-2025-0194-14103 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14104 | Comment submitted by Andrew Relyea |
| EPA-HQ-OAR-2025-0194-14105 | Comment submitted by Wallace Elton |
| EPA-HQ-OAR-2025-0194-14106 | Comment submitted by Matthew Casey |
| EPA-HQ-OAR-2025-0194-14107 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14108 | Comment submitted by Brian Roda |
| EPA-HQ-OAR-2025-0194-14109 | Comment submitted by Thomas Daniels |
| EPA-HQ-OAR-2025-0194-1411 | Comment submitted by Mayor Freddie O'Connell, Office of the Mayor, Metropolitan Government of Nashville & Davidson County, TN |
| EPA-HQ-OAR-2025-0194-14110 | Comment submitted by Charles Kettering |
| EPA-HQ-OAR-2025-0194-14111 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14112 | Comment submitted by Aaron Gibson |
| EPA-HQ-OAR-2025-0194-14113 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14114 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14115 | Comment submitted by Rod Howard |
| EPA-HQ-OAR-2025-0194-14116 | Comment submitted by Jude Mueller |
| EPA-HQ-OAR-2025-0194-14117 | Comment submitted by Mary Griffith |
| EPA-HQ-OAR-2025-0194-14118 | Comment submitted by Anne Aurand |
| EPA-HQ-OAR-2025-0194-14119 | Comment submitted by Zayd Sukhun |
| EPA-HQ-OAR-2025-0194-1412 | Comment submitted by Calvin Padetella, and Rowan Stenson |
| EPA-HQ-OAR-2025-0194-14120 | Comment submitted by Sam Post |
| EPA-HQ-OAR-2025-0194-14121 | Comment submitted by Tom Lahovski |
| EPA-HQ-OAR-2025-0194-14122 | Comment submitted by Timothy Bakos |
| EPA-HQ-OAR-2025-0194-14123 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14124 | Comment submitted by Jacob Spate |
| EPA-HQ-OAR-2025-0194-14125 | Comment submitted by Mary Stevens |
| EPA-HQ-OAR-2025-0194-14126 | Comment submitted by Laura Wheaton |
| EPA-HQ-OAR-2025-0194-14127 | Comment submitted by Theodore Chase Jr. |
| EPA-HQ-OAR-2025-0194-14128 | Comment submitted by Douglas Coolman |
| EPA-HQ-OAR-2025-0194-14129 | Comment submitted by Adrian Detweiler |
| EPA-HQ-OAR-2025-0194-1413 | Comment submitted by Competitive Enterprise Institute (CEI) |
| EPA-HQ-OAR-2025-0194-14130 | Comment submitted by Michael Johnson |
| EPA-HQ-OAR-2025-0194-14131 | Comment submitted by Terry Brownfield |
| EPA-HQ-OAR-2025-0194-14132 | Comment submitted by Claire Perez |
| EPA-HQ-OAR-2025-0194-14133 | Comment submitted by Dan Marelli |
| EPA-HQ-OAR-2025-0194-14134 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14135 | Comment submitted by Paula Scholl |
| EPA-HQ-OAR-2025-0194-14136 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14137 | Comment submitted by Carolyn LaBarbera |
| EPA-HQ-OAR-2025-0194-14138 | Comment submitted by Dustin Skousen |
| EPA-HQ-OAR-2025-0194-14139 | Comment submitted by Blane Hajnik |
| EPA-HQ-OAR-2025-0194-1414 | Comment submitted by Jessie Turner |
| EPA-HQ-OAR-2025-0194-14140 | Comment submitted by Laurie Wallace |
| EPA-HQ-OAR-2025-0194-14141 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14142 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14143 | Comment submitted by Eva Piatek |
| EPA-HQ-OAR-2025-0194-14144 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14145 | Comment submitted by Dale Adcock |
| EPA-HQ-OAR-2025-0194-14146 | Comment submitted by Chris Champagne |
| EPA-HQ-OAR-2025-0194-14147 | Comment submitted by Dalton Trucking Inc. |
| EPA-HQ-OAR-2025-0194-14148 | Comment submitted by Benita Campbell |
| EPA-HQ-OAR-2025-0194-14149 | Comment submitted by Dustin Haugh |
| EPA-HQ-OAR-2025-0194-1415 | Comment submitted by Rachel Carson Council |
| EPA-HQ-OAR-2025-0194-14150 | Comment submitted by Byron Roche |
| EPA-HQ-OAR-2025-0194-14151 | Comment submitted by Joyce Shiffrin |
| EPA-HQ-OAR-2025-0194-14152 | Comment submitted by Timothy Edward Duda |
| EPA-HQ-OAR-2025-0194-14153 | Comment submitted by Thomas Madden |
| EPA-HQ-OAR-2025-0194-14154 | Comment submitted by Carl Reid |
| EPA-HQ-OAR-2025-0194-14155 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14156 | Comment submitted by Solvei Blue |
| EPA-HQ-OAR-2025-0194-14157 | Comment submitted by Auden Schendler |
| EPA-HQ-OAR-2025-0194-14158 | Comment submitted by Alyson Bigney |
| EPA-HQ-OAR-2025-0194-14159 | Comment submitted by Thomas Yoder |
| EPA-HQ-OAR-2025-0194-1416 | Comment submitted by Stephanie Robinson |
| EPA-HQ-OAR-2025-0194-14160 | Comment submitted by Neeloofar Jenks |
| EPA-HQ-OAR-2025-0194-14161 | Comment submitted by Yance Macneill |
| EPA-HQ-OAR-2025-0194-14162 | Comment submitted by Janet Miller |
| EPA-HQ-OAR-2025-0194-14163 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14164 | Comment submitted by Dan Doepker |
| EPA-HQ-OAR-2025-0194-14165 | Comment submitted by Sarah Lang |
| EPA-HQ-OAR-2025-0194-14166 | Comment submitted by Michael Williams |
| EPA-HQ-OAR-2025-0194-14167 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14168 | Comment submitted by Adam Love |
| EPA-HQ-OAR-2025-0194-14169 | Comment submitted by Mark Glimsdahl |
| EPA-HQ-OAR-2025-0194-1417 | Comment submitted by Anne Hedlin |
| EPA-HQ-OAR-2025-0194-14170 | Comment submitted by Kamal Kapadia |
| EPA-HQ-OAR-2025-0194-14171 | Comment submitted by Gordon Albury |
| EPA-HQ-OAR-2025-0194-14172 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14173 | Comment submitted by Sarah Wright |
| EPA-HQ-OAR-2025-0194-14174 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14175 | Comment submitted by Allison Roche |
| EPA-HQ-OAR-2025-0194-14176 | Comment submitted by L. Horn |
| EPA-HQ-OAR-2025-0194-14177 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14178 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14179 | Comment submitted by Richard Jureczko |
| EPA-HQ-OAR-2025-0194-1418 | Comment submitted by Condolidated Oregon Indivisible Network (COIN) |
| EPA-HQ-OAR-2025-0194-14180 | Comment submitted by Levi Symington |
| EPA-HQ-OAR-2025-0194-14181 | Comment submitted by Jessica Hamilton |
| EPA-HQ-OAR-2025-0194-14182 | Comment submitted by R. G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14183 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14184 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14185 | Comment submitted by Vide Aspeqvist |
| EPA-HQ-OAR-2025-0194-14186 | Comment submitted by David Korfhage |
| EPA-HQ-OAR-2025-0194-14187 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14188 | Comment submitted by Skyler Purwins |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14189 | Comment submitted by Laura Connealy |
| EPA-HQ-OAR-2025-0194-1419 | Comment submitted by Jim Ketcham Colwill |
| EPA-HQ-OAR-2025-0194-14190 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14191 | Comment submitted by Daniel Ingalls |
| EPA-HQ-OAR-2025-0194-14192 | Comment submitted by Thomas Torres |
| EPA-HQ-OAR-2025-0194-14193 | Comment submitted by James Morel |
| EPA-HQ-OAR-2025-0194-14194 | Comment submitted by Braden Holt |
| EPA-HQ-OAR-2025-0194-14195 | Comment submitted by Kristin Johnson |
| EPA-HQ-OAR-2025-0194-14196 | Comment submitted by L. Barber |
| EPA-HQ-OAR-2025-0194-14197 | Comment submitted by Marrena Lindberg |
| EPA-HQ-OAR-2025-0194-14198 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14199 | Comment submitted by Manuel Lechuga |
| EPA-HQ-OAR-2025-0194-1420 | Comment submitted by Graham Sinclair |
| EPA-HQ-OAR-2025-0194-14200 | Comment submitted by Patrick Chartrand |
| EPA-HQ-OAR-2025-0194-14201 | Comment submitted by Dale Suttle |
| EPA-HQ-OAR-2025-0194-14202 | Comment submitted by M. Johnson |
| EPA-HQ-OAR-2025-0194-14203 | Comment submitted by Hakan Westergren |
| EPA-HQ-OAR-2025-0194-14204 | Comment submitted by Anne Heise |
| EPA-HQ-OAR-2025-0194-14205 | Comment submitted by Susan Watts |
| EPA-HQ-OAR-2025-0194-14206 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14207 | Comment submitted by David Haley |
| EPA-HQ-OAR-2025-0194-14208 | Comment submitted by Serra Ozzy |
| EPA-HQ-OAR-2025-0194-14209 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1421 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-14210 | Comment submitted by Daniel Hastings |
| EPA-HQ-OAR-2025-0194-14211 | Comment submitted by Mary Burek-Faber |
| EPA-HQ-OAR-2025-0194-14212 | Comment submitted by Brian Kerin |
| EPA-HQ-OAR-2025-0194-14213 | Comment submitted by Elizabeth Steenrod |
| EPA-HQ-OAR-2025-0194-14214 | Comment submitted by Pearl Shing |
| EPA-HQ-OAR-2025-0194-14215 | Comment submitted by Van Riker |
| EPA-HQ-OAR-2025-0194-14216 | Comment submitted by Allison Richardsoin |
| EPA-HQ-OAR-2025-0194-14217 | Comment submitted by Andrew Jackson |
| EPA-HQ-OAR-2025-0194-14218 | Comment submitted by Tim Chimothy |
| EPA-HQ-OAR-2025-0194-14219 | Comment submitted by May Kennedy |
| EPA-HQ-OAR-2025-0194-1422 | Mass Comment Campaign sponsored by Moms Clean Air Force |
| EPA-HQ-OAR-2025-0194-14220 | Comment submitted by Victoria Mills |
| EPA-HQ-OAR-2025-0194-14221 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14222 | Comment submitted by Mick Dalrymple |
| EPA-HQ-OAR-2025-0194-14223 | Comment submitted by SRF TK, LLC |
| EPA-HQ-OAR-2025-0194-14224 | Comment submitted by Nsancy Hazard |
| EPA-HQ-OAR-2025-0194-14225 | Comment submitted by Ed Mosimann |
| EPA-HQ-OAR-2025-0194-14226 | Comment submitted by Soozi MacLeod |
| EPA-HQ-OAR-2025-0194-14227 | Comment submitted by C. Bouwhuis |
| EPA-HQ-OAR-2025-0194-14228 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14229 | Comment submitted by Preston Rickwood |
| EPA-HQ-OAR-2025-0194-1423 | Mass Comment Campaign sponsored by Earthjustice |
| EPA-HQ-OAR-2025-0194-14230 | Comment submitted by Diane Gaw |
| EPA-HQ-OAR-2025-0194-14231 | Comment submitted by Alex Grande |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14232 | Comment submitted by Mike Flaningam |
| EPA-HQ-OAR-2025-0194-14233 | Comment submitted by David Bosworth |
| EPA-HQ-OAR-2025-0194-14234 | Comment submitted by Abigail Trueblood |
| EPA-HQ-OAR-2025-0194-14235 | Comment submitted by Joshua Washabaugh |
| EPA-HQ-OAR-2025-0194-14236 | Comment submitted by Chris McAlister |
| EPA-HQ-OAR-2025-0194-14237 | Comment submitted by Richard Jarvis |
| EPA-HQ-OAR-2025-0194-14238 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14239 | Comment submitted by David Blevins |
| EPA-HQ-OAR-2025-0194-1424 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-14240 | Comment submitted by Karlyn Fielding |
| EPA-HQ-OAR-2025-0194-14241 | Comment submitted by James Strickler |
| EPA-HQ-OAR-2025-0194-14242 | Comment submitted by Bryan Sides |
| EPA-HQ-OAR-2025-0194-14243 | Comment submitted by Kathy sugarman |
| EPA-HQ-OAR-2025-0194-14244 | Comment submitted by Jennifer Friedman |
| EPA-HQ-OAR-2025-0194-14245 | Comment submitted by David Riddle |
| EPA-HQ-OAR-2025-0194-14246 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14247 | Comment submitted by Jennifer Johnson |
| EPA-HQ-OAR-2025-0194-14248 | Comment submitted by Rhenda Price |
| EPA-HQ-OAR-2025-0194-14249 | Comment submitted by Keith B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1425 | Mass Comment Campaign sponsored by Center for Biological Diversity |
| EPA-HQ-OAR-2025-0194-14250 | Comment submitted by Wesley Bueno |
| EPA-HQ-OAR-2025-0194-14251 | Comment submitted by Herbert (no surname provided) |
| EPA-HQ-OAR-2025-0194-14252 | Comment submitted by Angel Diaz |
| EPA-HQ-OAR-2025-0194-14253 | Comment submitted by Eric Harrison |
| EPA-HQ-OAR-2025-0194-14254 | Comment submitted by Deborah McCarthy |
| EPA-HQ-OAR-2025-0194-14255 | Comment submitted by Rory Andrews |
| EPA-HQ-OAR-2025-0194-14256 | Comment submitted by Hubert Kimball |
| EPA-HQ-OAR-2025-0194-14257 | Comment submitted by Donna Edwards |
| EPA-HQ-OAR-2025-0194-14258 | Comment submitted by Garth Messer |
| EPA-HQ-OAR-2025-0194-14259 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1426 | Mass Comment Campaign sponsored by National Audubon Society |
| EPA-HQ-OAR-2025-0194-14260 | Comment submitted by Natasha Bayus |
| EPA-HQ-OAR-2025-0194-14261 | Comment submitted by Geraldine Brock |
| EPA-HQ-OAR-2025-0194-14262 | Comment submitted by Jason Wheary |
| EPA-HQ-OAR-2025-0194-14263 | Comment submitted by Elizabeth Stone |
| EPA-HQ-OAR-2025-0194-14264 | Comment submitted by H. W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14265 | Comment submitted by Sharon Gadoth-Goodman |
| EPA-HQ-OAR-2025-0194-14266 | Comment submitted by Richard Gast |
| EPA-HQ-OAR-2025-0194-14267 | Comment submitted by Margaret Guilfoy Tyler |
| EPA-HQ-OAR-2025-0194-14268 | Comment submitted by Kelly Blackwell |
| EPA-HQ-OAR-2025-0194-14269 | Comment submitted by Scotty Watkins |
| EPA-HQ-OAR-2025-0194-1427 | Mass Comment Campaign sponsored by Natural Resources Defense Council (NRDC) |
| EPA-HQ-OAR-2025-0194-14270 | Comment submitted by Laurie Plank |
| EPA-HQ-OAR-2025-0194-14271 | Comment submitted by Madeline Schleimer |
| EPA-HQ-OAR-2025-0194-14272 | Comment submitted by Greg Dixon |
| EPA-HQ-OAR-2025-0194-14273 | Comment submitted by Ellaine Janicki |
| EPA-HQ-OAR-2025-0194-14274 | Comment submitted by C. E. Mendoza |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14275 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14276 | Comment submitted by Shawn Russell |
| EPA-HQ-OAR-2025-0194-14277 | Comment submitted by Yvonne Rocco |
| EPA-HQ-OAR-2025-0194-14278 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14279 | Comment submitted by Todd Middleton |
| EPA-HQ-OAR-2025-0194-1428 | Mass Comment Campaign sponsored by Natural Resources Defense Council (NRDC) |
| EPA-HQ-OAR-2025-0194-14280 | Comment submitted by Michael Kutilek |
| EPA-HQ-OAR-2025-0194-14281 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14282 | Comment submitted by Thomasina Cooper |
| EPA-HQ-OAR-2025-0194-14283 | Comment submitted by Kathi Ward |
| EPA-HQ-OAR-2025-0194-14284 | Comment submitted by Ronnie Martinez |
| EPA-HQ-OAR-2025-0194-14285 | Comment submitted by Beth Goode |
| EPA-HQ-OAR-2025-0194-14286 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14287 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14288 | Comment submitted by Mary Foxridge |
| EPA-HQ-OAR-2025-0194-14289 | Comment submitted by Zoe  Strassfield |
| EPA-HQ-OAR-2025-0194-1429 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-14290 | Comment submitted by Peter Segreti |
| EPA-HQ-OAR-2025-0194-14291 | Comment submitted by Leigh Schwab |
| EPA-HQ-OAR-2025-0194-14292 | Comment submitted by Shaun  Shrewsbury |
| EPA-HQ-OAR-2025-0194-14293 | Comment submitted by Sonja Reitsma |
| EPA-HQ-OAR-2025-0194-14294 | Comment submitted by Greg Kolar |
| EPA-HQ-OAR-2025-0194-14295 | Comment submitted by Chris H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14296 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14297 | Comment submitted by Peter Vedder |
| EPA-HQ-OAR-2025-0194-14298 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14299 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1430 | Mass Comment Campaign sponsored by Earthjustice |
| EPA-HQ-OAR-2025-0194-14300 | Comment submitted by Jacob Garrett |
| EPA-HQ-OAR-2025-0194-14301 | Comment submitted by Rachel Watts |
| EPA-HQ-OAR-2025-0194-14302 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14303 | Comment submitted by Joseph Williamson |
| EPA-HQ-OAR-2025-0194-14304 | Comment submitted by Will Thompson |
| EPA-HQ-OAR-2025-0194-14305 | Comment submitted by Dylan Meneses |
| EPA-HQ-OAR-2025-0194-14306 | Comment submitted by Samantha Creech |
| EPA-HQ-OAR-2025-0194-14307 | Comment submitted by Jason Schwinck |
| EPA-HQ-OAR-2025-0194-14308 | Comment submitted by Cody  Almstrom |
| EPA-HQ-OAR-2025-0194-14309 | Comment submitted by Kare Vann |
| EPA-HQ-OAR-2025-0194-1431 | Mass Comment Campaign sponsored by Climate Hawks Vote Civic Action |
| EPA-HQ-OAR-2025-0194-14310 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14311 | Comment submitted by Calvin Hinz |
| EPA-HQ-OAR-2025-0194-14312 | Comment submitted by Gwen Hanson |
| EPA-HQ-OAR-2025-0194-14313 | Comment submitted by Brian Moran |
| EPA-HQ-OAR-2025-0194-14314 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14315 | Comment submitted by Alister Prock |
| EPA-HQ-OAR-2025-0194-14316 | Comment submitted by William Mach |
| EPA-HQ-OAR-2025-0194-14317 | Comment submitted by Jace Schroder |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14318 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14319 | Comment submitted by Mike Fermoile |
| EPA-HQ-OAR-2025-0194-1432 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-14320 | Comment submitted by Tayler Holman |
| EPA-HQ-OAR-2025-0194-14321 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14322 | Comment submitted by Louis Medeiros |
| EPA-HQ-OAR-2025-0194-14323 | Comment submitted by Kathryn Funk |
| EPA-HQ-OAR-2025-0194-14324 | Comment submitted by M. Miller |
| EPA-HQ-OAR-2025-0194-14325 | Comment submitted by Brodie Bell |
| EPA-HQ-OAR-2025-0194-14326 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14327 | Comment submitted by Rachel Ehrlich |
| EPA-HQ-OAR-2025-0194-14328 | Comment submitted by Neal Diener |
| EPA-HQ-OAR-2025-0194-14329 | Comment submitted by Steven Halfhill |
| EPA-HQ-OAR-2025-0194-1433 | Mass Comment Campaign sponsored by 350.org |
| EPA-HQ-OAR-2025-0194-14330 | Comment submitted by Donna Turman |
| EPA-HQ-OAR-2025-0194-14331 | Comment submitted by Michael Cobo |
| EPA-HQ-OAR-2025-0194-14332 | Comment submitted by Marissa Castle |
| EPA-HQ-OAR-2025-0194-14333 | Comment submitted by Alexa Riner |
| EPA-HQ-OAR-2025-0194-14334 | Comment submitted by Karen Bacon |
| EPA-HQ-OAR-2025-0194-14335 | Comment submitted by Caden King |
| EPA-HQ-OAR-2025-0194-14336 | Comment submitted by Elsie Sabel |
| EPA-HQ-OAR-2025-0194-14337 | Comment submitted by Hasmin Sherwin |
| EPA-HQ-OAR-2025-0194-14338 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14339 | Comment submitted by Sergio Dukes |
| EPA-HQ-OAR-2025-0194-1434 | Mass Comment Campaign sponsored by Earth Day Network (d.b.a. EARTHDAY.ORG) |
| EPA-HQ-OAR-2025-0194-14340 | Comment submitted by Joe Musil |
| EPA-HQ-OAR-2025-0194-14341 | Comment submitted by Christopher Lesso |
| EPA-HQ-OAR-2025-0194-14342 | Comment submitted by Ian Eby |
| EPA-HQ-OAR-2025-0194-14343 | Comment submitted by Resford Rouzer |
| EPA-HQ-OAR-2025-0194-14344 | Comment submitted by Tayton Alvis |
| EPA-HQ-OAR-2025-0194-14345 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14346 | Comment submitted by J. Seifert |
| EPA-HQ-OAR-2025-0194-14347 | Comment submitted by Chris Swann |
| EPA-HQ-OAR-2025-0194-14348 | Comment submitted by Aaron Michael |
| EPA-HQ-OAR-2025-0194-14349 | Comment submitted by Teagen Solie-Ruggles |
| EPA-HQ-OAR-2025-0194-1435 | Mass Comment Campaign sponsored by First Congregational Church of Berkeley |
| EPA-HQ-OAR-2025-0194-14350 | Comment submitted by John Lowak |
| EPA-HQ-OAR-2025-0194-14351 | Comment submitted by Melinda Mueller |
| EPA-HQ-OAR-2025-0194-14352 | Comment submitted by Brandon  Gardner |
| EPA-HQ-OAR-2025-0194-14353 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14354 | Comment submitted by David Whanger |
| EPA-HQ-OAR-2025-0194-14355 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14356 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14357 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14358 | Comment submitted by Rudy  Castillo |
| EPA-HQ-OAR-2025-0194-14359 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-1436 | Mass Comment Campaign sponsored by Lexington Climate Action Network (LexCAN) |
| EPA-HQ-OAR-2025-0194-14360 | Comment submitted by Bruce Marriott |
| EPA-HQ-OAR-2025-0194-14361 | Comment submitted by Bart Ryan |
| EPA-HQ-OAR-2025-0194-14362 | Comment submitted by Lynn  Williams |
| EPA-HQ-OAR-2025-0194-14363 | Comment submitted by Owen  Woodrum |
| EPA-HQ-OAR-2025-0194-14364 | Comment submitted by Citizens Climate Lobby |
| EPA-HQ-OAR-2025-0194-14365 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14366 | Comment submitted by Nena Cook |
| EPA-HQ-OAR-2025-0194-14367 | Comment submitted by Benjamin Raker |
| EPA-HQ-OAR-2025-0194-14368 | Comment submitted by Abigail Cedeno |
| EPA-HQ-OAR-2025-0194-14369 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1437 | Mass Comment Campaign sponsored by Boston Catholic Climate Movement |
| EPA-HQ-OAR-2025-0194-14370 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14371 | Comment submitted by Deanna Fournier |
| EPA-HQ-OAR-2025-0194-14372 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14373 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14374 | Comment submitted by Cole Lackey |
| EPA-HQ-OAR-2025-0194-14375 | Comment submitted by Galen Vent |
| EPA-HQ-OAR-2025-0194-14376 | Comment submitted by Tony Mauro |
| EPA-HQ-OAR-2025-0194-14377 | Comment submitted by James Flowers |
| EPA-HQ-OAR-2025-0194-14378 | Comment submitted by Kory Bronson |
| EPA-HQ-OAR-2025-0194-14379 | Comment submitted by Cameron McCollum |
| EPA-HQ-OAR-2025-0194-1438 | Mass Comment Campaign sponsored by Green America |
| EPA-HQ-OAR-2025-0194-14380 | Comment submitted by Eric Stonebraker |
| EPA-HQ-OAR-2025-0194-14381 | Comment submitted by Karen Morgan |
| EPA-HQ-OAR-2025-0194-14382 | Comment submitted by Richard Brust |
| EPA-HQ-OAR-2025-0194-14383 | Comment submitted by Jagdeep Ranghi |
| EPA-HQ-OAR-2025-0194-14384 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14385 | Comment submitted by Patrick O'Rourke |
| EPA-HQ-OAR-2025-0194-14386 | Comment submitted by Brian Mensching |
| EPA-HQ-OAR-2025-0194-14387 | Comment submitted by Mackenzie Mensching |
| EPA-HQ-OAR-2025-0194-14388 | Comment submitted by Adam Pineault |
| EPA-HQ-OAR-2025-0194-14389 | Comment submitted by Jill Simpson |
| EPA-HQ-OAR-2025-0194-1439 | Mass Comment Campaign sponsored by Friends of the Earth |
| EPA-HQ-OAR-2025-0194-14390 | Comment submitted by David Cronk |
| EPA-HQ-OAR-2025-0194-14391 | Comment submitted by Faith Birchall |
| EPA-HQ-OAR-2025-0194-14392 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14393 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14394 | Comment submitted by Cathy Loeb |
| EPA-HQ-OAR-2025-0194-14395 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14396 | Comment submitted by Todd Kinsman |
| EPA-HQ-OAR-2025-0194-14397 | Comment submitted by Anthony Stayner |
| EPA-HQ-OAR-2025-0194-14398 | Comment submitted by Jim Randolph |
| EPA-HQ-OAR-2025-0194-14399 | Comment submitted by John Mariane |
| EPA-HQ-OAR-2025-0194-1440 | Mass Comment Campaign sponsored by The Climate Reality Project |
| EPA-HQ-OAR-2025-0194-14400 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14401 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-14402 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14403 | Comment submitted by Tim Barnes |
| EPA-HQ-OAR-2025-0194-14404 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14405 | Comment submitted by Aidan Diesel Repairs |
| EPA-HQ-OAR-2025-0194-14406 | Comment submitted by Mark Archer |
| EPA-HQ-OAR-2025-0194-14407 | Comment submitted by Roy Shankel |
| EPA-HQ-OAR-2025-0194-14408 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14409 | Comment submitted by Laura Haule |
| EPA-HQ-OAR-2025-0194-1441 | Mass Comment Campaign sponsored by Alliance of Nurses for Healthy Environments |
| EPA-HQ-OAR-2025-0194-14410 | Comment submitted by Jen Foster |
| EPA-HQ-OAR-2025-0194-14411 | Comment submitted by Climate Positive Consulting |
| EPA-HQ-OAR-2025-0194-14412 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14413 | Comment submitted by Eddie Wasniowski |
| EPA-HQ-OAR-2025-0194-14414 | Comment submitted by Dwight Keele |
| EPA-HQ-OAR-2025-0194-14415 | Comment submitted by Robert Wiedensohler |
| EPA-HQ-OAR-2025-0194-14416 | Comment submitted by Kizer Hebb |
| EPA-HQ-OAR-2025-0194-14417 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14418 | Comment submitted by Thomas Miller |
| EPA-HQ-OAR-2025-0194-14419 | Comment submitted by Revive Mechanical |
| EPA-HQ-OAR-2025-0194-1442 | Mass Comment Campaign sponsored by American Geophysical Union (AGU) |
| EPA-HQ-OAR-2025-0194-14420 | Comment submitted by Torey Allred |
| EPA-HQ-OAR-2025-0194-14421 | Comment submitted by IE Landcare Inc. |
| EPA-HQ-OAR-2025-0194-14422 | Comment submitted by Shaelyn Dea |
| EPA-HQ-OAR-2025-0194-14423 | Comment submitted by Hot Rod Johnson |
| EPA-HQ-OAR-2025-0194-14424 | Comment submitted by R. J. Young |
| EPA-HQ-OAR-2025-0194-14425 | Comment submitted by Ryan L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14426 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14427 | Comment submitted by Anne Hankins |
| EPA-HQ-OAR-2025-0194-14428 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14429 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1443 | Mass Comment Campaign sponsored by Evergreen Action |
| EPA-HQ-OAR-2025-0194-14430 | Comment submitted by Chris Schroeder |
| EPA-HQ-OAR-2025-0194-14431 | Comment submitted by Mary West |
| EPA-HQ-OAR-2025-0194-14432 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14433 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14434 | Comment submitted by Tara Murphy |
| EPA-HQ-OAR-2025-0194-14435 | Comment submitted by Bruce Baker |
| EPA-HQ-OAR-2025-0194-14436 | Comment submitted by Nicola Hedge |
| EPA-HQ-OAR-2025-0194-14437 | Comment submitted by Javier R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14438 | Comment submitted by Erin Matson |
| EPA-HQ-OAR-2025-0194-14439 | Comment submitted by Stephen Marino |
| EPA-HQ-OAR-2025-0194-1444 | Mass Comment Campaign sponsored by Expert Working Group on Climate Change and Health |
| EPA-HQ-OAR-2025-0194-14440 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14441 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14442 | Comment submitted by Misty Carpus |
| EPA-HQ-OAR-2025-0194-14443 | Comment submitted by Laura Contreras |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14444 | Comment submitted by JoAnn Sampson |
| EPA-HQ-OAR-2025-0194-14445 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14446 | Comment submitted by Mark Tabbert |
| EPA-HQ-OAR-2025-0194-14447 | Comment submitted by Tamara Prince |
| EPA-HQ-OAR-2025-0194-14448 | Comment submitted by Jeff Hebda |
| EPA-HQ-OAR-2025-0194-14449 | Comment submitted by Tracy McLellan |
| EPA-HQ-OAR-2025-0194-1445 | Mass Comment Campaign sponsored by California Interfaith Power & Light |
| EPA-HQ-OAR-2025-0194-14450 | Comment submitted by Wendy Haskell |
| EPA-HQ-OAR-2025-0194-14451 | Comment submitted by Robert Lipscomb III |
| EPA-HQ-OAR-2025-0194-14452 | Comment submitted by Randall Hethcock |
| EPA-HQ-OAR-2025-0194-14453 | Comment submitted by Ethan Hawkins |
| EPA-HQ-OAR-2025-0194-14454 | Comment submitted by Steven Schomberger |
| EPA-HQ-OAR-2025-0194-14455 | Comment submitted by Stephanie Rodriguez |
| EPA-HQ-OAR-2025-0194-14456 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14457 | Comment submitted by Kat Wagner |
| EPA-HQ-OAR-2025-0194-14458 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14459 | Comment submitted by Susan Pierce |
| EPA-HQ-OAR-2025-0194-1446 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-14460 | Comment submitted by Kimberly Keckler |
| EPA-HQ-OAR-2025-0194-14461 | Comment submitted by Neil Blanchard |
| EPA-HQ-OAR-2025-0194-14462 | Comment submitted by Susan Mulkern |
| EPA-HQ-OAR-2025-0194-14463 | Comment submitted by Chris Daum |
| EPA-HQ-OAR-2025-0194-14464 | Comment submitted by Susanne Drisko |
| EPA-HQ-OAR-2025-0194-14465 | Comment submitted by Siobhan Kent |
| EPA-HQ-OAR-2025-0194-14466 | Comment submitted by Ingrid Tomey |
| EPA-HQ-OAR-2025-0194-14467 | Comment submitted by Shannon Geiger-Risdon |
| EPA-HQ-OAR-2025-0194-14468 | Comment submitted by Kirsten Houssell |
| EPA-HQ-OAR-2025-0194-14469 | Comment submitted by Lucia Sommers |
| EPA-HQ-OAR-2025-0194-1447 | Mass Comment Campaign sponsored by Students of the Baltimore Polytechnic Institute (BPI) |
| EPA-HQ-OAR-2025-0194-14470 | Comment submitted by Buck Schall Real Estate |
| EPA-HQ-OAR-2025-0194-14471 | Comment submitted by Kristen Oshyn |
| EPA-HQ-OAR-2025-0194-14472 | Comment submitted by Mike Rancourt |
| EPA-HQ-OAR-2025-0194-14473 | Comment submitted by Kaitlin Grey |
| EPA-HQ-OAR-2025-0194-14474 | Comment submitted by Jared Howe |
| EPA-HQ-OAR-2025-0194-14475 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14476 | Comment submitted by Kelsey Alexander |
| EPA-HQ-OAR-2025-0194-14477 | Comment submitted by Hardy Kornfeld |
| EPA-HQ-OAR-2025-0194-14478 | Comment submitted by Deidre Taylor |
| EPA-HQ-OAR-2025-0194-14479 | Comment submitted by Paul Taylor |
| EPA-HQ-OAR-2025-0194-1448 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-14480 | Comment submitted by Laura Goldstein |
| EPA-HQ-OAR-2025-0194-14481 | Comment submitted by David Flink |
| EPA-HQ-OAR-2025-0194-14482 | Comment submitted by Donna Jacobi |
| EPA-HQ-OAR-2025-0194-14483 | Comment submitted by Andrea Haresign |
| EPA-HQ-OAR-2025-0194-14484 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14485 | Comment submitted by Amy Drayer |
| EPA-HQ-OAR-2025-0194-14486 | Comment submitted by Kristin Bear |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14487 | Comment submitted by Jennifer Burnham |
| EPA-HQ-OAR-2025-0194-14488 | Comment submitted by Mike Nugent |
| EPA-HQ-OAR-2025-0194-14489 | Comment submitted by Helen Gabel |
| EPA-HQ-OAR-2025-0194-1449 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-14490 | Comment submitted by Anna Johnson |
| EPA-HQ-OAR-2025-0194-14491 | Comment submitted by Jeanne Ivancic |
| EPA-HQ-OAR-2025-0194-14492 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14493 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14494 | Comment submitted by Amy Hackley |
| EPA-HQ-OAR-2025-0194-14495 | Comment submitted by Daniel De La Cruz |
| EPA-HQ-OAR-2025-0194-14496 | Comment submitted by Peter Mainwald |
| EPA-HQ-OAR-2025-0194-14497 | Comment submitted by Mary Delamater |
| EPA-HQ-OAR-2025-0194-14498 | Comment submitted by Ryan Davidson |
| EPA-HQ-OAR-2025-0194-14499 | Comment submitted by Physicians for Social Responsibility of Pennsylvania |
| EPA-HQ-OAR-2025-0194-1450 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-14500 | Comment submitted by Mark Dufour |
| EPA-HQ-OAR-2025-0194-14501 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14502 | Comment submitted by Rowyn McDonald |
| EPA-HQ-OAR-2025-0194-14503 | Comment submitted by Anna Mastaglio |
| EPA-HQ-OAR-2025-0194-14504 | Comment submitted by Cameron Dufour |
| EPA-HQ-OAR-2025-0194-14505 | Comment submitted by Ray Roberts |
| EPA-HQ-OAR-2025-0194-14506 | Comment submitted by Jaclyn Kaminski |
| EPA-HQ-OAR-2025-0194-14507 | Comment submitted by Alexander Amoy |
| EPA-HQ-OAR-2025-0194-14508 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14509 | Comment submitted by Shelly Ceurvorst |
| EPA-HQ-OAR-2025-0194-1451 | Mass Comment Campaign sponsored by Better Path Coalition |
| EPA-HQ-OAR-2025-0194-14510 | Comment submitted by Michael Cox |
| EPA-HQ-OAR-2025-0194-14511 | Comment submitted by K. Massey |
| EPA-HQ-OAR-2025-0194-14512 | Comment submitted by Xavier Holloway |
| EPA-HQ-OAR-2025-0194-14513 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14514 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14515 | Comment submitted by Kenny Hutchinson |
| EPA-HQ-OAR-2025-0194-14516 | Comment submitted by Joshua Taylor |
| EPA-HQ-OAR-2025-0194-14517 | Comment submitted by Jeremy Dalaigh |
| EPA-HQ-OAR-2025-0194-14518 | Comment submitted by Chad Godfrey |
| EPA-HQ-OAR-2025-0194-14519 | Comment submitted by Tommy Walters |
| EPA-HQ-OAR-2025-0194-1452 | Mass Comment Campaign sponsored by Sustainable Marblehead |
| EPA-HQ-OAR-2025-0194-14520 | Comment submitted by Terry Pass |
| EPA-HQ-OAR-2025-0194-14521 | Comment submitted by Jason Brady |
| EPA-HQ-OAR-2025-0194-14522 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14523 | Comment submitted by Joel Melin |
| EPA-HQ-OAR-2025-0194-14524 | Comment submitted by Margot Smith |
| EPA-HQ-OAR-2025-0194-14525 | Comment submitted by Kathy Davis |
| EPA-HQ-OAR-2025-0194-14526 | Comment submitted by Claire Speakes |
| EPA-HQ-OAR-2025-0194-14527 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14528 | Comment submitted by Bret Horner |
| EPA-HQ-OAR-2025-0194-14529 | Comment submitted by Judith Black |
| EPA-HQ-OAR-2025-0194-1453 | Mass Comment Campaign sponsored by Moms Clean Air Force |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-14530 | Comment submitted by Benjamin Passty |
| EPA-HQ-OAR-2025-0194-14531 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14532 | Comment submitted by Rex Loker |
| EPA-HQ-OAR-2025-0194-14533 | Comment submitted by Christiane Geisler |
| EPA-HQ-OAR-2025-0194-14534 | Comment submitted by Anita Beach |
| EPA-HQ-OAR-2025-0194-14535 | Comment submitted by Rick Reifsnyder |
| EPA-HQ-OAR-2025-0194-14536 | Comment submitted by Dianna MacLeod |
| EPA-HQ-OAR-2025-0194-14537 | Comment submitted by Juan Morales |
| EPA-HQ-OAR-2025-0194-14538 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14539 | Comment submitted by Elissa Godfrey |
| EPA-HQ-OAR-2025-0194-1454 | Mass Comment Campaign sponsored by Citizens Climate Lobby (CCL) |
| EPA-HQ-OAR-2025-0194-14540 | Comment submitted by Lissa Spitz |
| EPA-HQ-OAR-2025-0194-14541 | Comment submitted by Pamela Patton |
| EPA-HQ-OAR-2025-0194-14542 | Comment submitted by Diane Chavez |
| EPA-HQ-OAR-2025-0194-14543 | Comment submitted by Keanu Morales |
| EPA-HQ-OAR-2025-0194-14544 | Comment submitted by Mia Morales |
| EPA-HQ-OAR-2025-0194-14545 | Comment submitted by Diana Torres |
| EPA-HQ-OAR-2025-0194-14546 | Comment submitted by Dante Morales |
| EPA-HQ-OAR-2025-0194-14547 | Comment submitted by Melissa Hayes |
| EPA-HQ-OAR-2025-0194-14548 | Comment submitted by Natalie Torres |
| EPA-HQ-OAR-2025-0194-14549 | Comment submitted by Tom Digrazia |
| EPA-HQ-OAR-2025-0194-1455 | Mass Comment Campaign sponsored by National Parks Conservation Association (NPCA) |
| EPA-HQ-OAR-2025-0194-14550 | Comment submitted by Coral Torres |
| EPA-HQ-OAR-2025-0194-14551 | Comment submitted by Cheryl Sizov |
| EPA-HQ-OAR-2025-0194-14552 | Comment submitted by Irene Svete |
| EPA-HQ-OAR-2025-0194-14553 | Comment submitted by Ryan Stauffer |
| EPA-HQ-OAR-2025-0194-14554 | Comment submitted by Sara Johnson |
| EPA-HQ-OAR-2025-0194-14555 | Comment submitted by Matthew Saxton |
| EPA-HQ-OAR-2025-0194-14556 | Comment submitted by Anne Gelbard |
| EPA-HQ-OAR-2025-0194-14557 | Comment submitted by Megan Chong |
| EPA-HQ-OAR-2025-0194-14558 | Comment submitted by Bryan Spanjer |
| EPA-HQ-OAR-2025-0194-14559 | Comment submitted by Tom Glaser |
| EPA-HQ-OAR-2025-0194-1456 | Mass Comment Campaign sponsored by Earthworks |
| EPA-HQ-OAR-2025-0194-14560 | Comment submitted by Bruce Stowell |
| EPA-HQ-OAR-2025-0194-14561 | Comment submitted by Timothy Miller |
| EPA-HQ-OAR-2025-0194-14562 | Comment submitted by Jerald Harrison |
| EPA-HQ-OAR-2025-0194-14563 | Comment submitted by David Wright |
| EPA-HQ-OAR-2025-0194-14564 | Comment submitted by Phoenix Giffen |
| EPA-HQ-OAR-2025-0194-14565 | Comment submitted by Cristian Pantano |
| EPA-HQ-OAR-2025-0194-14566 | Comment submitted by Elizabeth Wilkening |
| EPA-HQ-OAR-2025-0194-14567 | Comment submitted by Geraldine Proctor |
| EPA-HQ-OAR-2025-0194-14568 | Comment submitted by Robert  Glorioso |
| EPA-HQ-OAR-2025-0194-14569 | Comment submitted by Gary Hanks |
| EPA-HQ-OAR-2025-0194-14570 | Comment submitted by Cryslers Collision Center, LLC |
| EPA-HQ-OAR-2025-0194-14571 | Comment submitted by Dadla Ponizil |
| EPA-HQ-OAR-2025-0194-14572 | Comment submitted by John G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14573 | Comment submitted by Denise Montgomery |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14574 | Comment submitted by Albert Schweitzer |
| EPA-HQ-OAR-2025-0194-14575 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14576 | Comment submitted by Coco McCabe |
| EPA-HQ-OAR-2025-0194-14577 | Comment submitted by Eva Markiewicz |
| EPA-HQ-OAR-2025-0194-14578 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14579 | Comment submitted by Daniel Langhofer |
| EPA-HQ-OAR-2025-0194-1458 | Mass Comment Campaign sponsored by Grace United Methodist Church |
| EPA-HQ-OAR-2025-0194-14580 | Comment submitted by Owen Spurlock |
| EPA-HQ-OAR-2025-0194-14581 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14582 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14583 | Comment submitted by Elaine Wellin |
| EPA-HQ-OAR-2025-0194-14584 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14585 | Comment submitted by Deb Fassnacht |
| EPA-HQ-OAR-2025-0194-14586 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14587 | Comment submitted by Beverly Janowitz-Price |
| EPA-HQ-OAR-2025-0194-14588 | Comment submitted by Robert Rovtar |
| EPA-HQ-OAR-2025-0194-14589 | Comment submitted by Shoshana Turpie |
| EPA-HQ-OAR-2025-0194-1459 | Mass Comment Campaign sponsored by Chesapeake Climate Action Network (CCAN) |
| EPA-HQ-OAR-2025-0194-14590 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14591 | Comment submitted by Ricky Owenby |
| EPA-HQ-OAR-2025-0194-14592 | Comment submitted by Ayla Wilk |
| EPA-HQ-OAR-2025-0194-14593 | Comment submitted by Karen Travis |
| EPA-HQ-OAR-2025-0194-14594 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14595 | Comment submitted by Blueink Studios |
| EPA-HQ-OAR-2025-0194-14596 | Comment submitted by Patron Services, LLC |
| EPA-HQ-OAR-2025-0194-14597 | Comment submitted by Lauren Pacheco |
| EPA-HQ-OAR-2025-0194-14598 | Comment submitted by Janet Flint |
| EPA-HQ-OAR-2025-0194-14599 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1460 | Mass Comment Campaign sponsored by Ocean Conservancy |
| EPA-HQ-OAR-2025-0194-14600 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14601 | Comment submitted by Laura (no surname provided) |
| EPA-HQ-OAR-2025-0194-14602 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14603 | Comment submitted by John Milligan |
| EPA-HQ-OAR-2025-0194-14604 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14605 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14606 | Comment submitted by Lorie Staffan |
| EPA-HQ-OAR-2025-0194-14607 | Comment submitted by Susan Guckin |
| EPA-HQ-OAR-2025-0194-14608 | Comment submitted by Isaiah Plovnick |
| EPA-HQ-OAR-2025-0194-14609 | Comment submitted by Mel deSai |
| EPA-HQ-OAR-2025-0194-1461 | Comment submitted by Nathan Sweet et al. |
| EPA-HQ-OAR-2025-0194-14610 | Comment submitted by Megan Garrett |
| EPA-HQ-OAR-2025-0194-14611 | Comment submitted by Steven Uyenishi |
| EPA-HQ-OAR-2025-0194-14612 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14613 | Comment submitted by Gregory Tabat |
| EPA-HQ-OAR-2025-0194-14614 | Comment submitted by Robert Smithfield |
| EPA-HQ-OAR-2025-0194-14615 | Comment submitted by Janet M. Fox |
| EPA-HQ-OAR-2025-0194-14616 | Comment submitted by Bruce Hlodnicki |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14617 | Comment submitted by Angelo Sturino |
| EPA-HQ-OAR-2025-0194-14618 | Comment submitted by Brendan Kelly |
| EPA-HQ-OAR-2025-0194-14619 | Comment submitted by Michael Carter |
| EPA-HQ-OAR-2025-0194-1462 | Comment submitted by Antonio Bento et al. |
| EPA-HQ-OAR-2025-0194-14620 | Comment submitted by Juana Alicia Araiza |
| EPA-HQ-OAR-2025-0194-14621 | Comment submitted by Stanley Gering |
| EPA-HQ-OAR-2025-0194-14622 | Comment submitted by Doug Landau |
| EPA-HQ-OAR-2025-0194-14623 | Comment submitted by Justin Simonson |
| EPA-HQ-OAR-2025-0194-14624 | Comment submitted by Frank Mele |
| EPA-HQ-OAR-2025-0194-14625 | Comment submitted by Michael Ireland |
| EPA-HQ-OAR-2025-0194-14626 | Comment submitted by Don Dalphin |
| EPA-HQ-OAR-2025-0194-14627 | Comment submitted by Randy Harrison |
| EPA-HQ-OAR-2025-0194-14628 | Comment submitted by Nicole Whalen |
| EPA-HQ-OAR-2025-0194-14629 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1463 | Comment submitted by American College of Occupational and Environmental Medicine (ACOEM) |
| EPA-HQ-OAR-2025-0194-14630 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-14631 | Comment submitted by Isaac Salazar |
| EPA-HQ-OAR-2025-0194-14632 | Comment submitted by Sean San José |
| EPA-HQ-OAR-2025-0194-14633 | Comment submitted by Bruce Engelbert |
| EPA-HQ-OAR-2025-0194-14634 | Comment submitted by John van Arnold |
| EPA-HQ-OAR-2025-0194-14635 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14636 | Comment submitted by Dale Niemann |
| EPA-HQ-OAR-2025-0194-14637 | Comment submitted by Gail Laurson |
| EPA-HQ-OAR-2025-0194-14638 | Comment submitted by Louise Stark |
| EPA-HQ-OAR-2025-0194-14639 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1464 | Comment submitted by MS Gulf Coast Mutual Aid Collective |
| EPA-HQ-OAR-2025-0194-14640 | Comment submitted by Deborah Popper |
| EPA-HQ-OAR-2025-0194-14641 | Comment submitted by DeSean Freeman |
| EPA-HQ-OAR-2025-0194-14642 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-14643 | Comment submitted by Maria Elen Young |
| EPA-HQ-OAR-2025-0194-14644 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14645 | Comment submitted by Jon Krueger |
| EPA-HQ-OAR-2025-0194-14646 | Comment submitted by M. Bennet Broner |
| EPA-HQ-OAR-2025-0194-14647 | Comment submitted by Merry  Spahr |
| EPA-HQ-OAR-2025-0194-14648 | Comment submitted by Denise Romesburg |
| EPA-HQ-OAR-2025-0194-14649 | Comment submitted by Jeff Borton |
| EPA-HQ-OAR-2025-0194-1465 | Comment submitted by Skagway Traditional Council (STC) |
| EPA-HQ-OAR-2025-0194-14650 | Comment submitted by Jonathan Martinez |
| EPA-HQ-OAR-2025-0194-14651 | Comment submitted by Stephanie Bronk Gavin |
| EPA-HQ-OAR-2025-0194-14652 | Comment submitted by Deidre Gotjen |
| EPA-HQ-OAR-2025-0194-14653 | Comment submitted by Timothy Hissam |
| EPA-HQ-OAR-2025-0194-14654 | Comment submitted by Joe  Gage |
| EPA-HQ-OAR-2025-0194-14655 | Comment submitted by Eva Pesch |
| EPA-HQ-OAR-2025-0194-14656 | Comment submitted by Richard Worth |
| EPA-HQ-OAR-2025-0194-14657 | Comment submitted by Richard Cook |
| EPA-HQ-OAR-2025-0194-14658 | Comment submitted by Joshua Seff |
| EPA-HQ-OAR-2025-0194-14659 | Comment submitted by Thomas Wikman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1466 | Comment submitted by LJ Ventures |
| EPA-HQ-OAR-2025-0194-14660 | Comment submitted by Martin Toepke-Floyd |
| EPA-HQ-OAR-2025-0194-14661 | Comment submitted by Bruce Karney |
| EPA-HQ-OAR-2025-0194-14662 | Comment submitted by Mollie Grow |
| EPA-HQ-OAR-2025-0194-14663 | Comment submitted by Kevin Williams |
| EPA-HQ-OAR-2025-0194-14664 | Comment submitted by Michael Wechter |
| EPA-HQ-OAR-2025-0194-14665 | Comment submitted by Sarah T. Van Cleve |
| EPA-HQ-OAR-2025-0194-14666 | Comment submitted by Boris Minot |
| EPA-HQ-OAR-2025-0194-14667 | Comment submitted by Ned Knight |
| EPA-HQ-OAR-2025-0194-14668 | Comment submitted by Brenda Chase |
| EPA-HQ-OAR-2025-0194-14669 | Comment submitted by Amnon Shoenfeld |
| EPA-HQ-OAR-2025-0194-1467 | Comment submitted by CO2 Coalition |
| EPA-HQ-OAR-2025-0194-14670 | Comment submitted by Ethan Williams |
| EPA-HQ-OAR-2025-0194-14671 | Comment submitted by Kathleen Zoll |
| EPA-HQ-OAR-2025-0194-14672 | Comment submitted by Victor Escobar |
| EPA-HQ-OAR-2025-0194-14673 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-14674 | Comment submitted by MIchelle Navarre |
| EPA-HQ-OAR-2025-0194-14675 | Comment submitted by Julie Marx |
| EPA-HQ-OAR-2025-0194-14676 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14677 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14678 | Comment submitted by Virginia Bush |
| EPA-HQ-OAR-2025-0194-14679 | Comment submitted by Stewart Lewis |
| EPA-HQ-OAR-2025-0194-1468 | Comment submitted by Washington State Department of Ecology et al. |
| EPA-HQ-OAR-2025-0194-14680 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14681 | Comment submitted by Norma Campbell |
| EPA-HQ-OAR-2025-0194-14682 | Comment submitted by Alan Mineo |
| EPA-HQ-OAR-2025-0194-14683 | Comment submitted by Cindy Angerhofer |
| EPA-HQ-OAR-2025-0194-14684 | Comment submitted by David Doane |
| EPA-HQ-OAR-2025-0194-14685 | Comment submitted by Mitchell Kase |
| EPA-HQ-OAR-2025-0194-14686 | Comment submitted by Roselyn Farren |
| EPA-HQ-OAR-2025-0194-14687 | Comment submitted by Jeremy Fairbanks |
| EPA-HQ-OAR-2025-0194-14688 | Comment submitted by Michael Miles |
| EPA-HQ-OAR-2025-0194-14689 | Comment submitted by Melissa Ress |
| EPA-HQ-OAR-2025-0194-1469 | Comment submitted by Air Alliance Houston (AAH) et al. |
| EPA-HQ-OAR-2025-0194-14690 | Comment submitted by Chel Anderson |
| EPA-HQ-OAR-2025-0194-14691 | Comment submitted by Thaddeus Bennett |
| EPA-HQ-OAR-2025-0194-14692 | Comment submitted by Christopher Nye |
| EPA-HQ-OAR-2025-0194-14693 | Comment submitted by Philip Holtegaard |
| EPA-HQ-OAR-2025-0194-14694 | Comment submitted by Robert Zahora |
| EPA-HQ-OAR-2025-0194-14695 | Comment submitted by Christopher Schaffner |
| EPA-HQ-OAR-2025-0194-14696 | Comment submitted by Georgie Girl |
| EPA-HQ-OAR-2025-0194-14697 | Comment submitted by Carol Virshbo |
| EPA-HQ-OAR-2025-0194-14698 | Comment submitted by David and Susan Clark |
| EPA-HQ-OAR-2025-0194-14699 | Comment submitted by P. Bryer |
| EPA-HQ-OAR-2025-0194-1470 | Comment submitted by Aquarium Conservation Partnership |
| EPA-HQ-OAR-2025-0194-14700 | Comment submitted by Claire Newman |
| EPA-HQ-OAR-2025-0194-14701 | Comment submitted by Natural Resources Defense Council (NRDC) [Batch 1 of 6] |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14702 | Comment submitted by Natural Resources Defense Council (NRDC) [Batch 2 of 6] |
| EPA-HQ-OAR-2025-0194-14703 | Comment submitted by Natural Resources Defense Council (NRDC) [Batch 3 of 6] |
| EPA-HQ-OAR-2025-0194-14704 | Comment submitted by Natural Resources Defense Council (NRDC) [Batch 4 of 6] |
| EPA-HQ-OAR-2025-0194-14705 | Comment submitted by Natural Resources Defense Council (NRDC) [Batch 5 of 6] |
| EPA-HQ-OAR-2025-0194-14706 | Comment submitted by Natural Resources Defense Council (NRDC) [Batch 6 of 6] |
| EPA-HQ-OAR-2025-0194-14708 | Comment submitted by Holt Grace |
| EPA-HQ-OAR-2025-0194-14709 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1471 | Comment submitted by Lucia Viniegra et al. |
| EPA-HQ-OAR-2025-0194-14710 | Comment submitted by Julie Taylor |
| EPA-HQ-OAR-2025-0194-14711 | Comment submitted by Cherie Acierno |
| EPA-HQ-OAR-2025-0194-14712 | Comment submitted by Virginia Vitzthum |
| EPA-HQ-OAR-2025-0194-14713 | Comment submitted by Tammy Fiebelkorn |
| EPA-HQ-OAR-2025-0194-14714 | Comment submitted by Ryan Ohara |
| EPA-HQ-OAR-2025-0194-14715 | Comment submitted by Gail Napell |
| EPA-HQ-OAR-2025-0194-14716 | Comment submitted by Richard Fein |
| EPA-HQ-OAR-2025-0194-14717 | Comment submitted by Wilma Colvin |
| EPA-HQ-OAR-2025-0194-14718 | Comment submitted by Elaine Sooy Goodman |
| EPA-HQ-OAR-2025-0194-14719 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1472 | Comment submitted by Medical Society Consortium on Climate and Health, Academic Pediatric Association et al. |
| EPA-HQ-OAR-2025-0194-14720 | Comment submitted by Glen Besa |
| EPA-HQ-OAR-2025-0194-14721 | Comment submitted by Charles Laszewski |
| EPA-HQ-OAR-2025-0194-14722 | Comment submitted by Greg Heartsill |
| EPA-HQ-OAR-2025-0194-14723 | Comment submitted by Dan O. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14724 | Comment submitted by Katherine Shera |
| EPA-HQ-OAR-2025-0194-14725 | Comment submitted by Abigail Wadkins-Daub |
| EPA-HQ-OAR-2025-0194-14726 | Comment submitted by Alfred Guzzetti |
| EPA-HQ-OAR-2025-0194-14727 | Comment submitted by Frank Green |
| EPA-HQ-OAR-2025-0194-14728 | Comment submitted by Joy Blongewicz |
| EPA-HQ-OAR-2025-0194-14729 | Comment submitted by Insha Kurji |
| EPA-HQ-OAR-2025-0194-1473 | Comment submitted by Representatives David Marshall and Ralph Heap, Arizona House of Representatives |
| EPA-HQ-OAR-2025-0194-14730 | Comment submitted by Lauren Crane |
| EPA-HQ-OAR-2025-0194-14731 | Comment submitted by Michael Blongewicz |
| EPA-HQ-OAR-2025-0194-14732 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14733 | Comment submitted by Alice Freund |
| EPA-HQ-OAR-2025-0194-14734 | Comment submitted by Isabella Swaringen |
| EPA-HQ-OAR-2025-0194-14735 | Comment submitted by Wehiwa Donager |
| EPA-HQ-OAR-2025-0194-14736 | Comment submitted by Lori Melo |
| EPA-HQ-OAR-2025-0194-14737 | Comment submitted by Rain Longoria |
| EPA-HQ-OAR-2025-0194-14738 | Comment submitted by Jenna Zebrowski |
| EPA-HQ-OAR-2025-0194-14739 | Comment submitted by Alice Chen |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1474 | Comment submitted by Yassamin Ansari and Greg Stanton, U.S. Members of Congress for Arizona |
| EPA-HQ-OAR-2025-0194-14740 | Comment submitted by J. Spenser Lotz |
| EPA-HQ-OAR-2025-0194-14741 | Comment submitted by Jennifer Nielsen |
| EPA-HQ-OAR-2025-0194-14742 | Comment submitted by Adam Dane |
| EPA-HQ-OAR-2025-0194-14743 | Comment submitted by Susan Kornfeld |
| EPA-HQ-OAR-2025-0194-14744 | Comment submitted by Ethan Thorpe |
| EPA-HQ-OAR-2025-0194-14745 | Comment submitted by Gary Teske |
| EPA-HQ-OAR-2025-0194-14746 | Comment submitted by John Moor |
| EPA-HQ-OAR-2025-0194-14747 | Comment submitted by William Revelle |
| EPA-HQ-OAR-2025-0194-14748 | Comment submitted by Jan O'Hara |
| EPA-HQ-OAR-2025-0194-14749 | Comment submitted by Thomas Swarr |
| EPA-HQ-OAR-2025-0194-1475 | Comment submitted by U.S. Conference of Mayors et al. |
| EPA-HQ-OAR-2025-0194-14750 | Comment submitted by Odelia Jesselson |
| EPA-HQ-OAR-2025-0194-14751 | Comment submitted by Louis Flores |
| EPA-HQ-OAR-2025-0194-14752 | Comment submitted by Michael Zuteck |
| EPA-HQ-OAR-2025-0194-14753 | Comment submitted by Alexis Reyes |
| EPA-HQ-OAR-2025-0194-14754 | Comment submitted by Todd Randolph |
| EPA-HQ-OAR-2025-0194-14755 | Comment submitted by Mark Schonbeck |
| EPA-HQ-OAR-2025-0194-14756 | Comment submitted by Mark Strauch |
| EPA-HQ-OAR-2025-0194-14757 | Comment submitted by Theresa A. Krebs |
| EPA-HQ-OAR-2025-0194-14758 | Comment submitted by Riley Varner |
| EPA-HQ-OAR-2025-0194-14759 | Comment submitted by Claudia Persico |
| EPA-HQ-OAR-2025-0194-1476 | Comment submitted by Missouri NAACP State Conference and NAACP St. Louis County Branch |
| EPA-HQ-OAR-2025-0194-14760 | Comment submitted by Eddie Flores |
| EPA-HQ-OAR-2025-0194-14761 | Comment submitted by Colorado Springs City Council, CO |
| EPA-HQ-OAR-2025-0194-14762 | Comment submitted by Jean Lim |
| EPA-HQ-OAR-2025-0194-14763 | Comment submitted by Siegfried Herzog |
| EPA-HQ-OAR-2025-0194-14764 | Comment submitted by Las Cruces City Councilor â€" District 1, NM |
| EPA-HQ-OAR-2025-0194-14765 | Comment submitted by Lisa Couch |
| EPA-HQ-OAR-2025-0194-14766 | Comment submitted by Mark Roberts |
| EPA-HQ-OAR-2025-0194-14767 | Comment submitted by Tom Kenney |
| EPA-HQ-OAR-2025-0194-14768 | Comment submitted by Barbara Brutt |
| EPA-HQ-OAR-2025-0194-14769 | Comment submitted by Coleman Jennewein |
| EPA-HQ-OAR-2025-0194-1477 | Comment submitted by American Institute for Economic Research, State Financial Officers Foundation et al. |
| EPA-HQ-OAR-2025-0194-14770 | Comment submitted by Jean M. Najjar |
| EPA-HQ-OAR-2025-0194-14771 | Comment submitted by L. Watchempino |
| EPA-HQ-OAR-2025-0194-14772 | Comment submitted by Barbara Burge |
| EPA-HQ-OAR-2025-0194-14773 | Comment submitted by Hannah Swan |
| EPA-HQ-OAR-2025-0194-14774 | Comment submitted by Janice Phillips |
| EPA-HQ-OAR-2025-0194-14775 | Comment submitted by 350Mass--Transportation Working Group et al. |
| EPA-HQ-OAR-2025-0194-14776 | Comment submitted by 198 methods et al. |
| EPA-HQ-OAR-2025-0194-14777 | Comment submitted by Mike Pratt |
| EPA-HQ-OAR-2025-0194-14778 | Comment submitted by Linda Skonberg |
| EPA-HQ-OAR-2025-0194-14779 | Comment submitted by Irene Koomans |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1478 | Comment submitted by Chief Sustainability Office and Department of Public Health, Los Angeles County, CA |
| EPA-HQ-OAR-2025-0194-14780 | Comment submitted by James Dorman |
| EPA-HQ-OAR-2025-0194-14781 | Comment submitted by Valerie Wade |
| EPA-HQ-OAR-2025-0194-14782 | Comment submitted by Austin Berrier |
| EPA-HQ-OAR-2025-0194-14783 | Comment submitted by Sue DiCara |
| EPA-HQ-OAR-2025-0194-14784 | Comment submitted by Susan Mitruk |
| EPA-HQ-OAR-2025-0194-14785 | Comment submitted by Joseph Staples |
| EPA-HQ-OAR-2025-0194-14786 | Comment submitted by Marta Wilcox |
| EPA-HQ-OAR-2025-0194-14787 | Comment submitted by Anna LeRoux |
| EPA-HQ-OAR-2025-0194-14788 | Comment submitted by Carol Schoen |
| EPA-HQ-OAR-2025-0194-14789 | Comment submitted by Diana Davidsonq |
| EPA-HQ-OAR-2025-0194-1479 | Comment submitted by Coalition for Clean Transportation (CCT)(MN) |
| EPA-HQ-OAR-2025-0194-14790 | Comment submitted by Catherine Hamlin |
| EPA-HQ-OAR-2025-0194-14791 | Comment submitted by Denise Fields |
| EPA-HQ-OAR-2025-0194-14792 | Comment submitted by Betty Ferrero |
| EPA-HQ-OAR-2025-0194-14793 | Comment submitted by Marilyn Berberich |
| EPA-HQ-OAR-2025-0194-14794 | Comment submitted by Karen Zell |
| EPA-HQ-OAR-2025-0194-14795 | Comment submitted by Ingrid Schneider |
| EPA-HQ-OAR-2025-0194-14796 | Comment submitted by Ilsa Lottes |
| EPA-HQ-OAR-2025-0194-14797 | Comment submitted by Larry Price |
| EPA-HQ-OAR-2025-0194-14798 | Comment submitted by Pauline Coderre |
| EPA-HQ-OAR-2025-0194-14799 | Comment submitted by Karen Williams |
| EPA-HQ-OAR-2025-0194-1480 | Comment submitted by Moving Forward Network, Able Differently et. al. |
| EPA-HQ-OAR-2025-0194-14800 | Comment submitted by Holly Schaff |
| EPA-HQ-OAR-2025-0194-14801 | Comment submitted by Geri Maria Johnson |
| EPA-HQ-OAR-2025-0194-14802 | Comment submitted by Judith Millenbach |
| EPA-HQ-OAR-2025-0194-14803 | Comment submitted by Victoria Cooper |
| EPA-HQ-OAR-2025-0194-14804 | Comment submitted by Amanda Windsor |
| EPA-HQ-OAR-2025-0194-14805 | Comment submitted by Emma Greenham |
| EPA-HQ-OAR-2025-0194-14806 | Comment submitted by Dale Wade |
| EPA-HQ-OAR-2025-0194-14807 | Comment submitted by Lynne Ward |
| EPA-HQ-OAR-2025-0194-14808 | Comment submitted by Patricia Purves |
| EPA-HQ-OAR-2025-0194-14809 | Comment submitted by Austin Brayton |
| EPA-HQ-OAR-2025-0194-1481 | Comment submitted by William K. Reilly et al. |
| EPA-HQ-OAR-2025-0194-14810 | Comment submitted by Anne Bowen |
| EPA-HQ-OAR-2025-0194-14811 | Comment submitted by Curtis Park |
| EPA-HQ-OAR-2025-0194-14812 | Comment submitted by Sarah Bartholomew |
| EPA-HQ-OAR-2025-0194-14813 | Comment submitted by Jennifer Fedin |
| EPA-HQ-OAR-2025-0194-14814 | Comment submitted by Diane Dillabough |
| EPA-HQ-OAR-2025-0194-14815 | Comment submitted by Randy Atlas |
| EPA-HQ-OAR-2025-0194-14816 | Comment submitted by Alicia Dyer |
| EPA-HQ-OAR-2025-0194-14817 | Comment submitted by Gretchen Valido |
| EPA-HQ-OAR-2025-0194-14818 | Comment submitted by Vania Black |
| EPA-HQ-OAR-2025-0194-14819 | Comment submitted by Mary Ricketts |
| EPA-HQ-OAR-2025-0194-1482 | Comment submitted by Multnomah County, Portland, Oregon |
| EPA-HQ-OAR-2025-0194-14820 | Comment submitted by Roy Filson |
| EPA-HQ-OAR-2025-0194-14821 | Comment submitted by Janice Smith |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14822 | Comment submitted by Al Lindsey |
| EPA-HQ-OAR-2025-0194-14823 | Comment submitted by Judy Hodge |
| EPA-HQ-OAR-2025-0194-14824 | Comment submitted by Peggy Ziegler |
| EPA-HQ-OAR-2025-0194-14825 | Comment submitted by Jeff Holzem |
| EPA-HQ-OAR-2025-0194-14826 | Comment submitted by Mark Ditzler |
| EPA-HQ-OAR-2025-0194-14827 | Comment submitted by Barbara Duncan |
| EPA-HQ-OAR-2025-0194-14828 | Comment submitted by Catherine Crow |
| EPA-HQ-OAR-2025-0194-14829 | Comment submitted by Karla Ward |
| EPA-HQ-OAR-2025-0194-1483 | Comment submitted by Environmental Justice Network (CJJN), Respiratory Health Association (RHA) |
| EPA-HQ-OAR-2025-0194-14830 | Comment submitted by Letha White |
| EPA-HQ-OAR-2025-0194-14831 | Comment submitted by Judith Glixon |
| EPA-HQ-OAR-2025-0194-14832 | Comment submitted by Evelyn Farbman |
| EPA-HQ-OAR-2025-0194-14833 | Comment submitted by Sylvia Greene |
| EPA-HQ-OAR-2025-0194-14834 | Comment submitted by Emily Tow |
| EPA-HQ-OAR-2025-0194-14835 | Comment submitted by Liz Harney |
| EPA-HQ-OAR-2025-0194-14836 | Comment submitted by Monica Regan |
| EPA-HQ-OAR-2025-0194-14837 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-14838 | Comment submitted by Don Worley |
| EPA-HQ-OAR-2025-0194-14839 | Comment submitted by Brad Snyder |
| EPA-HQ-OAR-2025-0194-1484 | Comment submitted by American Gas Association (AGA), Interstate Natural Gas Association of America (INGAA) |
| EPA-HQ-OAR-2025-0194-14840 | Comment submitted by Ashley Grace |
| EPA-HQ-OAR-2025-0194-14841 | Comment submitted by Mae Basye |
| EPA-HQ-OAR-2025-0194-14842 | Comment submitted by Jacqueline Birnbaum |
| EPA-HQ-OAR-2025-0194-14843 | Comment submitted by Ciaran Michael Vejby |
| EPA-HQ-OAR-2025-0194-14844 | Comment submitted by Shri Kingsford |
| EPA-HQ-OAR-2025-0194-14845 | Comment submitted by Sven Pedersen |
| EPA-HQ-OAR-2025-0194-14846 | Comment submitted by Philip Lefcourt |
| EPA-HQ-OAR-2025-0194-14847 | Comment submitted by Aurelia Phillips |
| EPA-HQ-OAR-2025-0194-14848 | Comment submitted by Christine Winslow |
| EPA-HQ-OAR-2025-0194-14849 | Comment submitted by Carol Ast |
| EPA-HQ-OAR-2025-0194-1485 | Comment submitted by Senators Edward J. Markey and Elizabeth Warren et al. |
| EPA-HQ-OAR-2025-0194-14850 | Comment submitted by Nan Harvey |
| EPA-HQ-OAR-2025-0194-14851 | Comment submitted by Frankie VanHornHarris |
| EPA-HQ-OAR-2025-0194-14852 | Comment submitted by John Wert |
| EPA-HQ-OAR-2025-0194-14853 | Comment submitted by Pam Pirogowicz |
| EPA-HQ-OAR-2025-0194-14854 | Comment submitted by Susan Gold |
| EPA-HQ-OAR-2025-0194-14855 | Comment submitted by Lorna Frey |
| EPA-HQ-OAR-2025-0194-14856 | Comment submitted by Judith Millenbach |
| EPA-HQ-OAR-2025-0194-14857 | Comment submitted by Nadia Sindi |
| EPA-HQ-OAR-2025-0194-14858 | Comment submitted by Marilyn Kohn |
| EPA-HQ-OAR-2025-0194-14859 | Comment submitted by Jon Todd |
| EPA-HQ-OAR-2025-0194-1486 | Comment submitted by Senator Edward J. Markey et al. |
| EPA-HQ-OAR-2025-0194-14860 | Comment submitted by Sam T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14861 | Comment submitted by Frances Walker |
| EPA-HQ-OAR-2025-0194-14862 | Comment submitted by Donald Schwartzq |
| EPA-HQ-OAR-2025-0194-14863 | Comment submitted by Vlad Ulea |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14864 | Comment submitted by Ben Ahrendt |
| EPA-HQ-OAR-2025-0194-14865 | Comment submitted by Linda Jara |
| EPA-HQ-OAR-2025-0194-14866 | Comment submitted by Janan Apaydin |
| EPA-HQ-OAR-2025-0194-14867 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14868 | Comment submitted by Judith (Judy) McGoogan |
| EPA-HQ-OAR-2025-0194-14869 | Comment submitted by Jennifer  McConnell |
| EPA-HQ-OAR-2025-0194-1487 | Comment submitted by Attorneys General of West Virginia et al. |
| EPA-HQ-OAR-2025-0194-14870 | Comment submitted by Jean Naples |
| EPA-HQ-OAR-2025-0194-14871 | Comment submitted by Becky Drees |
| EPA-HQ-OAR-2025-0194-14872 | Comment submitted by Sarah Polda |
| EPA-HQ-OAR-2025-0194-14873 | Comment submitted by Chelsea Reichhard |
| EPA-HQ-OAR-2025-0194-14874 | Comment submitted by William Giberson |
| EPA-HQ-OAR-2025-0194-14875 | Comment submitted by Alyssa Radcliff |
| EPA-HQ-OAR-2025-0194-14876 | Comment submitted by Bonita Knapp |
| EPA-HQ-OAR-2025-0194-14877 | Comment submitted by Neil Frazer |
| EPA-HQ-OAR-2025-0194-14878 | Comment submitted by Sylvia Richey |
| EPA-HQ-OAR-2025-0194-14879 | Comment submitted by William terKuile |
| EPA-HQ-OAR-2025-0194-1488 | Comment submitted by American Lung Association, Alliance of Nurses for Healthy Environments et al. |
| EPA-HQ-OAR-2025-0194-14880 | Comment submitted by Jason Habig |
| EPA-HQ-OAR-2025-0194-14881 | Comment submitted by Niall Macken |
| EPA-HQ-OAR-2025-0194-14882 | Comment submitted by Mely Sizemore |
| EPA-HQ-OAR-2025-0194-14883 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14884 | Comment submitted by Sandra Marsh |
| EPA-HQ-OAR-2025-0194-14885 | Comment submitted by Rebecca Strobehn |
| EPA-HQ-OAR-2025-0194-14886 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14887 | Comment submitted by Pamela Koerkel |
| EPA-HQ-OAR-2025-0194-14888 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14889 | Comment submitted by C. W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1489 | Comment submitted by National Wildlife Federation et al. |
| EPA-HQ-OAR-2025-0194-14890 | Comment submitted by Lawrence Hannon |
| EPA-HQ-OAR-2025-0194-14891 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14892 | Comment submitted by Lara Miller |
| EPA-HQ-OAR-2025-0194-14893 | Comment submitted by Greg Sletten |
| EPA-HQ-OAR-2025-0194-14894 | Comment submitted by Christopher Galfo |
| EPA-HQ-OAR-2025-0194-14895 | Comment submitted by Stacy Raiden O'Brien |
| EPA-HQ-OAR-2025-0194-14896 | Comment submitted by Jessie Tucked |
| EPA-HQ-OAR-2025-0194-14897 | Comment submitted by Deborah Temple |
| EPA-HQ-OAR-2025-0194-14898 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14899 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1490 | Comment submitted by Suffolk University Law School's, Environmental Law and Policy Clinic et al. |
| EPA-HQ-OAR-2025-0194-14900 | Comment submitted by Linda Mantel |
| EPA-HQ-OAR-2025-0194-14901 | Comment submitted by Hope Shorten |
| EPA-HQ-OAR-2025-0194-14902 | Comment submitted by Tim Skufca |
| EPA-HQ-OAR-2025-0194-14903 | Comment submitted by Alan Norton |
| EPA-HQ-OAR-2025-0194-14904 | Comment submitted by Sabrina Dawson |
| EPA-HQ-OAR-2025-0194-14905 | Comment submitted by Chris Hoffman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-14906 | Comment submitted by John Placer |
| EPA-HQ-OAR-2025-0194-14907 | Comment submitted by Sarah Davies |
| EPA-HQ-OAR-2025-0194-14908 | Comment submitted by Amy Terrell |
| EPA-HQ-OAR-2025-0194-14909 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1491 | Comment submitted by Colorado House Democratic Delegation |
| EPA-HQ-OAR-2025-0194-14910 | Comment submitted by Donald Schilling |
| EPA-HQ-OAR-2025-0194-14911 | Comment submitted by Linda Aldridge |
| EPA-HQ-OAR-2025-0194-14912 | Comment submitted by Heidi Harting-Rex |
| EPA-HQ-OAR-2025-0194-14913 | Comment submitted by Julie Weatherford |
| EPA-HQ-OAR-2025-0194-14914 | Comment submitted by Anne Spahr |
| EPA-HQ-OAR-2025-0194-14915 | Comment submitted by Jeffrey Baker |
| EPA-HQ-OAR-2025-0194-14916 | Comment submitted by Brian Nelson |
| EPA-HQ-OAR-2025-0194-14917 | Comment submitted by Tim Lynch |
| EPA-HQ-OAR-2025-0194-14918 | Comment submitted by June Smith |
| EPA-HQ-OAR-2025-0194-14919 | Comment submitted by Kelly W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1492 | Comment submitted by Renewable Fuels Nebraska (RFN), Nebraska Ethanol Board |
| EPA-HQ-OAR-2025-0194-14920 | Comment submitted by Margaret Hermes |
| EPA-HQ-OAR-2025-0194-14921 | Comment submitted by Michelle Askin |
| EPA-HQ-OAR-2025-0194-14922 | Comment submitted by Chris Daniel |
| EPA-HQ-OAR-2025-0194-14923 | Comment submitted by Mark Wilson |
| EPA-HQ-OAR-2025-0194-14924 | Comment submitted by James Iberg |
| EPA-HQ-OAR-2025-0194-14925 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-14926 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14927 | Comment submitted by Stephen Weissman |
| EPA-HQ-OAR-2025-0194-14928 | Comment submitted by Chris Michelier |
| EPA-HQ-OAR-2025-0194-14929 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1493 | Comment submitted by Public Rights Project |
| EPA-HQ-OAR-2025-0194-14930 | Comment submitted by Timothy Godshall |
| EPA-HQ-OAR-2025-0194-14931 | Comment submitted by John Dziak |
| EPA-HQ-OAR-2025-0194-14932 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14933 | Comment submitted by Roy Gamse |
| EPA-HQ-OAR-2025-0194-14934 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14935 | Comment submitted by Jeremiah Pacheco |
| EPA-HQ-OAR-2025-0194-14936 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14937 | Comment submitted by Molly Niven |
| EPA-HQ-OAR-2025-0194-14938 | Comment submitted by Rickey Massey |
| EPA-HQ-OAR-2025-0194-14939 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1494 | Comment submitted by Friends of the Earth et al. |
| EPA-HQ-OAR-2025-0194-14940 | Comment submitted by Jay Martin |
| EPA-HQ-OAR-2025-0194-14941 | Comment submitted by Timotei Berindei |
| EPA-HQ-OAR-2025-0194-14942 | Comment submitted by Thane Johnstone |
| EPA-HQ-OAR-2025-0194-14943 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14944 | Comment submitted by Anne Harman-Menke |
| EPA-HQ-OAR-2025-0194-14945 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14946 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14947 | Comment submitted by Lori Llewelyn |
| EPA-HQ-OAR-2025-0194-14948 | Comment submitted by James Yates |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14949 | Comment submitted by Jessie Nemec |
| EPA-HQ-OAR-2025-0194-1495 | Comment submitted by Democracy Forward et al. |
| EPA-HQ-OAR-2025-0194-14950 | Comment submitted by J. C. Corder |
| EPA-HQ-OAR-2025-0194-14951 | Comment submitted by Rob Crews |
| EPA-HQ-OAR-2025-0194-14952 | Comment submitted by Deven Wood |
| EPA-HQ-OAR-2025-0194-14953 | Comment submitted by Tyler Beduhn |
| EPA-HQ-OAR-2025-0194-14954 | Comment submitted by George McIntyre |
| EPA-HQ-OAR-2025-0194-14955 | Comment submitted by Jay  Boondo |
| EPA-HQ-OAR-2025-0194-14956 | Comment submitted by Katelyn C (Surname not provided) |
| EPA-HQ-OAR-2025-0194-14957 | Comment submitted by Talon Trucking |
| EPA-HQ-OAR-2025-0194-14958 | Comment submitted by Wilfredo Garcia |
| EPA-HQ-OAR-2025-0194-14959 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1496 | Comment submitted by Members of the Georgia Delegation, Congress of the Unite States |
| EPA-HQ-OAR-2025-0194-14960 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14961 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14962 | Comment submitted by Gary Gover |
| EPA-HQ-OAR-2025-0194-14963 | Comment submitted by Aaron Lenarz |
| EPA-HQ-OAR-2025-0194-14964 | Comment submitted by Bob Johnston |
| EPA-HQ-OAR-2025-0194-14965 | Comment submitted by Erik Swanson |
| EPA-HQ-OAR-2025-0194-14966 | Comment submitted by Elizabeth Pearcy |
| EPA-HQ-OAR-2025-0194-14967 | Comment submitted by Sanco Freight LLC |
| EPA-HQ-OAR-2025-0194-14968 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14969 | Comment submitted by Christopher Miller |
| EPA-HQ-OAR-2025-0194-1497 | Comment submitted by America First Policy Institute (AFPI) |
| EPA-HQ-OAR-2025-0194-14970 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14971 | Comment submitted by Margot Tollefson Conard |
| EPA-HQ-OAR-2025-0194-14972 | Comment submitted by Fiona Burnell |
| EPA-HQ-OAR-2025-0194-14973 | Comment submitted by Jeffrey Murray |
| EPA-HQ-OAR-2025-0194-14974 | Comment submitted by Elvis Preston |
| EPA-HQ-OAR-2025-0194-14975 | Comment submitted by Jason Clair |
| EPA-HQ-OAR-2025-0194-14976 | Comment submitted by Andrew Rutan |
| EPA-HQ-OAR-2025-0194-14977 | Comment submitted by Janet Fiore |
| EPA-HQ-OAR-2025-0194-14978 | Comment submitted by Kathrine Becker |
| EPA-HQ-OAR-2025-0194-14979 | Comment submitted by Brittany Carter |
| EPA-HQ-OAR-2025-0194-1498 | Comment submitted by American Free Enterprise Chamber of Commerce (AmFree) et al. |
| EPA-HQ-OAR-2025-0194-14980 | Comment submitted by Mike Montes |
| EPA-HQ-OAR-2025-0194-14981 | Comment submitted by Linda Kade |
| EPA-HQ-OAR-2025-0194-14982 | Comment submitted by Charles Woodcock |
| EPA-HQ-OAR-2025-0194-14983 | Comment submitted by Zachary Bouricius |
| EPA-HQ-OAR-2025-0194-14984 | Comment submitted by Kurt Hatcher |
| EPA-HQ-OAR-2025-0194-14985 | Comment submitted by Maureen Leehey |
| EPA-HQ-OAR-2025-0194-14986 | Comment submitted by Janeece Richards |
| EPA-HQ-OAR-2025-0194-14987 | Comment submitted by Rodney Love |
| EPA-HQ-OAR-2025-0194-14988 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-14989 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1499 | Comment submitted by Arapahoe Basin Ski Area et al. |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-14990 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14991 | Comment submitted by Karen Spring |
| EPA-HQ-OAR-2025-0194-14992 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14993 | Comment submitted by Alison K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-14994 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-14995 | Comment submitted by Sherri Racine |
| EPA-HQ-OAR-2025-0194-14996 | Comment submitted by Jack Bryant |
| EPA-HQ-OAR-2025-0194-14997 | Comment submitted by Jared  Nielsen |
| EPA-HQ-OAR-2025-0194-14998 | Comment submitted by Austin Peaslee |
| EPA-HQ-OAR-2025-0194-14999 | Comment submitted by Lauren Segal |
| EPA-HQ-OAR-2025-0194-1500 | Comment submitted by Alida Monaco et al. |
| EPA-HQ-OAR-2025-0194-15000 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15001 | Comment submitted by Saba Lurie |
| EPA-HQ-OAR-2025-0194-15002 | Comment submitted by Rob B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15003 | Comment submitted by Mike D'Arcangelo |
| EPA-HQ-OAR-2025-0194-15004 | Comment submitted by Eric Dallin |
| EPA-HQ-OAR-2025-0194-15005 | Comment submitted by Melissa Hendler |
| EPA-HQ-OAR-2025-0194-15006 | Comment submitted by Nancy Jacques-Wegner |
| EPA-HQ-OAR-2025-0194-15007 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15008 | Comment submitted by Michael Chiverton |
| EPA-HQ-OAR-2025-0194-15009 | Comment submitted by Winifred Hopkins |
| EPA-HQ-OAR-2025-0194-1501 | Comment submitted by Ceres, Arapahoe Basin Ski Area et al. |
| EPA-HQ-OAR-2025-0194-15010 | Comment submitted by Ryan McCabe |
| EPA-HQ-OAR-2025-0194-15011 | Comment submitted by Jim Poyser |
| EPA-HQ-OAR-2025-0194-15012 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15013 | Comment submitted by Karen Rowe |
| EPA-HQ-OAR-2025-0194-15014 | Comment submitted by Garett Mahoney |
| EPA-HQ-OAR-2025-0194-15015 | Comment submitted by Brad Olson |
| EPA-HQ-OAR-2025-0194-15016 | Comment submitted by Rachel Long |
| EPA-HQ-OAR-2025-0194-15017 | Comment submitted by Evyn Volz |
| EPA-HQ-OAR-2025-0194-15018 | Comment submitted by Scott Revis |
| EPA-HQ-OAR-2025-0194-15019 | Comment submitted by Nora Privitera |
| EPA-HQ-OAR-2025-0194-1502 | Comment submitted by Clean Air Council |
| EPA-HQ-OAR-2025-0194-15020 | Comment submitted by Clea Rome |
| EPA-HQ-OAR-2025-0194-15021 | Comment submitted by Michael Early |
| EPA-HQ-OAR-2025-0194-15022 | Comment submitted by Jeffrey Hill |
| EPA-HQ-OAR-2025-0194-15023 | Comment submitted by Frank Robinson |
| EPA-HQ-OAR-2025-0194-15024 | Comment submitted by Jennifer Grimshaw |
| EPA-HQ-OAR-2025-0194-15025 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15026 | Comment submitted by Ryan LaFaye |
| EPA-HQ-OAR-2025-0194-15027 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15028 | Comment submitted by Patti Colevas |
| EPA-HQ-OAR-2025-0194-15029 | Comment submitted by Kip Coerper |
| EPA-HQ-OAR-2025-0194-1503 | Comment submitted by Owner-Operator Independent Drivers Association (OOIDA) |
| EPA-HQ-OAR-2025-0194-15030 | Comment submitted by Lucy Duff |
| EPA-HQ-OAR-2025-0194-15031 | Comment submitted by Donna Ehlert-Mowery |
| EPA-HQ-OAR-2025-0194-15032 | Comment submitted by Gail Eastwood |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15033 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15034 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15035 | Comment submitted by Aggie Perilli |
| EPA-HQ-OAR-2025-0194-15036 | Comment submitted by William Knox |
| EPA-HQ-OAR-2025-0194-15037 | Comment submitted by Sofia Green |
| EPA-HQ-OAR-2025-0194-15038 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15039 | Comment submitted by Michael Poindexter |
| EPA-HQ-OAR-2025-0194-1504 | Mass Comment Campaign sponsored by American Geophysical Union (AGU) |
| EPA-HQ-OAR-2025-0194-15040 | Comment submitted by Louis Meyers |
| EPA-HQ-OAR-2025-0194-15041 | Comment submitted by Mary Becker |
| EPA-HQ-OAR-2025-0194-15042 | Comment submitted by Nan Hunter |
| EPA-HQ-OAR-2025-0194-15043 | Comment submitted by Shefali Sanghvi |
| EPA-HQ-OAR-2025-0194-15044 | Comment submitted by Leo Dano |
| EPA-HQ-OAR-2025-0194-15045 | Comment submitted by Troy Bunker |
| EPA-HQ-OAR-2025-0194-15046 | Comment submitted by Josie Iselin |
| EPA-HQ-OAR-2025-0194-15047 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15048 | Comment submitted by Lynda Gordon |
| EPA-HQ-OAR-2025-0194-15049 | Comment submitted by Cooper Zoch |
| EPA-HQ-OAR-2025-0194-1505 | Mass Comment Campaign sponsored by Pace Energy and Climate Center; Pace Environmental Law Review and Pace Environmental Law Society |
| EPA-HQ-OAR-2025-0194-15050 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15051 | Comment submitted by David Hyde |
| EPA-HQ-OAR-2025-0194-15052 | Comment submitted by Nancy McCord |
| EPA-HQ-OAR-2025-0194-15053 | Comment submitted by Andrew Coleman |
| EPA-HQ-OAR-2025-0194-15054 | Comment submitted by Polly Adams |
| EPA-HQ-OAR-2025-0194-15055 | Comment submitted by Laura Kramer |
| EPA-HQ-OAR-2025-0194-15056 | Comment submitted by Carole Marks |
| EPA-HQ-OAR-2025-0194-15057 | Comment submitted by Kim Cooper |
| EPA-HQ-OAR-2025-0194-15058 | Comment submitted by Mary Bernstein |
| EPA-HQ-OAR-2025-0194-15059 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1506 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-15060 | Comment submitted by Hannah Niswonger |
| EPA-HQ-OAR-2025-0194-15061 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15062 | Comment submitted by Steve Rood |
| EPA-HQ-OAR-2025-0194-15063 | Comment submitted by Brett Felten |
| EPA-HQ-OAR-2025-0194-15064 | Comment submitted by Ilonka Pitney |
| EPA-HQ-OAR-2025-0194-15065 | Comment submitted by Linda Littlefield Grenfell |
| EPA-HQ-OAR-2025-0194-15066 | Comment submitted by Samanth Uhling |
| EPA-HQ-OAR-2025-0194-15067 | Comment submitted by Michael Scanlon |
| EPA-HQ-OAR-2025-0194-15068 | Comment submitted by Jeanie Forray |
| EPA-HQ-OAR-2025-0194-15069 | Comment submitted by Susan Stock |
| EPA-HQ-OAR-2025-0194-1507 | Mass Comment Campaign sponsored by Electric Vehicle Association |
| EPA-HQ-OAR-2025-0194-15070 | Comment submitted by M. Findley |
| EPA-HQ-OAR-2025-0194-15071 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15072 | Comment submitted by Paul Desjardins |
| EPA-HQ-OAR-2025-0194-15073 | Comment submitted by Lisa F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15074 | Comment submitted by Wes Hansford |
| EPA-HQ-OAR-2025-0194-15075 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-15076 | Comment submitted by Daniel Morgan |
| EPA-HQ-OAR-2025-0194-15077 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15078 | Comment submitted by Gerry Keenan |
| EPA-HQ-OAR-2025-0194-15079 | Comment submitted by Joan Bradbury |
| EPA-HQ-OAR-2025-0194-15080 | Comment submitted by Travis Jones |
| EPA-HQ-OAR-2025-0194-15081 | Comment submitted by Catherine Lieb |
| EPA-HQ-OAR-2025-0194-15082 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15083 | Comment submitted by Ellen Heath |
| EPA-HQ-OAR-2025-0194-15084 | Comment submitted by Cathy Wood |
| EPA-HQ-OAR-2025-0194-15085 | Comment submitted by Jeffrey Cherryholmes |
| EPA-HQ-OAR-2025-0194-15086 | Comment submitted by Helen Toy |
| EPA-HQ-OAR-2025-0194-15087 | Comment submitted by Mary (Molly) Elkind |
| EPA-HQ-OAR-2025-0194-15088 | Comment submitted by Rachel Cadwallader-Staub |
| EPA-HQ-OAR-2025-0194-15089 | Comment submitted by Martha Spizziri |
| EPA-HQ-OAR-2025-0194-1509 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-15090 | Comment submitted by Janet Kaufman |
| EPA-HQ-OAR-2025-0194-15091 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15092 | Comment submitted by Andrew Lauretta |
| EPA-HQ-OAR-2025-0194-15093 | Comment submitted by Christa Lauretta |
| EPA-HQ-OAR-2025-0194-15094 | Comment submitted by Kristi Lauretta |
| EPA-HQ-OAR-2025-0194-15095 | Comment submitted by Mary Lauretta |
| EPA-HQ-OAR-2025-0194-15096 | Comment submitted by Elisa Pearmain |
| EPA-HQ-OAR-2025-0194-15097 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15098 | Comment submitted by Shawn Warner |
| EPA-HQ-OAR-2025-0194-15099 | Comment submitted by Janet Schreibstein |
| EPA-HQ-OAR-2025-0194-1510 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-15100 | Comment submitted by James Nelson |
| EPA-HQ-OAR-2025-0194-15101 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15102 | Comment submitted by Robert Berley |
| EPA-HQ-OAR-2025-0194-15103 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15104 | Comment submitted by Helen Smiler |
| EPA-HQ-OAR-2025-0194-15105 | Comment submitted by Rod Fujita |
| EPA-HQ-OAR-2025-0194-15106 | Comment submitted by David Deuel |
| EPA-HQ-OAR-2025-0194-15107 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15108 | Comment submitted by Fred Hanstein |
| EPA-HQ-OAR-2025-0194-15109 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1511 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-15110 | Comment submitted by Frank Blasi |
| EPA-HQ-OAR-2025-0194-15111 | Comment submitted by Jaden Woeppel |
| EPA-HQ-OAR-2025-0194-15112 | Comment submitted by Robert Garrett |
| EPA-HQ-OAR-2025-0194-15113 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15114 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15115 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15116 | Comment submitted by George Sorvalis |
| EPA-HQ-OAR-2025-0194-15117 | Comment submitted by Jesse Moon |
| EPA-HQ-OAR-2025-0194-15118 | Comment submitted by Melody Schumacher |
| EPA-HQ-OAR-2025-0194-15119 | Comment submitted by Joan Cavagnaro |
| EPA-HQ-OAR-2025-0194-1512 | Comment submitted by Environmental Defense Fund (EDF) |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-15120 | Comment submitted by Randal Chinnock |
| EPA-HQ-OAR-2025-0194-15121 | Comment submitted by Karen Keefer |
| EPA-HQ-OAR-2025-0194-15122 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15123 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15124 | Comment submitted by John Burgess |
| EPA-HQ-OAR-2025-0194-15125 | Comment submitted by Joanne Ball Artis |
| EPA-HQ-OAR-2025-0194-15126 | Comment submitted by Julie Cooley |
| EPA-HQ-OAR-2025-0194-15127 | Comment submitted by Lisa Christoffersen |
| EPA-HQ-OAR-2025-0194-15128 | Comment submitted by M. Bergen |
| EPA-HQ-OAR-2025-0194-15129 | Comment submitted by Ken Dull |
| EPA-HQ-OAR-2025-0194-1513 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-15130 | Comment submitted by Michael Schultheis |
| EPA-HQ-OAR-2025-0194-15131 | Comment submitted by Esha Patel |
| EPA-HQ-OAR-2025-0194-15132 | Comment submitted by Stephanie Ameson |
| EPA-HQ-OAR-2025-0194-15133 | Comment submitted by Pamela Reiling-Kemp |
| EPA-HQ-OAR-2025-0194-15134 | Comment submitted by Glenda Lea Nielson |
| EPA-HQ-OAR-2025-0194-15135 | Comment submitted by Travis Richardson |
| EPA-HQ-OAR-2025-0194-15136 | Comment submitted by James Wagner |
| EPA-HQ-OAR-2025-0194-15137 | Comment submitted by Bryan Bennett |
| EPA-HQ-OAR-2025-0194-15138 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-15139 | Comment submitted by Linda Hall |
| EPA-HQ-OAR-2025-0194-1514 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15140 | Comment submitted by Stephan Donovan |
| EPA-HQ-OAR-2025-0194-15141 | Comment submitted by Brian Sauer |
| EPA-HQ-OAR-2025-0194-15142 | Comment submitted by James B. Sitrick Jr |
| EPA-HQ-OAR-2025-0194-15143 | Comment submitted by Eve Fagenstrom |
| EPA-HQ-OAR-2025-0194-15144 | Comment submitted by Frankie Van Horn Harris |
| EPA-HQ-OAR-2025-0194-15145 | Comment submitted by Daniel Goldberg |
| EPA-HQ-OAR-2025-0194-15146 | Comment submitted by Rama Bharadwaj |
| EPA-HQ-OAR-2025-0194-15147 | Comment submitted by Sheryl Johnson |
| EPA-HQ-OAR-2025-0194-15148 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-15149 | Comment submitted by Ian Shelley |
| EPA-HQ-OAR-2025-0194-1515 | Comment submitted by Alex Basaraba |
| EPA-HQ-OAR-2025-0194-15150 | Comment submitted by Carl Burks |
| EPA-HQ-OAR-2025-0194-15151 | Comment submitted by McKenna Mason |
| EPA-HQ-OAR-2025-0194-15152 | Comment submitted by Debra and Mel Hanks |
| EPA-HQ-OAR-2025-0194-15153 | Comment submitted by Sarah Barber |
| EPA-HQ-OAR-2025-0194-15154 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-15155 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-15156 | Comment submitted by Todd Ritter |
| EPA-HQ-OAR-2025-0194-15157 | Comment submitted by Joan Beer |
| EPA-HQ-OAR-2025-0194-15158 | Comment submitted by Kristen Vassar |
| EPA-HQ-OAR-2025-0194-15159 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-1516 | Comment submitted by T R |
| EPA-HQ-OAR-2025-0194-15160 | Comment submitted by Jerri Richards |
| EPA-HQ-OAR-2025-0194-15161 | Comment submitted by Shannon Crooker |
| EPA-HQ-OAR-2025-0194-15162 | Comment submitted by James Bochenek |
| EPA-HQ-OAR-2025-0194-15163 | Comment submitted by Joan Beer |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15164 | Comment submitted by Ryan Childers |
| EPA-HQ-OAR-2025-0194-15165 | Comment submitted by Cari Thompson |
| EPA-HQ-OAR-2025-0194-15166 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-15167 | Comment submitted by Sandy Freid |
| EPA-HQ-OAR-2025-0194-15168 | Comment submitted by Maria Scaglione |
| EPA-HQ-OAR-2025-0194-15169 | Comment submitted by Linda Feldman |
| EPA-HQ-OAR-2025-0194-1517 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15170 | Comment submitted by Debra Welsh |
| EPA-HQ-OAR-2025-0194-15171 | Comment submitted by Tim Glover |
| EPA-HQ-OAR-2025-0194-15172 | Comment submitted by Mary J. Coking |
| EPA-HQ-OAR-2025-0194-15173 | Comment submitted by Michael Ayers |
| EPA-HQ-OAR-2025-0194-15174 | Comment submitted by Cindy Burkhardt |
| EPA-HQ-OAR-2025-0194-15175 | Comment submitted by Thomas Lusciatti |
| EPA-HQ-OAR-2025-0194-15176 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-15177 | Comment submitted by Dawn Broadbent |
| EPA-HQ-OAR-2025-0194-15178 | Comment submitted by Elaine Risch |
| EPA-HQ-OAR-2025-0194-15179 | Comment submitted by Ruth Merchant |
| EPA-HQ-OAR-2025-0194-1518 | Comment submitted by Ben Alexander |
| EPA-HQ-OAR-2025-0194-15180 | Comment submitted by Leigh Sands |
| EPA-HQ-OAR-2025-0194-15181 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-15182 | Comment submitted by Lisa Roberts |
| EPA-HQ-OAR-2025-0194-15183 | Comment submitted by Alan Bobe-Velez |
| EPA-HQ-OAR-2025-0194-15184 | Comment submitted by Ann Rauch |
| EPA-HQ-OAR-2025-0194-15185 | Comment submitted by Elisabeth Oppelt |
| EPA-HQ-OAR-2025-0194-15186 | Comment submitted by Elisabeth Fluellen |
| EPA-HQ-OAR-2025-0194-15187 | Comment submitted by Renata Bedendo |
| EPA-HQ-OAR-2025-0194-15188 | Comment submitted by Cynthia Massei |
| EPA-HQ-OAR-2025-0194-15189 | Comment submitted by Karen Rabwin |
| EPA-HQ-OAR-2025-0194-1519 | Comment submitted by James Pillsbury |
| EPA-HQ-OAR-2025-0194-15190 | Comment submitted by Mike Kent |
| EPA-HQ-OAR-2025-0194-15191 | Comment submitted by Deborah Harris |
| EPA-HQ-OAR-2025-0194-15192 | Comment submitted by Carl Harker |
| EPA-HQ-OAR-2025-0194-15193 | Comment submitted by John Taylor |
| EPA-HQ-OAR-2025-0194-15194 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-15195 | Comment submitted by Cheryl Gross |
| EPA-HQ-OAR-2025-0194-15196 | Comment submitted by Loretta Dipboye |
| EPA-HQ-OAR-2025-0194-15197 | Comment submitted by Jane Gates |
| EPA-HQ-OAR-2025-0194-15198 | Comment submitted by Kathryn Wilham |
| EPA-HQ-OAR-2025-0194-15199 | Comment submitted by Tony Loeb |
| EPA-HQ-OAR-2025-0194-1520 | Comment submitted by Jessica Merly |
| EPA-HQ-OAR-2025-0194-15200 | Comment submitted by Deborah Gordon-Brown |
| EPA-HQ-OAR-2025-0194-15201 | Comment submitted by Christine Schulbach |
| EPA-HQ-OAR-2025-0194-15202 | Comment submitted by Anne Roy |
| EPA-HQ-OAR-2025-0194-15203 | Comment submitted by Emily Newhall |
| EPA-HQ-OAR-2025-0194-15204 | Comment submitted by Daniel Ruben |
| EPA-HQ-OAR-2025-0194-15205 | Comment submitted by Vivienne Lenk |
| EPA-HQ-OAR-2025-0194-15206 | Comment submitted by Chad Duppstadt |
| EPA-HQ-OAR-2025-0194-15207 | Comment submitted by Carolann Palm-Abramoff |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-15208 | Comment submitted by Richard Sleder |
| EPA-HQ-OAR-2025-0194-15209 | Comment submitted by Nancy Glassman |
| EPA-HQ-OAR-2025-0194-1521 | Comment submitted by Brian Hill |
| EPA-HQ-OAR-2025-0194-15210 | Comment submitted by Cathy Truesdale |
| EPA-HQ-OAR-2025-0194-15211 | Comment submitted by Kenneth Bevis |
| EPA-HQ-OAR-2025-0194-15212 | Comment submitted by Jeffrey Smedberg |
| EPA-HQ-OAR-2025-0194-15213 | Comment submitted by Cynthia Cristofani |
| EPA-HQ-OAR-2025-0194-15214 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-15215 | Comment submitted by Jason Collins |
| EPA-HQ-OAR-2025-0194-15216 | Comment submitted by Laura Walton |
| EPA-HQ-OAR-2025-0194-15217 | Comment submitted by Thomas Ely |
| EPA-HQ-OAR-2025-0194-15218 | Comment submitted by Steven ColomÃ© |
| EPA-HQ-OAR-2025-0194-15219 | Comment submitted by Suzanne P. McShane |
| EPA-HQ-OAR-2025-0194-1522 | Comment submitted by Jonathan Bird |
| EPA-HQ-OAR-2025-0194-15220 | Comment submitted by James Jordan |
| EPA-HQ-OAR-2025-0194-15221 | Comment submitted by Linsey Love |
| EPA-HQ-OAR-2025-0194-15222 | Comment submitted by Patricia Kalbac |
| EPA-HQ-OAR-2025-0194-15223 | Comment submitted by Robert Moskowitz |
| EPA-HQ-OAR-2025-0194-15224 | Comment submitted by D. Lyons |
| EPA-HQ-OAR-2025-0194-15225 | Comment submitted by Bryce King |
| EPA-HQ-OAR-2025-0194-15226 | Comment submitted by Martha Cruz |
| EPA-HQ-OAR-2025-0194-15227 | Comment submitted by Teresa RamÃ-rez |
| EPA-HQ-OAR-2025-0194-15228 | Comment submitted by Jennifer Grace |
| EPA-HQ-OAR-2025-0194-15229 | Comment submitted by Margaret Sabol |
| EPA-HQ-OAR-2025-0194-1523 | Comment submitted by Robin Paone |
| EPA-HQ-OAR-2025-0194-15230 | Comment submitted by Karola Richardson |
| EPA-HQ-OAR-2025-0194-15231 | Comment submitted by Jennifer Johnston |
| EPA-HQ-OAR-2025-0194-15232 | Comment submitted by Allison Duncan |
| EPA-HQ-OAR-2025-0194-15233 | Comment submitted by Leslie Gronneberg |
| EPA-HQ-OAR-2025-0194-15234 | Comment submitted by Dale Le Fevre |
| EPA-HQ-OAR-2025-0194-15235 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15236 | Comment submitted by Carol Mickelsen |
| EPA-HQ-OAR-2025-0194-15237 | Comment submitted by Susan Kaiser |
| EPA-HQ-OAR-2025-0194-15238 | Comment submitted by Erika Burr |
| EPA-HQ-OAR-2025-0194-15239 | Comment submitted by Olivia Helvey |
| EPA-HQ-OAR-2025-0194-1524 | Comment submitted by Laura Bird |
| EPA-HQ-OAR-2025-0194-15240 | Comment submitted by Linda Diemer |
| EPA-HQ-OAR-2025-0194-15241 | Comment submitted by Monica Goble |
| EPA-HQ-OAR-2025-0194-15242 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-15243 | Comment submitted by Julia Lamphere |
| EPA-HQ-OAR-2025-0194-15244 | Comment submitted by Sara Epp |
| EPA-HQ-OAR-2025-0194-15245 | Comment submitted by Andrea Linton |
| EPA-HQ-OAR-2025-0194-15246 | Comment submitted by Joyce Kahle |
| EPA-HQ-OAR-2025-0194-15247 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15248 | Comment submitted by Nzengung Valentine |
| EPA-HQ-OAR-2025-0194-15249 | Comment submitted by Connie Lippert |
| EPA-HQ-OAR-2025-0194-1525 | Comment submitted by Deron Beal |
| EPA-HQ-OAR-2025-0194-15250 | Comment submitted by Larry and Marilyn Van Driesen |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15251 | Comment submitted by Howard Cohen |
| EPA-HQ-OAR-2025-0194-15252 | Comment submitted by Chris Osborne |
| EPA-HQ-OAR-2025-0194-15253 | Comment submitted by James Hieronymus |
| EPA-HQ-OAR-2025-0194-15254 | Comment submitted by Joel Andersen |
| EPA-HQ-OAR-2025-0194-15255 | Comment submitted by David Williams |
| EPA-HQ-OAR-2025-0194-15256 | Comment submitted by Laixiang Sun |
| EPA-HQ-OAR-2025-0194-15257 | Comment submitted by Barbara Beaumont |
| EPA-HQ-OAR-2025-0194-15258 | Comment submitted by M. Kramer |
| EPA-HQ-OAR-2025-0194-15259 | Comment submitted by Jodell and Terry Monroe |
| EPA-HQ-OAR-2025-0194-1526 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15260 | Comment submitted by Kristi Hunziker |
| EPA-HQ-OAR-2025-0194-15261 | Comment submitted by Taina Litwak |
| EPA-HQ-OAR-2025-0194-15262 | Comment submitted by Barbara and Jim Dale |
| EPA-HQ-OAR-2025-0194-15263 | Comment submitted by Susan Willard |
| EPA-HQ-OAR-2025-0194-15264 | Comment submitted by David Brewster |
| EPA-HQ-OAR-2025-0194-15265 | Comment submitted by Linda Bell |
| EPA-HQ-OAR-2025-0194-15266 | Comment submitted by Janet Doyle |
| EPA-HQ-OAR-2025-0194-15267 | Comment submitted by Briar Vasher |
| EPA-HQ-OAR-2025-0194-15268 | Comment submitted by Susan Willard |
| EPA-HQ-OAR-2025-0194-15269 | Comment submitted by Eric Malmborg |
| EPA-HQ-OAR-2025-0194-1527 | Comment submitted by PJ Tall |
| EPA-HQ-OAR-2025-0194-15270 | Comment submitted by Elizabeth Budd |
| EPA-HQ-OAR-2025-0194-15271 | Comment submitted by Brian Bell |
| EPA-HQ-OAR-2025-0194-15272 | Comment submitted by Daryl Gale |
| EPA-HQ-OAR-2025-0194-15273 | Comment submitted by Steve Gilbert |
| EPA-HQ-OAR-2025-0194-15274 | Comment submitted by Kevin Egan |
| EPA-HQ-OAR-2025-0194-15275 | Comment submitted by Alice Trivett |
| EPA-HQ-OAR-2025-0194-15276 | Comment submitted by Steven Monder |
| EPA-HQ-OAR-2025-0194-15277 | Comment submitted by Vickie Wangberg |
| EPA-HQ-OAR-2025-0194-15278 | Comment submitted by Charlotte Wells |
| EPA-HQ-OAR-2025-0194-15279 | Comment submitted by John Gau |
| EPA-HQ-OAR-2025-0194-1528 | Comment submitted by Steve Grover |
| EPA-HQ-OAR-2025-0194-15280 | Comment submitted by John Chipman |
| EPA-HQ-OAR-2025-0194-15281 | Comment submitted by Charles Jansen |
| EPA-HQ-OAR-2025-0194-15282 | Comment submitted by Liz Groothof Croddy |
| EPA-HQ-OAR-2025-0194-15283 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-15284 | Comment submitted by Brian Schill |
| EPA-HQ-OAR-2025-0194-15285 | Comment submitted by James Riela |
| EPA-HQ-OAR-2025-0194-15286 | Comment submitted by Lesley Bullard |
| EPA-HQ-OAR-2025-0194-15287 | Comment submitted by Martha Stevens |
| EPA-HQ-OAR-2025-0194-15288 | Comment submitted by Gale Reid |
| EPA-HQ-OAR-2025-0194-15289 | Comment submitted by Leslie McCollom |
| EPA-HQ-OAR-2025-0194-1529 | Comment submitted by Jordan Senecal |
| EPA-HQ-OAR-2025-0194-15290 | Comment submitted by Dale Schwanke |
| EPA-HQ-OAR-2025-0194-15291 | Comment submitted by Carla Behrens |
| EPA-HQ-OAR-2025-0194-15292 | Comment submitted by Katherine Roth |
| EPA-HQ-OAR-2025-0194-15293 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15294 | Comment submitted by Douglas Long |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15295 | Comment submitted by Kristina Houston |
| EPA-HQ-OAR-2025-0194-15296 | Comment submitted by Joe Northern |
| EPA-HQ-OAR-2025-0194-15297 | Comment submitted by Chrysteen Moelter-Gray |
| EPA-HQ-OAR-2025-0194-15298 | Comment submitted by Janet Loy |
| EPA-HQ-OAR-2025-0194-15299 | Comment submitted by Hilary Silver |
| EPA-HQ-OAR-2025-0194-1530 | Comment submitted by Ben Byrne |
| EPA-HQ-OAR-2025-0194-15300 | Comment submitted by George Hartman |
| EPA-HQ-OAR-2025-0194-15301 | Comment submitted by Jeanne Sozio |
| EPA-HQ-OAR-2025-0194-15302 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-15303 | Comment submitted by Ann Violi |
| EPA-HQ-OAR-2025-0194-15304 | Comment submitted by James Overton |
| EPA-HQ-OAR-2025-0194-15305 | Comment submitted by Sheila Gilmore |
| EPA-HQ-OAR-2025-0194-15306 | Comment submitted by Margie Lachman |
| EPA-HQ-OAR-2025-0194-15308 | Comment submitted by Barry Boone |
| EPA-HQ-OAR-2025-0194-15309 | Comment submitted by Stewart Wilber |
| EPA-HQ-OAR-2025-0194-1531 | Comment submitted by Michael Kramer |
| EPA-HQ-OAR-2025-0194-15310 | Comment submitted by Sharon and Russell Johnson |
| EPA-HQ-OAR-2025-0194-15311 | Comment submitted by Nadya Bruner |
| EPA-HQ-OAR-2025-0194-15312 | Comment submitted by Arnold Welber |
| EPA-HQ-OAR-2025-0194-15313 | Comment submitted by Cory Pinckard |
| EPA-HQ-OAR-2025-0194-15314 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-15315 | Comment submitted by Jim Loveland |
| EPA-HQ-OAR-2025-0194-15316 | Comment submitted by Kimberly Klosterman |
| EPA-HQ-OAR-2025-0194-15317 | Comment submitted by Kristin Young |
| EPA-HQ-OAR-2025-0194-15318 | Comment submitted by James Schubert |
| EPA-HQ-OAR-2025-0194-15319 | Comment submitted by Amrita Burdick |
| EPA-HQ-OAR-2025-0194-1532 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15320 | Comment submitted by F. Y. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15321 | Comment submitted by Virgene Link-New |
| EPA-HQ-OAR-2025-0194-15322 | Comment submitted by Carol Allen |
| EPA-HQ-OAR-2025-0194-15323 | Comment submitted by Sue Marston |
| EPA-HQ-OAR-2025-0194-15324 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15325 | Comment submitted by Jacob Rathman |
| EPA-HQ-OAR-2025-0194-15326 | Comment submitted by Ray Tharp |
| EPA-HQ-OAR-2025-0194-15327 | Comment submitted by Kiera Stubanas |
| EPA-HQ-OAR-2025-0194-15328 | Comment submitted by Daniel Goldberg |
| EPA-HQ-OAR-2025-0194-15329 | Comment submitted by Joe Lendvai |
| EPA-HQ-OAR-2025-0194-1533 | Comment submitted by Jack Peace |
| EPA-HQ-OAR-2025-0194-15330 | Comment submitted by Kyle Henn |
| EPA-HQ-OAR-2025-0194-15331 | Comment submitted by Adrianne Borgia |
| EPA-HQ-OAR-2025-0194-15332 | Comment submitted by Peter Rengel |
| EPA-HQ-OAR-2025-0194-15333 | Comment submitted by Elaine Becker |
| EPA-HQ-OAR-2025-0194-15334 | Comment submitted by Itzel Vasquez |
| EPA-HQ-OAR-2025-0194-15335 | Comment submitted by Leon Kantor |
| EPA-HQ-OAR-2025-0194-15336 | Comment submitted by Christopher Ebey |
| EPA-HQ-OAR-2025-0194-15337 | Comment submitted by Mairead Murray |
| EPA-HQ-OAR-2025-0194-15338 | Comment submitted by Kate Dlugosz |
| EPA-HQ-OAR-2025-0194-15339 | Comment submitted by Rachel Launchbury |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1534 | Comment submitted by Paul Devine Bottone |
| EPA-HQ-OAR-2025-0194-15340 | Comment submitted by Joshua Dies |
| EPA-HQ-OAR-2025-0194-15341 | Comment submitted by Carol Dodson |
| EPA-HQ-OAR-2025-0194-15342 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-15343 | Comment submitted by James Frederick |
| EPA-HQ-OAR-2025-0194-15344 | Comment submitted by Pamela Askew |
| EPA-HQ-OAR-2025-0194-15345 | Comment submitted by Kris Bransford |
| EPA-HQ-OAR-2025-0194-15346 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-15347 | Comment submitted by Kelly Meixler |
| EPA-HQ-OAR-2025-0194-15348 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-15349 | Comment submitted by Sally Small |
| EPA-HQ-OAR-2025-0194-1535 | Comment submitted by Joshua Pate |
| EPA-HQ-OAR-2025-0194-15350 | Comment submitted by Jazmin White |
| EPA-HQ-OAR-2025-0194-15351 | Comment submitted by Linda Drejerwski |
| EPA-HQ-OAR-2025-0194-15352 | Comment submitted by Rita Castillo |
| EPA-HQ-OAR-2025-0194-15353 | Comment submitted by Hildy Feen |
| EPA-HQ-OAR-2025-0194-15354 | Comment submitted by Gerald Lofquist |
| EPA-HQ-OAR-2025-0194-15355 | Comment submitted by Patricia Lynn |
| EPA-HQ-OAR-2025-0194-15356 | Comment submitted by Jiji Mellon |
| EPA-HQ-OAR-2025-0194-15357 | Comment submitted by John Fleming |
| EPA-HQ-OAR-2025-0194-15358 | Comment submitted by Clothilde Abel |
| EPA-HQ-OAR-2025-0194-15359 | Comment submitted by Ralph Bergmann |
| EPA-HQ-OAR-2025-0194-1536 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15360 | Comment submitted by Todd Everett |
| EPA-HQ-OAR-2025-0194-15361 | Comment submitted by Julianna Nader |
| EPA-HQ-OAR-2025-0194-15362 | Comment submitted by Erin Fussell |
| EPA-HQ-OAR-2025-0194-15363 | Comment submitted by Lemon Bee |
| EPA-HQ-OAR-2025-0194-15364 | Comment submitted by Earlene Alexiou |
| EPA-HQ-OAR-2025-0194-15365 | Comment submitted by Rosemary Volage |
| EPA-HQ-OAR-2025-0194-15366 | Comment submitted by Victoria Rollins |
| EPA-HQ-OAR-2025-0194-15367 | Comment submitted by Thomas Hauge |
| EPA-HQ-OAR-2025-0194-15368 | Comment submitted by Fern Shipp |
| EPA-HQ-OAR-2025-0194-15369 | Comment submitted by Sally Scala |
| EPA-HQ-OAR-2025-0194-1537 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15370 | Comment submitted by B. Eprem |
| EPA-HQ-OAR-2025-0194-15371 | Comment submitted by Jairo Baylon |
| EPA-HQ-OAR-2025-0194-15372 | Comment submitted by June Reich |
| EPA-HQ-OAR-2025-0194-15373 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15374 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15375 | Comment submitted by Ryan Eames |
| EPA-HQ-OAR-2025-0194-15376 | Comment submitted by Dave Ketterhagen |
| EPA-HQ-OAR-2025-0194-15377 | Comment submitted by Erik Davis |
| EPA-HQ-OAR-2025-0194-15378 | Comment submitted by Chuck Thomas |
| EPA-HQ-OAR-2025-0194-15379 | Comment submitted by Austin C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1538 | Comment submitted by Danielle Devine |
| EPA-HQ-OAR-2025-0194-15380 | Comment submitted by Edgar Correa |
| EPA-HQ-OAR-2025-0194-15381 | Comment submitted by Zeb Ross |
| EPA-HQ-OAR-2025-0194-15382 | Comment submitted by Richard Keller |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15383 | Comment submitted by Jeff Blevins |
| EPA-HQ-OAR-2025-0194-15384 | Comment submitted by Paul Bushnell |
| EPA-HQ-OAR-2025-0194-15385 | Comment submitted by Caleb Hartwig |
| EPA-HQ-OAR-2025-0194-15386 | Comment submitted by Christine Metzler |
| EPA-HQ-OAR-2025-0194-15387 | Comment submitted by L. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15388 | Comment submitted by Elsie Thoma |
| EPA-HQ-OAR-2025-0194-15389 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1539 | Comment submitted by Larry Gross |
| EPA-HQ-OAR-2025-0194-15390 | Comment submitted by Tracy Leshay |
| EPA-HQ-OAR-2025-0194-15391 | Comment submitted by Kaitlyn Carr |
| EPA-HQ-OAR-2025-0194-15392 | Comment submitted by Steven Holmes |
| EPA-HQ-OAR-2025-0194-15393 | Comment submitted by Margaret Hobart |
| EPA-HQ-OAR-2025-0194-15394 | Comment submitted by Lisa V. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15395 | Comment submitted by Brittani Wodicka |
| EPA-HQ-OAR-2025-0194-15396 | Comment submitted by Bruce Grossan |
| EPA-HQ-OAR-2025-0194-15397 | Comment submitted by Karen Hosler |
| EPA-HQ-OAR-2025-0194-15398 | Comment submitted by Sara G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15399 | Comment submitted by Laurel Hardin |
| EPA-HQ-OAR-2025-0194-1540 | Comment submitted by Anna Ashline |
| EPA-HQ-OAR-2025-0194-15400 | Comment submitted by James Cook |
| EPA-HQ-OAR-2025-0194-15401 | Comment submitted by R. J. W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15402 | Comment submitted by Karen Christenson |
| EPA-HQ-OAR-2025-0194-15403 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15404 | Comment submitted by M. E. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15405 | Comment submitted by Shiv Prasad |
| EPA-HQ-OAR-2025-0194-15406 | Comment submitted by Fred Watstein |
| EPA-HQ-OAR-2025-0194-15407 | Comment submitted by Margaret Rothschild |
| EPA-HQ-OAR-2025-0194-15408 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15409 | Comment submitted by Peter Ornstein |
| EPA-HQ-OAR-2025-0194-1541 | Comment submitted by Comer Electric |
| EPA-HQ-OAR-2025-0194-15410 | Comment submitted by T. Gilmore |
| EPA-HQ-OAR-2025-0194-15411 | Comment submitted by Michelle Hoggatt |
| EPA-HQ-OAR-2025-0194-15412 | Comment submitted by Amy Governale |
| EPA-HQ-OAR-2025-0194-15413 | Comment submitted by Stan Hutchings |
| EPA-HQ-OAR-2025-0194-15414 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15415 | Comment submitted by Kathleen Todd |
| EPA-HQ-OAR-2025-0194-15416 | Comment submitted by Ed Chadd |
| EPA-HQ-OAR-2025-0194-15417 | Comment submitted by Corey Thoesen |
| EPA-HQ-OAR-2025-0194-15418 | Comment submitted by Christine Kirk |
| EPA-HQ-OAR-2025-0194-15419 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1542 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15420 | Comment submitted by Kenneth Gibson |
| EPA-HQ-OAR-2025-0194-15421 | Comment submitted by E. B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15422 | Comment submitted by Brittany Visser |
| EPA-HQ-OAR-2025-0194-15423 | Comment submitted by Gladys Reichlen |
| EPA-HQ-OAR-2025-0194-15424 | Comment submitted by Julius Salinas |
| EPA-HQ-OAR-2025-0194-15425 | Comment submitted by Jana Sutton |
| EPA-HQ-OAR-2025-0194-15426 | Comment submitted by Sarah Shed |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15427 | Comment submitted by Tessa Polodna |
| EPA-HQ-OAR-2025-0194-15428 | Comment submitted by Bernadette Pachonas |
| EPA-HQ-OAR-2025-0194-15429 | Comment submitted by Mark Spinner |
| EPA-HQ-OAR-2025-0194-1543 | Comment submitted by Linda Sullivan |
| EPA-HQ-OAR-2025-0194-15430 | Comment submitted by Nicole Byers |
| EPA-HQ-OAR-2025-0194-15431 | Comment submitted by Kathleen Keenan |
| EPA-HQ-OAR-2025-0194-15432 | Comment submitted by Emma Wilbur |
| EPA-HQ-OAR-2025-0194-15433 | Comment submitted by Caroline Bertrand |
| EPA-HQ-OAR-2025-0194-15434 | Comment submitted by Christine Pielenz |
| EPA-HQ-OAR-2025-0194-15435 | Comment submitted by Rebekah Duran |
| EPA-HQ-OAR-2025-0194-15436 | Comment submitted by Benjamin Tarver |
| EPA-HQ-OAR-2025-0194-15437 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15438 | Comment submitted by Mary Chesney |
| EPA-HQ-OAR-2025-0194-15439 | Comment submitted by Kathleen Comer |
| EPA-HQ-OAR-2025-0194-1544 | Comment submitted by Leanne Lestak |
| EPA-HQ-OAR-2025-0194-15440 | Comment submitted by Zuhayer Ahnaf Aziz |
| EPA-HQ-OAR-2025-0194-15441 | Comment submitted by Andrew Skrenes |
| EPA-HQ-OAR-2025-0194-15442 | Comment submitted by Dorothy Knudson |
| EPA-HQ-OAR-2025-0194-15443 | Comment submitted by Anne Petrokubi |
| EPA-HQ-OAR-2025-0194-15444 | Comment submitted by Christiane Rey |
| EPA-HQ-OAR-2025-0194-15445 | Comment submitted by Edward Schiebel |
| EPA-HQ-OAR-2025-0194-15446 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15447 | Comment submitted by Ed Billeaud |
| EPA-HQ-OAR-2025-0194-15448 | Comment submitted by Max Lawcock |
| EPA-HQ-OAR-2025-0194-15449 | Comment submitted by Laurie Scudder |
| EPA-HQ-OAR-2025-0194-1545 | Comment submitted by Linda Sullivan |
| EPA-HQ-OAR-2025-0194-15450 | Comment submitted by Rebecca Glass |
| EPA-HQ-OAR-2025-0194-15451 | Comment submitted by Matt Haas |
| EPA-HQ-OAR-2025-0194-15452 | Comment submitted by Molly Hauck |
| EPA-HQ-OAR-2025-0194-15453 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15454 | Comment submitted by Sarah Griffith |
| EPA-HQ-OAR-2025-0194-15455 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15456 | Comment submitted by Brad Bowen |
| EPA-HQ-OAR-2025-0194-15457 | Comment submitted by Daniel Carlin |
| EPA-HQ-OAR-2025-0194-15458 | Comment submitted by Howard W. Mielke |
| EPA-HQ-OAR-2025-0194-15459 | Comment submitted by Robert Miner |
| EPA-HQ-OAR-2025-0194-1546 | Comment submitted by Jeff Pennington |
| EPA-HQ-OAR-2025-0194-15460 | Comment submitted by Karen Purcell |
| EPA-HQ-OAR-2025-0194-15461 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15462 | Comment submitted by Kaitlin Dozier |
| EPA-HQ-OAR-2025-0194-15463 | Comment submitted by Cynthia Gilman |
| EPA-HQ-OAR-2025-0194-15464 | Comment submitted by Jared Koncsol |
| EPA-HQ-OAR-2025-0194-15465 | Comment submitted by E. A. Williams |
| EPA-HQ-OAR-2025-0194-15466 | Comment submitted by Arielle Grossmann |
| EPA-HQ-OAR-2025-0194-15467 | Comment submitted by John  Hunter |
| EPA-HQ-OAR-2025-0194-15468 | Comment submitted by Catherine Motycka |
| EPA-HQ-OAR-2025-0194-15469 | Comment submitted by Caroline Gilmer |
| EPA-HQ-OAR-2025-0194-1547 | Comment submitted by Shane Nathan |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-15470 | Comment submitted by Beth Zigmund |
| EPA-HQ-OAR-2025-0194-15471 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15472 | Comment submitted by David Councilman |
| EPA-HQ-OAR-2025-0194-15473 | Comment submitted by Cressida Wasserman |
| EPA-HQ-OAR-2025-0194-15474 | Comment submitted by Tammi DeMasters |
| EPA-HQ-OAR-2025-0194-15475 | Comment submitted by Lisa Medeiros |
| EPA-HQ-OAR-2025-0194-15476 | Comment submitted by Southern Oregon Climate Action Now |
| EPA-HQ-OAR-2025-0194-15477 | Comment submitted by Katherine Andrews |
| EPA-HQ-OAR-2025-0194-15478 | Comment submitted by Sam Johnson |
| EPA-HQ-OAR-2025-0194-15479 | Comment submitted by Kathryn Valliant |
| EPA-HQ-OAR-2025-0194-1548 | Comment submitted by Patricia Hoyt |
| EPA-HQ-OAR-2025-0194-15480 | Comment submitted by Olivia Jump |
| EPA-HQ-OAR-2025-0194-15481 | Comment submitted by Innoel Renewable Energy |
| EPA-HQ-OAR-2025-0194-15482 | Comment submitted by Roy Bridgman |
| EPA-HQ-OAR-2025-0194-15483 | Comment submitted by Austin VanderZwaag |
| EPA-HQ-OAR-2025-0194-15484 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15485 | Comment submitted by Sharon Lovejoy |
| EPA-HQ-OAR-2025-0194-15486 | Comment submitted by Matt Oerding |
| EPA-HQ-OAR-2025-0194-15487 | Comment submitted by Kelly Jenkins-Woodrum |
| EPA-HQ-OAR-2025-0194-15488 | Comment submitted by Jordyn  Senger |
| EPA-HQ-OAR-2025-0194-15489 | Comment submitted by Karen Svien |
| EPA-HQ-OAR-2025-0194-1549 | Comment submitted by Theresa del Rosarsio |
| EPA-HQ-OAR-2025-0194-15490 | Comment submitted by Amanda Newton |
| EPA-HQ-OAR-2025-0194-15491 | Comment submitted by Ellen Noesen-Bosscher |
| EPA-HQ-OAR-2025-0194-15492 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15493 | Comment submitted by Lisa Gallagher |
| EPA-HQ-OAR-2025-0194-15494 | Comment submitted by Laura Terry |
| EPA-HQ-OAR-2025-0194-15495 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15496 | Comment submitted by Ashley Lovelace |
| EPA-HQ-OAR-2025-0194-15497 | Comment submitted by Daniel Butler |
| EPA-HQ-OAR-2025-0194-15498 | Comment submitted by Tim Dever |
| EPA-HQ-OAR-2025-0194-15499 | Comment submitted by Terry White |
| EPA-HQ-OAR-2025-0194-1550 | Comment submitted by Evans Callis |
| EPA-HQ-OAR-2025-0194-15500 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15501 | Comment submitted by Scott  Olson |
| EPA-HQ-OAR-2025-0194-15502 | Comment submitted by M. Schmidt |
| EPA-HQ-OAR-2025-0194-15503 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-15504 | Comment submitted by Kristy  Lindberg |
| EPA-HQ-OAR-2025-0194-15505 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15506 | Comment submitted by Christopher Ward |
| EPA-HQ-OAR-2025-0194-15507 | Comment submitted by Ilene Rose |
| EPA-HQ-OAR-2025-0194-15508 | Comment submitted by Virginia Kerr |
| EPA-HQ-OAR-2025-0194-15509 | Comment submitted by Gail Langellotto |
| EPA-HQ-OAR-2025-0194-1551 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15510 | Comment submitted by Ashleigh  Johal |
| EPA-HQ-OAR-2025-0194-15511 | Comment submitted by Tim Burrows |
| EPA-HQ-OAR-2025-0194-15512 | Comment submitted by Bee Taylor |
| EPA-HQ-OAR-2025-0194-15513 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15514 | Comment submitted by Sonia Martins |
| EPA-HQ-OAR-2025-0194-15515 | Comment submitted by Alycia Matthews |
| EPA-HQ-OAR-2025-0194-15516 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15517 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15518 | Comment submitted by Jordan Kahn |
| EPA-HQ-OAR-2025-0194-15519 | Comment submitted by Brice Suprenant |
| EPA-HQ-OAR-2025-0194-1552 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15520 | Comment submitted by Cathy Swart |
| EPA-HQ-OAR-2025-0194-15521 | Comment submitted by Emily Rude |
| EPA-HQ-OAR-2025-0194-15522 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15523 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15524 | Comment submitted by Kristin Huntoon |
| EPA-HQ-OAR-2025-0194-15525 | Comment submitted by Cinda Johansen |
| EPA-HQ-OAR-2025-0194-15526 | Comment submitted by Lisa Vargas |
| EPA-HQ-OAR-2025-0194-15527 | Comment submitted by Jennifer Levin |
| EPA-HQ-OAR-2025-0194-15528 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15529 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1553 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15530 | Comment submitted by Edith Lackland |
| EPA-HQ-OAR-2025-0194-15531 | Comment submitted by Marcia Godich |
| EPA-HQ-OAR-2025-0194-15532 | Comment submitted by Susan Kane |
| EPA-HQ-OAR-2025-0194-15533 | Comment submitted by Jaici Murcia |
| EPA-HQ-OAR-2025-0194-15534 | Comment submitted by George Sherman |
| EPA-HQ-OAR-2025-0194-15535 | Comment submitted by Jack Day |
| EPA-HQ-OAR-2025-0194-15536 | Comment submitted by Colleen Tepen |
| EPA-HQ-OAR-2025-0194-15537 | Comment submitted by Daniel Nelson |
| EPA-HQ-OAR-2025-0194-15538 | Comment submitted by Hoyt DeVane |
| EPA-HQ-OAR-2025-0194-15539 | Comment submitted by Brittany Jacobsen |
| EPA-HQ-OAR-2025-0194-1554 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15540 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15541 | Comment submitted by Catherine Martell |
| EPA-HQ-OAR-2025-0194-15542 | Comment submitted by Brittany Gentile |
| EPA-HQ-OAR-2025-0194-15543 | Comment submitted by Natalie Rosengren |
| EPA-HQ-OAR-2025-0194-15544 | Comment submitted by Susan Babbitt |
| EPA-HQ-OAR-2025-0194-15545 | Comment submitted by Elizabeth Wilson |
| EPA-HQ-OAR-2025-0194-15546 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-15547 | Comment submitted by Andrea Fau |
| EPA-HQ-OAR-2025-0194-15548 | Comment submitted by Brian Levo |
| EPA-HQ-OAR-2025-0194-15549 | Comment submitted by Paul Wardell |
| EPA-HQ-OAR-2025-0194-1555 | Comment submitted by Andrew Levitt |
| EPA-HQ-OAR-2025-0194-15550 | Comment submitted by Kaitlin Voetberg |
| EPA-HQ-OAR-2025-0194-15551 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15552 | Comment submitted by Amy Henry |
| EPA-HQ-OAR-2025-0194-15553 | Comment submitted by Jen Millner |
| EPA-HQ-OAR-2025-0194-15554 | Comment submitted by Lynn Carey |
| EPA-HQ-OAR-2025-0194-15555 | Comment submitted by Rosemary Hughes |
| EPA-HQ-OAR-2025-0194-15556 | Comment submitted by Brent Z. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15557 | Comment submitted by Daniela Bulla |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-15558 | Comment submitted by Derrick Hickson |
| EPA-HQ-OAR-2025-0194-15559 | Comment submitted by Karen Bryer |
| EPA-HQ-OAR-2025-0194-1556 | Comment submitted by Jesse Robinson |
| EPA-HQ-OAR-2025-0194-15560 | Comment submitted by Steve Benson |
| EPA-HQ-OAR-2025-0194-15561 | Comment submitted by Steven Oppenheim |
| EPA-HQ-OAR-2025-0194-15562 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15563 | Comment submitted by Mark Egler |
| EPA-HQ-OAR-2025-0194-15564 | Comment submitted by Matt Herrick |
| EPA-HQ-OAR-2025-0194-15565 | Comment submitted by Erin Mullin |
| EPA-HQ-OAR-2025-0194-15566 | Comment submitted by Vicki Motz |
| EPA-HQ-OAR-2025-0194-15567 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15568 | Comment submitted by Melissa Marry |
| EPA-HQ-OAR-2025-0194-15569 | Comment submitted by Emily Watts |
| EPA-HQ-OAR-2025-0194-1557 | Comment submitted by P Kets |
| EPA-HQ-OAR-2025-0194-15570 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15571 | Comment submitted by Karen Carlberg |
| EPA-HQ-OAR-2025-0194-15572 | Comment submitted by Jenn Gilbert |
| EPA-HQ-OAR-2025-0194-15573 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15574 | Comment submitted by Ronnie Bolling |
| EPA-HQ-OAR-2025-0194-15575 | Comment submitted by Colin Shanahan |
| EPA-HQ-OAR-2025-0194-15576 | Comment submitted by Carla Epstein-Teliha |
| EPA-HQ-OAR-2025-0194-15577 | Comment submitted by Lisa Barnes |
| EPA-HQ-OAR-2025-0194-15578 | Comment submitted by Heather Parker |
| EPA-HQ-OAR-2025-0194-15579 | Comment submitted by Brent Anderson |
| EPA-HQ-OAR-2025-0194-1558 | Comment submitted by Sam McGargle |
| EPA-HQ-OAR-2025-0194-15580 | Comment submitted by Aubrey Erickson |
| EPA-HQ-OAR-2025-0194-15581 | Comment submitted by Lisa Schmidt |
| EPA-HQ-OAR-2025-0194-15582 | Comment submitted by Alicia Foster |
| EPA-HQ-OAR-2025-0194-15583 | Comment submitted by Ross Pinkerton |
| EPA-HQ-OAR-2025-0194-15584 | Comment submitted by Neil Patkar |
| EPA-HQ-OAR-2025-0194-15585 | Comment submitted by Yara Abdin |
| EPA-HQ-OAR-2025-0194-15586 | Comment submitted by Tylin Van Ausdal |
| EPA-HQ-OAR-2025-0194-15587 | Comment submitted by Robert Watkins |
| EPA-HQ-OAR-2025-0194-15588 | Comment submitted by Anthony Summers |
| EPA-HQ-OAR-2025-0194-15589 | Comment submitted by Douglas Kinsman |
| EPA-HQ-OAR-2025-0194-1559 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15590 | Comment submitted by Ecomedes |
| EPA-HQ-OAR-2025-0194-15591 | Comment submitted by Roy Sadler |
| EPA-HQ-OAR-2025-0194-15592 | Comment submitted by Larry Rail |
| EPA-HQ-OAR-2025-0194-15593 | Comment submitted by Drew Rhodes |
| EPA-HQ-OAR-2025-0194-15594 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15595 | Comment submitted by Daniel Green |
| EPA-HQ-OAR-2025-0194-15596 | Comment submitted by Jason Cockrell |
| EPA-HQ-OAR-2025-0194-15597 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15598 | Comment submitted by Rosalind McDermott |
| EPA-HQ-OAR-2025-0194-15599 | Comment submitted by Bryan Perido |
| EPA-HQ-OAR-2025-0194-1560 | Comment submitted by David Marques |
| EPA-HQ-OAR-2025-0194-15600 | Comment submitted by Liisa Wale |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15601 | Comment submitted by Michael Mislove |
| EPA-HQ-OAR-2025-0194-15602 | Comment submitted by Timothy Ibrahim |
| EPA-HQ-OAR-2025-0194-15603 | Comment submitted by Robert Evans |
| EPA-HQ-OAR-2025-0194-15604 | Comment submitted by Donnae Tidwell |
| EPA-HQ-OAR-2025-0194-15605 | Comment submitted by Sanjana Kannikeswaran |
| EPA-HQ-OAR-2025-0194-15606 | Comment submitted by Maurice Forget |
| EPA-HQ-OAR-2025-0194-15607 | Comment submitted by Tara Biddle |
| EPA-HQ-OAR-2025-0194-15608 | Comment submitted by Juliana Harris |
| EPA-HQ-OAR-2025-0194-15609 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1561 | Comment submitted by Kim Radek |
| EPA-HQ-OAR-2025-0194-15610 | Comment submitted by Christopher Horner |
| EPA-HQ-OAR-2025-0194-15611 | Comment submitted by Joseph Skowronski |
| EPA-HQ-OAR-2025-0194-15612 | Comment submitted by Allan Popelka |
| EPA-HQ-OAR-2025-0194-15613 | Comment submitted by Jennifer Becker |
| EPA-HQ-OAR-2025-0194-15614 | Comment submitted by Samantha Thompson |
| EPA-HQ-OAR-2025-0194-15615 | Comment submitted by Connor Clay |
| EPA-HQ-OAR-2025-0194-15616 | Comment submitted by Brett Henning |
| EPA-HQ-OAR-2025-0194-15617 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15618 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15619 | Comment submitted by Megan Ditty |
| EPA-HQ-OAR-2025-0194-1562 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15620 | Comment submitted by Al Beltram |
| EPA-HQ-OAR-2025-0194-15621 | Comment submitted by J. Plunkett |
| EPA-HQ-OAR-2025-0194-15622 | Comment submitted by Kristen Tesh |
| EPA-HQ-OAR-2025-0194-15623 | Comment submitted by Howe Agri Services |
| EPA-HQ-OAR-2025-0194-15624 | Comment submitted by Ricardo Carvalho |
| EPA-HQ-OAR-2025-0194-15625 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15626 | Comment submitted by Kathy Icenogle |
| EPA-HQ-OAR-2025-0194-15627 | Comment submitted by Al Beltram |
| EPA-HQ-OAR-2025-0194-15628 | Comment submitted by Eugenie Ihle |
| EPA-HQ-OAR-2025-0194-15629 | Comment submitted by Lorraine Larkin |
| EPA-HQ-OAR-2025-0194-1563 | Comment submitted by Michael Ryan |
| EPA-HQ-OAR-2025-0194-15630 | Comment submitted by Harriet Wilson |
| EPA-HQ-OAR-2025-0194-15631 | Comment submitted by Charles Fortenbach |
| EPA-HQ-OAR-2025-0194-15632 | Comment submitted by Rachwl Hester |
| EPA-HQ-OAR-2025-0194-15633 | Comment submitted by Andrew Carlson |
| EPA-HQ-OAR-2025-0194-15634 | Comment submitted by Robert Cassady |
| EPA-HQ-OAR-2025-0194-15635 | Comment submitted by Susan Stanton |
| EPA-HQ-OAR-2025-0194-15636 | Comment submitted by Neil Stahl |
| EPA-HQ-OAR-2025-0194-15637 | Comment submitted by Katherine Goldsberry |
| EPA-HQ-OAR-2025-0194-15638 | Comment submitted by Keri Bass |
| EPA-HQ-OAR-2025-0194-15639 | Comment submitted by Francis Palmer |
| EPA-HQ-OAR-2025-0194-1564 | Comment submitted by Genevieve Brett |
| EPA-HQ-OAR-2025-0194-15640 | Comment submitted by Ed Parrish |
| EPA-HQ-OAR-2025-0194-15641 | Comment submitted by Fred Krueger |
| EPA-HQ-OAR-2025-0194-15642 | Comment submitted by Esther Park |
| EPA-HQ-OAR-2025-0194-15643 | Comment submitted by Jeff Cunningham |
| EPA-HQ-OAR-2025-0194-15644 | Comment submitted by James Copeland |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-15645 | Comment submitted by Randy Morris |
| EPA-HQ-OAR-2025-0194-15646 | Comment submitted by Kris Abrahamson |
| EPA-HQ-OAR-2025-0194-15647 | Comment submitted by Hannah Decker |
| EPA-HQ-OAR-2025-0194-15648 | Comment submitted by Robert Forsythe |
| EPA-HQ-OAR-2025-0194-15649 | Comment submitted by Julian Ljuljduraj |
| EPA-HQ-OAR-2025-0194-1565 | Comment submitted by Savannah Blaser |
| EPA-HQ-OAR-2025-0194-15650 | Comment submitted by Joe Benton |
| EPA-HQ-OAR-2025-0194-15651 | Comment submitted by Bryan Bennett |
| EPA-HQ-OAR-2025-0194-15652 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15653 | Comment submitted by Richard Hopkins |
| EPA-HQ-OAR-2025-0194-15654 | Comment submitted by Steven Huggins |
| EPA-HQ-OAR-2025-0194-15655 | Comment submitted by Joseph May |
| EPA-HQ-OAR-2025-0194-15656 | Comment submitted by Jonathan Peek |
| EPA-HQ-OAR-2025-0194-15657 | Comment submitted by Stephanie Darmstadt |
| EPA-HQ-OAR-2025-0194-15658 | Comment submitted by Mike Frazer |
| EPA-HQ-OAR-2025-0194-15659 | Comment submitted by Phillip Pauley |
| EPA-HQ-OAR-2025-0194-1566 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15660 | Comment submitted by Scott Oelkers |
| EPA-HQ-OAR-2025-0194-15661 | Comment submitted by Aubrie Denard |
| EPA-HQ-OAR-2025-0194-15662 | Comment submitted by Lauren Hoppes |
| EPA-HQ-OAR-2025-0194-15663 | Comment submitted by Monica Schaefer |
| EPA-HQ-OAR-2025-0194-15664 | Comment submitted by Erik Wordal |
| EPA-HQ-OAR-2025-0194-15665 | Comment submitted by Landon Herbert |
| EPA-HQ-OAR-2025-0194-15666 | Comment submitted by Tim East |
| EPA-HQ-OAR-2025-0194-15667 | Comment submitted by Marilyn Welker |
| EPA-HQ-OAR-2025-0194-15668 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15669 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1567 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15670 | Comment submitted by Ronald  Mccomas |
| EPA-HQ-OAR-2025-0194-15671 | Comment submitted by Gregg Nelson |
| EPA-HQ-OAR-2025-0194-15672 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15673 | Comment submitted by Frank Temple |
| EPA-HQ-OAR-2025-0194-15674 | Comment submitted by Janet Boden |
| EPA-HQ-OAR-2025-0194-15675 | Comment submitted by Hugh Hudson |
| EPA-HQ-OAR-2025-0194-15676 | Comment submitted by D. Marian Szebenyi |
| EPA-HQ-OAR-2025-0194-15677 | Comment submitted by Christy Smith |
| EPA-HQ-OAR-2025-0194-15678 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15679 | Comment submitted by Jason Liberty |
| EPA-HQ-OAR-2025-0194-1568 | Comment submitted by Tabitha Armstrong |
| EPA-HQ-OAR-2025-0194-15680 | Comment submitted by Courtney Bruner |
| EPA-HQ-OAR-2025-0194-15681 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15682 | Comment submitted by Okeary  Wilson |
| EPA-HQ-OAR-2025-0194-15683 | Comment submitted by Orestes Chavez |
| EPA-HQ-OAR-2025-0194-15684 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15685 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15686 | Comment submitted by Mike Davies |
| EPA-HQ-OAR-2025-0194-15687 | Comment submitted by Amy Jackson |
| EPA-HQ-OAR-2025-0194-15688 | Comment submitted by Christopher Griffin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15689 | Comment submitted by Gary Gremillion |
| EPA-HQ-OAR-2025-0194-1569 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15690 | Comment submitted by Lucas Lund |
| EPA-HQ-OAR-2025-0194-15691 | Comment submitted by Eddie King |
| EPA-HQ-OAR-2025-0194-15692 | Comment submitted by Adam Uwanish |
| EPA-HQ-OAR-2025-0194-15693 | Comment submitted by Elizabeth Powell |
| EPA-HQ-OAR-2025-0194-15694 | Comment submitted by Philip Lemer |
| EPA-HQ-OAR-2025-0194-15695 | Comment submitted by Minh Tran |
| EPA-HQ-OAR-2025-0194-15696 | Comment submitted by Tina Marincic |
| EPA-HQ-OAR-2025-0194-15697 | Comment submitted by Keith  Wrich |
| EPA-HQ-OAR-2025-0194-15698 | Comment submitted by Laura H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15699 | Comment submitted by Bradley Lillard |
| EPA-HQ-OAR-2025-0194-1570 | Comment submitted by Jeremy  Reis |
| EPA-HQ-OAR-2025-0194-15700 | Comment submitted by Loren Sachmorov |
| EPA-HQ-OAR-2025-0194-15701 | Comment submitted by Theresa Rieve |
| EPA-HQ-OAR-2025-0194-15702 | Comment submitted by J. B. Benskin |
| EPA-HQ-OAR-2025-0194-15703 | Comment submitted by Marius Wiggert |
| EPA-HQ-OAR-2025-0194-15704 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15705 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15706 | Comment submitted by John Hoffman |
| EPA-HQ-OAR-2025-0194-15707 | Comment submitted by Gerald Alderson |
| EPA-HQ-OAR-2025-0194-15708 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15709 | Comment submitted by William Rademacher |
| EPA-HQ-OAR-2025-0194-1571 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15710 | Comment submitted by Josh Bernstein |
| EPA-HQ-OAR-2025-0194-15711 | Comment submitted by Susan Noel |
| EPA-HQ-OAR-2025-0194-15712 | Comment submitted by James Roach |
| EPA-HQ-OAR-2025-0194-15713 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15714 | Comment submitted by Colleen Bye |
| EPA-HQ-OAR-2025-0194-15715 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15716 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15717 | Comment submitted by Jamarkus Thomas |
| EPA-HQ-OAR-2025-0194-15718 | Comment submitted by Mike Harrigan |
| EPA-HQ-OAR-2025-0194-15719 | Comment submitted by Lawrence Lile |
| EPA-HQ-OAR-2025-0194-1572 | Comment submitted by Juan Sandoval |
| EPA-HQ-OAR-2025-0194-15720 | Comment submitted by Christopher Bartley |
| EPA-HQ-OAR-2025-0194-15721 | Comment submitted by John Omaha |
| EPA-HQ-OAR-2025-0194-15722 | Comment submitted by Ted Sarvata |
| EPA-HQ-OAR-2025-0194-15723 | Comment submitted by Ronnie Wisener |
| EPA-HQ-OAR-2025-0194-15724 | Comment submitted by Misael PÃ©rez |
| EPA-HQ-OAR-2025-0194-15725 | Comment submitted by John  Green |
| EPA-HQ-OAR-2025-0194-15726 | Comment submitted by Randy Wendt |
| EPA-HQ-OAR-2025-0194-15727 | Comment submitted by Jim Lutz |
| EPA-HQ-OAR-2025-0194-15728 | Comment submitted by Ronald Masters |
| EPA-HQ-OAR-2025-0194-15729 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-1573 | Comment submitted by Therese McRae |
| EPA-HQ-OAR-2025-0194-15730 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15731 | Comment submitted by Mitchell Chapman |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-15732 | Comment submitted by Twin wheels farms |
| EPA-HQ-OAR-2025-0194-15733 | Comment submitted by Daniel Lombardi |
| EPA-HQ-OAR-2025-0194-15734 | Comment submitted by Louise Davis |
| EPA-HQ-OAR-2025-0194-15735 | Comment submitted by Megan Olson |
| EPA-HQ-OAR-2025-0194-15736 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15737 | Comment submitted by B. B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15738 | Comment submitted by Gabrielle Murphy |
| EPA-HQ-OAR-2025-0194-15739 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1574 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15740 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15741 | Comment submitted by Shannon Schmidt |
| EPA-HQ-OAR-2025-0194-15742 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15743 | Comment submitted by 350NYC.org |
| EPA-HQ-OAR-2025-0194-15744 | Comment submitted by Jason Santamaria |
| EPA-HQ-OAR-2025-0194-15745 | Comment submitted by Doug Hay |
| EPA-HQ-OAR-2025-0194-15746 | Comment submitted by Janet Morgan |
| EPA-HQ-OAR-2025-0194-15747 | Comment submitted by Richard  Kauffman |
| EPA-HQ-OAR-2025-0194-15748 | Comment submitted by Roz Takata |
| EPA-HQ-OAR-2025-0194-15749 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1575 | Comment submitted by Ignacio Huizar |
| EPA-HQ-OAR-2025-0194-15750 | Comment submitted by Maureen Greicius |
| EPA-HQ-OAR-2025-0194-15751 | Comment submitted by D. Semprebon |
| EPA-HQ-OAR-2025-0194-15752 | Comment submitted by Denise Clapp |
| EPA-HQ-OAR-2025-0194-15753 | Comment submitted by William Aney |
| EPA-HQ-OAR-2025-0194-15754 | Comment submitted by Bonnie Hughes Sabbi |
| EPA-HQ-OAR-2025-0194-15755 | Comment submitted by K. Bandy |
| EPA-HQ-OAR-2025-0194-15756 | Comment submitted by Caroline Thorne-Lyman |
| EPA-HQ-OAR-2025-0194-15757 | Comment submitted by Liz Robb |
| EPA-HQ-OAR-2025-0194-15758 | Comment submitted by Margaret Spine |
| EPA-HQ-OAR-2025-0194-15759 | Comment submitted by Elizabeth Cowles |
| EPA-HQ-OAR-2025-0194-1576 | Comment submitted by Catherine Kantowski |
| EPA-HQ-OAR-2025-0194-15760 | Comment submitted by Louis Maryfield |
| EPA-HQ-OAR-2025-0194-15761 | Comment submitted by Craig Gierach |
| EPA-HQ-OAR-2025-0194-15762 | Comment submitted by Donna Murdock |
| EPA-HQ-OAR-2025-0194-15763 | Comment submitted by Teresa A. Ross-Sakamoto |
| EPA-HQ-OAR-2025-0194-15764 | Comment submitted by Deb Brandt |
| EPA-HQ-OAR-2025-0194-15765 | Comment submitted by Dolores Davies Jamison |
| EPA-HQ-OAR-2025-0194-15766 | Comment submitted by Thomas Clayman |
| EPA-HQ-OAR-2025-0194-15767 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15768 | Comment submitted by Emily Korman |
| EPA-HQ-OAR-2025-0194-15769 | Comment submitted by Gary R. Crawford |
| EPA-HQ-OAR-2025-0194-1577 | Comment submitted by Christopher Gilmore |
| EPA-HQ-OAR-2025-0194-15770 | Comment submitted by Michael Niehoff |
| EPA-HQ-OAR-2025-0194-15771 | Comment submitted by Matt Eli |
| EPA-HQ-OAR-2025-0194-15772 | Comment submitted by Hunter Camfield |
| EPA-HQ-OAR-2025-0194-15773 | Comment submitted by Leah Halper |
| EPA-HQ-OAR-2025-0194-15774 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15775 | Comment submitted by Robert Fusco |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15776 | Comment submitted by RMG Fence |
| EPA-HQ-OAR-2025-0194-15777 | Comment submitted by Dee Bar |
| EPA-HQ-OAR-2025-0194-15778 | Comment submitted by Dean Anderson |
| EPA-HQ-OAR-2025-0194-15779 | Comment submitted by Melissa Brandle |
| EPA-HQ-OAR-2025-0194-1578 | Comment submitted by David wilde |
| EPA-HQ-OAR-2025-0194-15780 | Comment submitted by Bob Wilson |
| EPA-HQ-OAR-2025-0194-15781 | Comment submitted by Deb Dushko |
| EPA-HQ-OAR-2025-0194-15782 | Comment submitted by Catherine Miller |
| EPA-HQ-OAR-2025-0194-15783 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15784 | Comment submitted by Kira Gould |
| EPA-HQ-OAR-2025-0194-15785 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15786 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15787 | Comment submitted by Judy Gee |
| EPA-HQ-OAR-2025-0194-15788 | Comment submitted by Diane Marsalis |
| EPA-HQ-OAR-2025-0194-15789 | Comment submitted by Laura Garfinkel |
| EPA-HQ-OAR-2025-0194-1579 | Comment submitted by Victoria Korosei |
| EPA-HQ-OAR-2025-0194-15790 | Comment submitted by Lucinda McGovern |
| EPA-HQ-OAR-2025-0194-15791 | Comment submitted by Connecticut League of Conservation Voters |
| EPA-HQ-OAR-2025-0194-15792 | Comment submitted by Robert Needlman |
| EPA-HQ-OAR-2025-0194-15793 | Comment submitted by Western Taney County Fire Protection District Maintenance Department |
| EPA-HQ-OAR-2025-0194-15794 | Comment submitted by Christopher Davis |
| EPA-HQ-OAR-2025-0194-15795 | Comment submitted by Amy Pondolfino |
| EPA-HQ-OAR-2025-0194-15796 | Comment submitted by W. G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15797 | Comment submitted by Andrew Hysell |
| EPA-HQ-OAR-2025-0194-15798 | Comment submitted by Laura Fermoso |
| EPA-HQ-OAR-2025-0194-15799 | Comment submitted by Louise Specht |
| EPA-HQ-OAR-2025-0194-1580 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15800 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15801 | Comment submitted by H. E. Severson |
| EPA-HQ-OAR-2025-0194-15802 | Comment submitted by Mary Tremblay |
| EPA-HQ-OAR-2025-0194-15803 | Comment submitted by Ruth Hoff |
| EPA-HQ-OAR-2025-0194-15804 | Comment submitted by Kathleen Canaan |
| EPA-HQ-OAR-2025-0194-15805 | Comment submitted by George Hasapidis |
| EPA-HQ-OAR-2025-0194-15806 | Comment submitted by Dana Cross |
| EPA-HQ-OAR-2025-0194-15807 | Comment submitted by Amelia Walsh |
| EPA-HQ-OAR-2025-0194-15808 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15809 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1581 | Comment submitted by Jamie Pedersen |
| EPA-HQ-OAR-2025-0194-15810 | Comment submitted by David Colvin |
| EPA-HQ-OAR-2025-0194-15811 | Comment submitted by Krista Hunt |
| EPA-HQ-OAR-2025-0194-15812 | Comment submitted by Christine Jensen |
| EPA-HQ-OAR-2025-0194-15813 | Comment submitted by Laurel Winters |
| EPA-HQ-OAR-2025-0194-15814 | Comment submitted by Peggy Ziegler |
| EPA-HQ-OAR-2025-0194-15815 | Comment submitted by Marie Curtis |
| EPA-HQ-OAR-2025-0194-15816 | Comment submitted by Charles Russell |
| EPA-HQ-OAR-2025-0194-15817 | Comment submitted by Deborah Krueger |
| EPA-HQ-OAR-2025-0194-15818 | Comment submitted by Terri Harrison |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15819 | Comment submitted by Patricia Sheffield |
| EPA-HQ-OAR-2025-0194-1582 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15820 | Comment submitted by Diane Watson |
| EPA-HQ-OAR-2025-0194-15821 | Comment submitted by Tom Schwegler |
| EPA-HQ-OAR-2025-0194-15822 | Comment submitted by Nansi Weil |
| EPA-HQ-OAR-2025-0194-15823 | Comment submitted by Dini DiNatale |
| EPA-HQ-OAR-2025-0194-15824 | Comment submitted by Peter Trafton |
| EPA-HQ-OAR-2025-0194-15825 | Comment submitted by Robert Nyre |
| EPA-HQ-OAR-2025-0194-15826 | Comment submitted by Gregory Lange |
| EPA-HQ-OAR-2025-0194-15827 | Comment submitted by Laura Lee Ogan |
| EPA-HQ-OAR-2025-0194-15828 | Comment submitted by Peter Brazitis |
| EPA-HQ-OAR-2025-0194-15829 | Comment submitted by Herb Berzelius |
| EPA-HQ-OAR-2025-0194-1583 | Comment submitted by Virgil Potter |
| EPA-HQ-OAR-2025-0194-15830 | Comment submitted by Susan Mann |
| EPA-HQ-OAR-2025-0194-15831 | Comment submitted by A. Malloy |
| EPA-HQ-OAR-2025-0194-15832 | Comment submitted by Nancy Charbono |
| EPA-HQ-OAR-2025-0194-15833 | Comment submitted by Terence Hero |
| EPA-HQ-OAR-2025-0194-15834 | Comment submitted by Paul Keyserling |
| EPA-HQ-OAR-2025-0194-15835 | Comment submitted by Mary Bostrom |
| EPA-HQ-OAR-2025-0194-15836 | Comment submitted by Michael Lueras |
| EPA-HQ-OAR-2025-0194-15837 | Comment submitted by Chris Lorenz |
| EPA-HQ-OAR-2025-0194-15838 | Comment submitted by Michael Rosenfield |
| EPA-HQ-OAR-2025-0194-15839 | Comment submitted by Beatrice Holman |
| EPA-HQ-OAR-2025-0194-1584 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15840 | Comment submitted by Gary L. Johnson |
| EPA-HQ-OAR-2025-0194-15841 | Comment submitted by Sharyn Caudell |
| EPA-HQ-OAR-2025-0194-15842 | Comment submitted by Judith Dunn |
| EPA-HQ-OAR-2025-0194-15843 | Comment submitted by Charles Kieser |
| EPA-HQ-OAR-2025-0194-15844 | Comment submitted by Madeleine Davison |
| EPA-HQ-OAR-2025-0194-15845 | Comment submitted by Karri Schlegel |
| EPA-HQ-OAR-2025-0194-15846 | Comment submitted by Kate Brousseau |
| EPA-HQ-OAR-2025-0194-15847 | Comment submitted by Patricia Liechti |
| EPA-HQ-OAR-2025-0194-15848 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-15849 | Comment submitted by Marian Lazar |
| EPA-HQ-OAR-2025-0194-1585 | Comment submitted by Robin Zeplin |
| EPA-HQ-OAR-2025-0194-15850 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-15851 | Comment submitted by Kathleen Querner |
| EPA-HQ-OAR-2025-0194-15852 | Comment submitted by Don Hedstrom |
| EPA-HQ-OAR-2025-0194-15853 | Comment submitted by Robin Buchan |
| EPA-HQ-OAR-2025-0194-15854 | Comment submitted by Brenda Crowley |
| EPA-HQ-OAR-2025-0194-15855 | Comment submitted by Earl Roberts |
| EPA-HQ-OAR-2025-0194-15856 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-15857 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-15858 | Comment submitted by Cydney Conger |
| EPA-HQ-OAR-2025-0194-15859 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-1586 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15860 | Comment submitted by Kathleen Doyle |
| EPA-HQ-OAR-2025-0194-15861 | Comment submitted by Loranzho Licata |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15862 | Comment submitted by Anastasia Yovanopoulos |
| EPA-HQ-OAR-2025-0194-15863 | Comment submitted by Richard Sparkes |
| EPA-HQ-OAR-2025-0194-15864 | Comment submitted by Kalyn McCloud |
| EPA-HQ-OAR-2025-0194-15865 | Comment submitted by Michelle Neyland |
| EPA-HQ-OAR-2025-0194-15866 | Comment submitted by Bernard Kirtman |
| EPA-HQ-OAR-2025-0194-15867 | Comment submitted by Frank Vliet |
| EPA-HQ-OAR-2025-0194-15868 | Comment submitted by Lee Effinger |
| EPA-HQ-OAR-2025-0194-15869 | Comment submitted by Lyle Hayes |
| EPA-HQ-OAR-2025-0194-1587 | Comment submitted by George Merritt |
| EPA-HQ-OAR-2025-0194-15870 | Comment submitted by Julia Berkley |
| EPA-HQ-OAR-2025-0194-15871 | Comment submitted by Sarah Nielsen |
| EPA-HQ-OAR-2025-0194-15872 | Comment submitted by Rebecca Morris |
| EPA-HQ-OAR-2025-0194-15873 | Comment submitted by Barbara Hendricks |
| EPA-HQ-OAR-2025-0194-15874 | Comment submitted by Brandon Harrison |
| EPA-HQ-OAR-2025-0194-15875 | Comment submitted by Kathryn Kwiatkowski |
| EPA-HQ-OAR-2025-0194-15876 | Comment submitted by Ethan Johnson |
| EPA-HQ-OAR-2025-0194-15877 | Comment submitted by Betty Ann Duggan and Paula Bushkoff |
| EPA-HQ-OAR-2025-0194-15878 | Comment submitted by Barbara Conwell |
| EPA-HQ-OAR-2025-0194-15879 | Comment submitted by Mary Shanley |
| EPA-HQ-OAR-2025-0194-1588 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15880 | Comment submitted by James B. Sitrick Jr. |
| EPA-HQ-OAR-2025-0194-15881 | Comment submitted by Kristine Karnos |
| EPA-HQ-OAR-2025-0194-15882 | Comment submitted by Mary Gambino |
| EPA-HQ-OAR-2025-0194-15883 | Comment submitted by Jeff Wheeler |
| EPA-HQ-OAR-2025-0194-15884 | Comment submitted by Debbie Kear |
| EPA-HQ-OAR-2025-0194-15885 | Comment submitted by Karen Schams |
| EPA-HQ-OAR-2025-0194-15886 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15887 | Comment submitted by Mercedes Brugh |
| EPA-HQ-OAR-2025-0194-15888 | Comment submitted by Bill Gorham |
| EPA-HQ-OAR-2025-0194-15889 | Comment submitted by Gretchen Almoughraby |
| EPA-HQ-OAR-2025-0194-1589 | Comment submitted by Thomas Leckey |
| EPA-HQ-OAR-2025-0194-15890 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15891 | Comment submitted by Helen Kaiser |
| EPA-HQ-OAR-2025-0194-15892 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15893 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-15894 | Comment submitted by Sara Stein |
| EPA-HQ-OAR-2025-0194-15895 | Comment submitted by Joyce Weir |
| EPA-HQ-OAR-2025-0194-15896 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15897 | Comment submitted by Danny Goodwater |
| EPA-HQ-OAR-2025-0194-15898 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15899 | Comment submitted by Ralph Jaquess |
| EPA-HQ-OAR-2025-0194-1590 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15900 | Comment submitted by Jacob Conti |
| EPA-HQ-OAR-2025-0194-15901 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15902 | Comment submitted by Premananda Drew |
| EPA-HQ-OAR-2025-0194-15903 | Comment submitted by Matthew Erb |
| EPA-HQ-OAR-2025-0194-15904 | Comment submitted by Daniel Carvalho |
| EPA-HQ-OAR-2025-0194-15905 | Comment submitted by Gregg Ritchie |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-15906 | Comment submitted by Robert Allen |
| EPA-HQ-OAR-2025-0194-15907 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15908 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15909 | Comment submitted by Kenny News |
| EPA-HQ-OAR-2025-0194-1591 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15910 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15911 | Comment submitted by Joseph Martin |
| EPA-HQ-OAR-2025-0194-15912 | Comment submitted by James Sheets |
| EPA-HQ-OAR-2025-0194-15913 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15914 | Comment submitted by Jeannie Couch |
| EPA-HQ-OAR-2025-0194-15915 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15916 | Comment submitted by Annie Perkins |
| EPA-HQ-OAR-2025-0194-15917 | Comment submitted by Peter Baughman |
| EPA-HQ-OAR-2025-0194-15918 | Comment submitted by Laura Cossette |
| EPA-HQ-OAR-2025-0194-15919 | Comment submitted by Anita Moore |
| EPA-HQ-OAR-2025-0194-1592 | Comment submitted by Stuart Dahl |
| EPA-HQ-OAR-2025-0194-15920 | Comment submitted by Allan Trautman |
| EPA-HQ-OAR-2025-0194-15921 | Comment submitted by Barbara Le Duc |
| EPA-HQ-OAR-2025-0194-15922 | Comment submitted by Veronika Fukson |
| EPA-HQ-OAR-2025-0194-15923 | Comment submitted by Mike Madrid |
| EPA-HQ-OAR-2025-0194-15924 | Comment submitted by Stephanie Ritter |
| EPA-HQ-OAR-2025-0194-15925 | Comment submitted by Therese Bocklage |
| EPA-HQ-OAR-2025-0194-15926 | Comment submitted by Linda Weeks |
| EPA-HQ-OAR-2025-0194-15927 | Comment submitted by Maralyn Crosetto |
| EPA-HQ-OAR-2025-0194-15928 | Comment submitted by Isabel Call |
| EPA-HQ-OAR-2025-0194-15929 | Comment submitted by Linda Milligan |
| EPA-HQ-OAR-2025-0194-1593 | Comment submitted by Kelly Dewhirst |
| EPA-HQ-OAR-2025-0194-15930 | Comment submitted by LuAnn Dahlman |
| EPA-HQ-OAR-2025-0194-15931 | Comment submitted by M. W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15932 | Comment submitted by Harold Erickson |
| EPA-HQ-OAR-2025-0194-15933 | Comment submitted by L. D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15934 | Comment submitted by Dean and Donna Pankratz |
| EPA-HQ-OAR-2025-0194-15935 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15936 | Comment submitted by Kathryn Samarro |
| EPA-HQ-OAR-2025-0194-15937 | Comment submitted by Kimberley Phelan |
| EPA-HQ-OAR-2025-0194-15938 | Comment submitted by Marius Balsys |
| EPA-HQ-OAR-2025-0194-15939 | Comment submitted by Jean Myers |
| EPA-HQ-OAR-2025-0194-1594 | Comment submitted by James Barker Jr |
| EPA-HQ-OAR-2025-0194-15940 | Comment submitted by Lukus Partney |
| EPA-HQ-OAR-2025-0194-15941 | Comment submitted by Randy Juras |
| EPA-HQ-OAR-2025-0194-15942 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15943 | Comment submitted by Patrick  Rogers |
| EPA-HQ-OAR-2025-0194-15944 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15945 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15946 | Comment submitted by Anne Broyles |
| EPA-HQ-OAR-2025-0194-15947 | Comment submitted by Santim Vah |
| EPA-HQ-OAR-2025-0194-15948 | Comment submitted by David Johnson |
| EPA-HQ-OAR-2025-0194-15949 | Comment submitted by Jeremy Merrin |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1595 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15950 | Comment submitted by Kim Stowell |
| EPA-HQ-OAR-2025-0194-15951 | Comment submitted by Linda Williams |
| EPA-HQ-OAR-2025-0194-15952 | Comment submitted by Antonio Perez |
| EPA-HQ-OAR-2025-0194-15953 | Comment submitted by Gabrielle Weldy |
| EPA-HQ-OAR-2025-0194-15954 | Comment submitted by N. K. A. ( no surname provided) |
| EPA-HQ-OAR-2025-0194-15955 | Comment submitted by Russ Saffian |
| EPA-HQ-OAR-2025-0194-15956 | Comment submitted by Janet Smarr |
| EPA-HQ-OAR-2025-0194-15957 | Comment submitted by Lawrence Schlatter |
| EPA-HQ-OAR-2025-0194-15958 | Comment submitted by Alice Downie |
| EPA-HQ-OAR-2025-0194-15959 | Comment submitted by David Burnham |
| EPA-HQ-OAR-2025-0194-1596 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15960 | Comment submitted by Lynne Browne |
| EPA-HQ-OAR-2025-0194-15961 | Comment submitted by Barbara Brandom |
| EPA-HQ-OAR-2025-0194-15962 | Comment submitted by Brad Dopke |
| EPA-HQ-OAR-2025-0194-15963 | Comment submitted by Jeannie Ambrose |
| EPA-HQ-OAR-2025-0194-15964 | Comment submitted by Vivienne Lenk |
| EPA-HQ-OAR-2025-0194-15965 | Comment submitted by Linda Jenks |
| EPA-HQ-OAR-2025-0194-15966 | Comment submitted by Joanne Lloyd |
| EPA-HQ-OAR-2025-0194-15967 | Comment submitted by James Kolb |
| EPA-HQ-OAR-2025-0194-15968 | Comment submitted by Marcy Bauer |
| EPA-HQ-OAR-2025-0194-15969 | Comment submitted by Naomi Ostfeld |
| EPA-HQ-OAR-2025-0194-1597 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-15970 | Comment submitted by Sally Davies |
| EPA-HQ-OAR-2025-0194-15971 | Comment submitted by Katherine Huestis |
| EPA-HQ-OAR-2025-0194-15972 | Comment submitted by Georgie Stanley |
| EPA-HQ-OAR-2025-0194-15973 | Comment submitted by Teresa Bessett |
| EPA-HQ-OAR-2025-0194-15974 | Comment submitted by Jean Kruse |
| EPA-HQ-OAR-2025-0194-15975 | Comment submitted by Doug Henderson |
| EPA-HQ-OAR-2025-0194-15976 | Comment submitted by Suzanne Jabaley |
| EPA-HQ-OAR-2025-0194-15977 | Comment submitted by Ted Parton |
| EPA-HQ-OAR-2025-0194-15978 | Comment submitted by Heidi Nolen |
| EPA-HQ-OAR-2025-0194-15979 | Comment submitted by Wendy Sachs |
| EPA-HQ-OAR-2025-0194-1598 | Comment submitted by John Terrizzi |
| EPA-HQ-OAR-2025-0194-15980 | Comment submitted by Winifred Daisley |
| EPA-HQ-OAR-2025-0194-15981 | Comment submitted by Martha Parker |
| EPA-HQ-OAR-2025-0194-15982 | Comment submitted by Theresa Wiecezak |
| EPA-HQ-OAR-2025-0194-15983 | Comment submitted by Terry Campbell |
| EPA-HQ-OAR-2025-0194-15984 | Comment submitted by C. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-15985 | Comment submitted by Patrick Butler |
| EPA-HQ-OAR-2025-0194-15986 | Comment submitted by Dorothy Kelly |
| EPA-HQ-OAR-2025-0194-15987 | Comment submitted by Melanie Lary |
| EPA-HQ-OAR-2025-0194-15988 | Comment submitted by Karen Lee |
| EPA-HQ-OAR-2025-0194-15989 | Comment submitted by Marie DiGiulio |
| EPA-HQ-OAR-2025-0194-1599 | Comment submitted by David Abbott |
| EPA-HQ-OAR-2025-0194-15990 | Comment submitted by Patti Cerra |
| EPA-HQ-OAR-2025-0194-15991 | Comment submitted by Evan Craig |
| EPA-HQ-OAR-2025-0194-15992 | Comment submitted by Stephen Snell |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-15993 | Comment submitted by Caroline MacQueen |
| EPA-HQ-OAR-2025-0194-15994 | Comment submitted by Rachel Engler |
| EPA-HQ-OAR-2025-0194-15995 | Comment submitted by Gary W. Kelly |
| EPA-HQ-OAR-2025-0194-15996 | Comment submitted by Orla Molloy |
| EPA-HQ-OAR-2025-0194-15997 | Comment submitted by Matt Levin |
| EPA-HQ-OAR-2025-0194-15998 | Comment submitted by Desiree Reid |
| EPA-HQ-OAR-2025-0194-15999 | Comment submitted by Christopher Culp |
| EPA-HQ-OAR-2025-0194-1600 | Comment submitted by Sean Farrar |
| EPA-HQ-OAR-2025-0194-16000 | Comment submitted by Garry Star |
| EPA-HQ-OAR-2025-0194-16001 | Comment submitted by Penelope M. Fine |
| EPA-HQ-OAR-2025-0194-16002 | Comment submitted by Diana Blair |
| EPA-HQ-OAR-2025-0194-16003 | Comment submitted by Bethany Edwards |
| EPA-HQ-OAR-2025-0194-16004 | Comment submitted by Kate Albrecht |
| EPA-HQ-OAR-2025-0194-16005 | Comment submitted by Steven Benner |
| EPA-HQ-OAR-2025-0194-16006 | Comment submitted by Eileen Kopec |
| EPA-HQ-OAR-2025-0194-16007 | Comment submitted by Mary Riblett |
| EPA-HQ-OAR-2025-0194-16008 | Comment submitted by Sandra Stranscak |
| EPA-HQ-OAR-2025-0194-16009 | Comment submitted by Sharon Bubel |
| EPA-HQ-OAR-2025-0194-1601 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16010 | Comment submitted by Josephine Carothers |
| EPA-HQ-OAR-2025-0194-16011 | Comment submitted by Julie Holubowicz |
| EPA-HQ-OAR-2025-0194-16012 | Comment submitted by Joel Terrell |
| EPA-HQ-OAR-2025-0194-16013 | Comment submitted by Peter Macfarlane |
| EPA-HQ-OAR-2025-0194-16014 | Comment submitted by Kathryn Iverson |
| EPA-HQ-OAR-2025-0194-16015 | Comment submitted by Kingsbury Douglas |
| EPA-HQ-OAR-2025-0194-16016 | Comment submitted by Tanya DeGrace |
| EPA-HQ-OAR-2025-0194-16017 | Comment submitted by Susan Mannett |
| EPA-HQ-OAR-2025-0194-16018 | Comment submitted by Sheron Lear |
| EPA-HQ-OAR-2025-0194-16019 | Comment submitted by Josephine Carothers |
| EPA-HQ-OAR-2025-0194-1602 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16020 | Comment submitted by David Roeding |
| EPA-HQ-OAR-2025-0194-16021 | Comment submitted by Gary Overby |
| EPA-HQ-OAR-2025-0194-16022 | Comment submitted by Kerensa Brooks |
| EPA-HQ-OAR-2025-0194-16023 | Comment submitted by Ruth Kane |
| EPA-HQ-OAR-2025-0194-16024 | Comment submitted by Judith Calamandrei |
| EPA-HQ-OAR-2025-0194-16025 | Comment submitted by Kenneth Burgett |
| EPA-HQ-OAR-2025-0194-16026 | Comment submitted by Malcolm Brown |
| EPA-HQ-OAR-2025-0194-16027 | Comment submitted by Amanda Ingalls |
| EPA-HQ-OAR-2025-0194-16028 | Comment submitted by Brenda Parker |
| EPA-HQ-OAR-2025-0194-16029 | Comment submitted by Deborah Devany |
| EPA-HQ-OAR-2025-0194-1603 | Comment submitted by Beth Mikels |
| EPA-HQ-OAR-2025-0194-16030 | Comment submitted by Susan Evans |
| EPA-HQ-OAR-2025-0194-16031 | Comment submitted by Monika Maitland-Lewis |
| EPA-HQ-OAR-2025-0194-16032 | Comment submitted by Todd Connor |
| EPA-HQ-OAR-2025-0194-16033 | Comment submitted by Camille Serotini |
| EPA-HQ-OAR-2025-0194-16034 | Comment submitted by Julianna Harris |
| EPA-HQ-OAR-2025-0194-16035 | Comment submitted by Gary Moore |
| EPA-HQ-OAR-2025-0194-16036 | Comment submitted by Bruce Nelson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16037 | Comment submitted by Curtis Bohlen |
| EPA-HQ-OAR-2025-0194-16038 | Comment submitted by Daniel and Carrell Killebrew |
| EPA-HQ-OAR-2025-0194-16039 | Comment submitted by Grant Meyer |
| EPA-HQ-OAR-2025-0194-1604 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16040 | Comment submitted by Kate Lenox |
| EPA-HQ-OAR-2025-0194-16041 | Comment submitted by Maria Salgado |
| EPA-HQ-OAR-2025-0194-16042 | Comment submitted by Barbara Nicolson |
| EPA-HQ-OAR-2025-0194-16043 | Comment submitted by Kathleen Bean |
| EPA-HQ-OAR-2025-0194-16044 | Comment submitted by Elizabeth Edinger |
| EPA-HQ-OAR-2025-0194-16045 | Comment submitted by David Hrobuchak |
| EPA-HQ-OAR-2025-0194-16046 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-16047 | Comment submitted by Evelyn Wackett |
| EPA-HQ-OAR-2025-0194-16048 | Comment submitted by Tracie Burns |
| EPA-HQ-OAR-2025-0194-16049 | Comment submitted by S. Spacek |
| EPA-HQ-OAR-2025-0194-1605 | Comment submitted by Christopher  Funk |
| EPA-HQ-OAR-2025-0194-16050 | Comment submitted by Mike Flatland |
| EPA-HQ-OAR-2025-0194-16051 | Comment submitted by Daniel Rushforth |
| EPA-HQ-OAR-2025-0194-16052 | Comment submitted by Rosemary Wetherold |
| EPA-HQ-OAR-2025-0194-16053 | Comment submitted by Autumn Blanchard |
| EPA-HQ-OAR-2025-0194-16054 | Comment submitted by Loretta DiPeri |
| EPA-HQ-OAR-2025-0194-16055 | Comment submitted by Linda Drejerwski |
| EPA-HQ-OAR-2025-0194-16056 | Comment submitted by Jeanne Edwards |
| EPA-HQ-OAR-2025-0194-16057 | Comment submitted by Emily Houlik-Ritchey |
| EPA-HQ-OAR-2025-0194-16058 | Comment submitted by Donna Jablonski |
| EPA-HQ-OAR-2025-0194-16059 | Comment submitted by Diana Stetson |
| EPA-HQ-OAR-2025-0194-1606 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16060 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-16061 | Comment submitted by Jason Reiva |
| EPA-HQ-OAR-2025-0194-16062 | Comment submitted by James Taylor |
| EPA-HQ-OAR-2025-0194-16063 | Comment submitted by Shirley Osborn |
| EPA-HQ-OAR-2025-0194-16064 | Comment submitted by Paul R. Greenwald |
| EPA-HQ-OAR-2025-0194-16065 | Comment submitted by Robert Moeller |
| EPA-HQ-OAR-2025-0194-16066 | Comment submitted by Carol McCroskey |
| EPA-HQ-OAR-2025-0194-16067 | Comment submitted by Leona Davis |
| EPA-HQ-OAR-2025-0194-16068 | Comment submitted by F. Taylor |
| EPA-HQ-OAR-2025-0194-16069 | Comment submitted by Marie Quanbeck |
| EPA-HQ-OAR-2025-0194-1607 | Comment submitted by Matthew Dougherty |
| EPA-HQ-OAR-2025-0194-16070 | Comment submitted by Sandra Dolan |
| EPA-HQ-OAR-2025-0194-16071 | Comment submitted by Susanne Kiriaty |
| EPA-HQ-OAR-2025-0194-16072 | Comment submitted by Michael Dahl |
| EPA-HQ-OAR-2025-0194-16073 | Comment submitted by Romy Peniche |
| EPA-HQ-OAR-2025-0194-16074 | Comment submitted by J. Stuart Wells |
| EPA-HQ-OAR-2025-0194-16075 | Comment submitted by Sandra Barros |
| EPA-HQ-OAR-2025-0194-16076 | Comment submitted by Judith Stepan |
| EPA-HQ-OAR-2025-0194-16077 | Comment submitted by Michael Babitch |
| EPA-HQ-OAR-2025-0194-16078 | Comment submitted by Kristel Buck |
| EPA-HQ-OAR-2025-0194-16079 | Comment submitted by Suzanne Saunders |
| EPA-HQ-OAR-2025-0194-1608 | Comment submitted by Michael  Sasser |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-16080 | Comment submitted by Pat Basto |
| EPA-HQ-OAR-2025-0194-16081 | Comment submitted by Marie Doorey |
| EPA-HQ-OAR-2025-0194-16082 | Comment submitted by Kelsey Jaffer |
| EPA-HQ-OAR-2025-0194-16083 | Comment submitted by Cynthia Miller |
| EPA-HQ-OAR-2025-0194-16084 | Comment submitted by Deborah Temple |
| EPA-HQ-OAR-2025-0194-16085 | Comment submitted by Sonya Gettner |
| EPA-HQ-OAR-2025-0194-16086 | Comment submitted by Jeanine Renzoni |
| EPA-HQ-OAR-2025-0194-16087 | Comment submitted by Go Clemson |
| EPA-HQ-OAR-2025-0194-16088 | Comment submitted by Richard Harris |
| EPA-HQ-OAR-2025-0194-16089 | Comment submitted by Kathleen Stewart |
| EPA-HQ-OAR-2025-0194-1609 | Comment submitted by Wesley Cohagan |
| EPA-HQ-OAR-2025-0194-16090 | Comment submitted by Robert A. Scott |
| EPA-HQ-OAR-2025-0194-16091 | Comment submitted by David Brown |
| EPA-HQ-OAR-2025-0194-16092 | Comment submitted by Jim Salveson |
| EPA-HQ-OAR-2025-0194-16093 | Comment submitted by Michael Young |
| EPA-HQ-OAR-2025-0194-16094 | Comment submitted by Patricia Halper |
| EPA-HQ-OAR-2025-0194-16095 | Comment submitted by Steven Chevalier |
| EPA-HQ-OAR-2025-0194-16096 | Comment submitted by Brian Inzer |
| EPA-HQ-OAR-2025-0194-16097 | Comment submitted by Chuck Houy |
| EPA-HQ-OAR-2025-0194-16098 | Comment submitted by Lydia DeGross |
| EPA-HQ-OAR-2025-0194-16099 | Comment submitted by Patricia Pettit |
| EPA-HQ-OAR-2025-0194-1610 | Comment submitted by William Ridge |
| EPA-HQ-OAR-2025-0194-16100 | Comment submitted by Susan Hauptman |
| EPA-HQ-OAR-2025-0194-16101 | Comment submitted by Linda Starbuck |
| EPA-HQ-OAR-2025-0194-16102 | Comment submitted by John Bacon |
| EPA-HQ-OAR-2025-0194-16103 | Comment submitted by Kevin Dowell |
| EPA-HQ-OAR-2025-0194-16104 | Comment submitted by Nancy Ogden |
| EPA-HQ-OAR-2025-0194-16105 | Comment submitted by Docia Foulk |
| EPA-HQ-OAR-2025-0194-16106 | Comment submitted by Wendy Fleischer |
| EPA-HQ-OAR-2025-0194-16107 | Comment submitted by Valeria Coontz |
| EPA-HQ-OAR-2025-0194-16108 | Comment submitted by Shawn Blaesing |
| EPA-HQ-OAR-2025-0194-16109 | Comment submitted by Brittany D'Errico |
| EPA-HQ-OAR-2025-0194-1611 | Comment submitted by John Cooley |
| EPA-HQ-OAR-2025-0194-16110 | Comment submitted by Judy Tannehill |
| EPA-HQ-OAR-2025-0194-16111 | Comment submitted by Virginia McMillan Carr |
| EPA-HQ-OAR-2025-0194-16112 | Comment submitted by Michele Rallis |
| EPA-HQ-OAR-2025-0194-16113 | Comment submitted by Cynthia Fuller |
| EPA-HQ-OAR-2025-0194-16114 | Comment submitted by Cathie Leslie |
| EPA-HQ-OAR-2025-0194-16115 | Comment submitted by Paige Johnson |
| EPA-HQ-OAR-2025-0194-16116 | Comment submitted by Jasmine Esquivel |
| EPA-HQ-OAR-2025-0194-16117 | Comment submitted by Betty Lawrence |
| EPA-HQ-OAR-2025-0194-16118 | Comment submitted by Ashley Kamal |
| EPA-HQ-OAR-2025-0194-16119 | Comment submitted by Thor Hinckley |
| EPA-HQ-OAR-2025-0194-1612 | Comment submitted by Justin Mccarter |
| EPA-HQ-OAR-2025-0194-16120 | Comment submitted by Joann Price |
| EPA-HQ-OAR-2025-0194-16121 | Comment submitted by Thor Hinckley |
| EPA-HQ-OAR-2025-0194-16122 | Comment submitted by Cathy Bowanko |
| EPA-HQ-OAR-2025-0194-16123 | Comment submitted by Evelyn Stettin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16124 | Comment submitted by Rob B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-16125 | Comment submitted by Mary Warren |
| EPA-HQ-OAR-2025-0194-16126 | Comment submitted by K. Davis |
| EPA-HQ-OAR-2025-0194-16127 | Comment submitted by Danny Dyche |
| EPA-HQ-OAR-2025-0194-16128 | Comment submitted by Nancy LaPlaca |
| EPA-HQ-OAR-2025-0194-16129 | Comment submitted by Maryann Tedeski |
| EPA-HQ-OAR-2025-0194-1613 | Comment submitted by Jeremy Harsh |
| EPA-HQ-OAR-2025-0194-16130 | Comment submitted by Nicholas Sabetto |
| EPA-HQ-OAR-2025-0194-16131 | Comment submitted by Patricia Fyfe |
| EPA-HQ-OAR-2025-0194-16132 | Comment submitted by Mary Lewis |
| EPA-HQ-OAR-2025-0194-16133 | Comment submitted by Sharon Brown |
| EPA-HQ-OAR-2025-0194-16134 | Comment submitted by Cathy Lewis-Dougherty |
| EPA-HQ-OAR-2025-0194-16135 | Comment submitted by James Tierney |
| EPA-HQ-OAR-2025-0194-16136 | Comment submitted by Chris Thompson |
| EPA-HQ-OAR-2025-0194-16137 | Comment submitted by Celina Joanne Quiles |
| EPA-HQ-OAR-2025-0194-16138 | Comment submitted by Mark Hillenbrand |
| EPA-HQ-OAR-2025-0194-16139 | Comment submitted by Logan Tillinghast |
| EPA-HQ-OAR-2025-0194-1614 | Comment submitted by Seth Kelley |
| EPA-HQ-OAR-2025-0194-16140 | Comment submitted by Mary Lindsley |
| EPA-HQ-OAR-2025-0194-16141 | Comment submitted by Betsy Hoffmeister |
| EPA-HQ-OAR-2025-0194-16142 | Comment submitted by Jennifer Millner |
| EPA-HQ-OAR-2025-0194-16143 | Comment submitted by Philip Ratcliff |
| EPA-HQ-OAR-2025-0194-16144 | Comment submitted by Florence Caddell |
| EPA-HQ-OAR-2025-0194-16145 | Comment submitted by Kathleen Mckeehen |
| EPA-HQ-OAR-2025-0194-16146 | Comment submitted by Richy Perez |
| EPA-HQ-OAR-2025-0194-16147 | Comment submitted by Bridget Thexton |
| EPA-HQ-OAR-2025-0194-16148 | Comment submitted by Pascal J. Molineaux |
| EPA-HQ-OAR-2025-0194-16149 | Comment submitted by Michael Marceau |
| EPA-HQ-OAR-2025-0194-1615 | Comment submitted by Ed Beard |
| EPA-HQ-OAR-2025-0194-16150 | Comment submitted by Rita Heinz |
| EPA-HQ-OAR-2025-0194-16151 | Comment submitted by Lloyd Kaplan |
| EPA-HQ-OAR-2025-0194-16152 | Comment submitted by York E. Onnen |
| EPA-HQ-OAR-2025-0194-16153 | Comment submitted by Leigh Hood |
| EPA-HQ-OAR-2025-0194-16154 | Comment submitted by Karen Earthstar Vizzina |
| EPA-HQ-OAR-2025-0194-16155 | Comment submitted by Joseph A. Barreca |
| EPA-HQ-OAR-2025-0194-16156 | Comment submitted by Patty Simonetta |
| EPA-HQ-OAR-2025-0194-16157 | Comment submitted by Jim Derzon |
| EPA-HQ-OAR-2025-0194-16158 | Comment submitted by Ann Hollyfield |
| EPA-HQ-OAR-2025-0194-16159 | Comment submitted by Jeff Phipps |
| EPA-HQ-OAR-2025-0194-1616 | Comment submitted by Thomas Sgouros |
| EPA-HQ-OAR-2025-0194-16160 | Comment submitted by Elizabeth Johnston |
| EPA-HQ-OAR-2025-0194-16161 | Comment submitted by Monika Klein |
| EPA-HQ-OAR-2025-0194-16162 | Comment submitted by Karen M. Hansen |
| EPA-HQ-OAR-2025-0194-16163 | Comment submitted by Julia Youngman |
| EPA-HQ-OAR-2025-0194-16164 | Comment submitted by Sarah W. Workman |
| EPA-HQ-OAR-2025-0194-16165 | Comment submitted by M. Win |
| EPA-HQ-OAR-2025-0194-16166 | Comment submitted by Bob Henshaw |
| EPA-HQ-OAR-2025-0194-16167 | Comment submitted by Donald Moldover |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-16168 | Comment submitted by Anna Neumann |
| EPA-HQ-OAR-2025-0194-16169 | Comment submitted by Jackie Fauls |
| EPA-HQ-OAR-2025-0194-1617 | Comment submitted by Alan Adler |
| EPA-HQ-OAR-2025-0194-16170 | Comment submitted by Sierra Collett |
| EPA-HQ-OAR-2025-0194-16171 | Comment submitted by Todd Scofield |
| EPA-HQ-OAR-2025-0194-16172 | Comment submitted by Carla Shearouse Jung |
| EPA-HQ-OAR-2025-0194-16173 | Comment submitted by Christi Leman |
| EPA-HQ-OAR-2025-0194-16174 | Comment submitted by Tod Moreland |
| EPA-HQ-OAR-2025-0194-16175 | Comment submitted by Cheryl Tobin |
| EPA-HQ-OAR-2025-0194-16176 | Comment submitted by Liz Campbell |
| EPA-HQ-OAR-2025-0194-16177 | Comment submitted by Kili Garrett |
| EPA-HQ-OAR-2025-0194-16178 | Comment submitted by Mike Keenan |
| EPA-HQ-OAR-2025-0194-16179 | Comment submitted by Jill Ferguson |
| EPA-HQ-OAR-2025-0194-1618 | Comment submitted by Patrick Curley |
| EPA-HQ-OAR-2025-0194-16180 | Comment submitted by John Lufukarubu-Toly |
| EPA-HQ-OAR-2025-0194-16181 | Comment submitted by Nancy Bohan |
| EPA-HQ-OAR-2025-0194-16182 | Comment submitted by E. Schramm |
| EPA-HQ-OAR-2025-0194-16183 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16184 | Comment submitted by Jesse Ginsburg |
| EPA-HQ-OAR-2025-0194-16185 | Comment submitted by Kayla Williams |
| EPA-HQ-OAR-2025-0194-16186 | Comment submitted by Cindy Ballard |
| EPA-HQ-OAR-2025-0194-16187 | Comment submitted by Christine Metzler |
| EPA-HQ-OAR-2025-0194-16188 | Comment submitted by Cheryl McGraw |
| EPA-HQ-OAR-2025-0194-16189 | Comment submitted by Aleksandr Kharlamov |
| EPA-HQ-OAR-2025-0194-1619 | Comment submitted by Kristian Johnson |
| EPA-HQ-OAR-2025-0194-16190 | Comment submitted by J. Warbrick |
| EPA-HQ-OAR-2025-0194-16191 | Comment submitted by Megan Tyrrell |
| EPA-HQ-OAR-2025-0194-16192 | Comment submitted by Linda Kade |
| EPA-HQ-OAR-2025-0194-16193 | Comment submitted by Carrie Anderson |
| EPA-HQ-OAR-2025-0194-16194 | Comment submitted by Robert M. Finan |
| EPA-HQ-OAR-2025-0194-16195 | Comment submitted by Cindy Jackson |
| EPA-HQ-OAR-2025-0194-16196 | Comment submitted by Kelly Wilson |
| EPA-HQ-OAR-2025-0194-16197 | Comment submitted by Linda Howe |
| EPA-HQ-OAR-2025-0194-16198 | Comment submitted by Leslie Spurling |
| EPA-HQ-OAR-2025-0194-16199 | Comment submitted by Deborah Austin |
| EPA-HQ-OAR-2025-0194-1620 | Comment submitted by Jack Sexton |
| EPA-HQ-OAR-2025-0194-16200 | Comment submitted by Lise Sayer |
| EPA-HQ-OAR-2025-0194-16201 | Comment submitted by Neil Dreibelbis |
| EPA-HQ-OAR-2025-0194-16202 | Comment submitted by Heidi Bragg |
| EPA-HQ-OAR-2025-0194-16203 | Comment submitted by Jonny Pray |
| EPA-HQ-OAR-2025-0194-16204 | Comment submitted by Thomas Fehsenfeld |
| EPA-HQ-OAR-2025-0194-16205 | Comment submitted by Elizabeth murray |
| EPA-HQ-OAR-2025-0194-16206 | Comment submitted by Bruce Biggin |
| EPA-HQ-OAR-2025-0194-16207 | Comment submitted by Mary Steele |
| EPA-HQ-OAR-2025-0194-16208 | Comment submitted by Judith Henckel |
| EPA-HQ-OAR-2025-0194-16209 | Comment submitted by Denise Donaldson |
| EPA-HQ-OAR-2025-0194-1621 | Comment submitted by Dave Ward |
| EPA-HQ-OAR-2025-0194-16210 | Comment submitted by Lani Flesch |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16211 | Comment submitted by David Woodson |
| EPA-HQ-OAR-2025-0194-16212 | Comment submitted by Rachel Darata |
| EPA-HQ-OAR-2025-0194-16213 | Comment submitted by Tracy Farwell |
| EPA-HQ-OAR-2025-0194-16214 | Comment submitted by Charles Fieselman |
| EPA-HQ-OAR-2025-0194-16215 | Comment submitted by Helenna Lutz |
| EPA-HQ-OAR-2025-0194-16216 | Comment submitted by Elizabeth Edwards |
| EPA-HQ-OAR-2025-0194-16217 | Comment submitted by Kristy Pace |
| EPA-HQ-OAR-2025-0194-16218 | Comment submitted by Marc Norlund |
| EPA-HQ-OAR-2025-0194-16219 | Comment submitted by Evelyn Fraser |
| EPA-HQ-OAR-2025-0194-1622 | Comment submitted by Clare Langley-Hawthorne |
| EPA-HQ-OAR-2025-0194-16220 | Comment submitted by Belinda Colley |
| EPA-HQ-OAR-2025-0194-16221 | Comment submitted by Amy Wolfberg |
| EPA-HQ-OAR-2025-0194-16222 | Comment submitted by Jim Young |
| EPA-HQ-OAR-2025-0194-16223 | Comment submitted by B. Widger |
| EPA-HQ-OAR-2025-0194-16224 | Comment submitted by Erin Jones |
| EPA-HQ-OAR-2025-0194-16225 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-16226 | Comment submitted by Pamela Hoge |
| EPA-HQ-OAR-2025-0194-16227 | Comment submitted by Rachelle Lopp |
| EPA-HQ-OAR-2025-0194-16228 | Comment submitted by Margaret Mercer |
| EPA-HQ-OAR-2025-0194-16229 | Comment submitted by Mary Masters |
| EPA-HQ-OAR-2025-0194-1623 | Comment submitted by Elizabeth  Cornell |
| EPA-HQ-OAR-2025-0194-16230 | Comment submitted by Lori Cartwright |
| EPA-HQ-OAR-2025-0194-16231 | Comment submitted by Julia Lenhardt |
| EPA-HQ-OAR-2025-0194-16232 | Comment submitted by Mark Cook |
| EPA-HQ-OAR-2025-0194-16233 | Comment submitted by Charles Fieselman |
| EPA-HQ-OAR-2025-0194-16234 | Comment submitted by Randall Wambold |
| EPA-HQ-OAR-2025-0194-16235 | Comment submitted by Tonada Koch |
| EPA-HQ-OAR-2025-0194-16236 | Comment submitted by Shannon Cothran |
| EPA-HQ-OAR-2025-0194-16237 | Comment submitted by Hannah Ashley |
| EPA-HQ-OAR-2025-0194-16238 | Comment submitted by Denise Shapiro |
| EPA-HQ-OAR-2025-0194-16239 | Comment submitted by Robin Swanson |
| EPA-HQ-OAR-2025-0194-1624 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16240 | Comment submitted by Denise Brush |
| EPA-HQ-OAR-2025-0194-16241 | Comment submitted by Gail Landy |
| EPA-HQ-OAR-2025-0194-16242 | Comment submitted by Julie Slagle |
| EPA-HQ-OAR-2025-0194-16243 | Comment submitted by Jean Larson |
| EPA-HQ-OAR-2025-0194-16244 | Comment submitted by Kaelin Stanley |
| EPA-HQ-OAR-2025-0194-16245 | Comment submitted by Margo Thompson |
| EPA-HQ-OAR-2025-0194-16246 | Comment submitted by Susan Agle |
| EPA-HQ-OAR-2025-0194-16247 | Comment submitted by Aldo Leopold |
| EPA-HQ-OAR-2025-0194-16248 | Comment submitted by George Pemberton |
| EPA-HQ-OAR-2025-0194-16249 | Comment submitted by Gwenevere Persaud |
| EPA-HQ-OAR-2025-0194-1625 | Comment submitted by David Mason |
| EPA-HQ-OAR-2025-0194-16250 | Comment submitted by Gail Ladd |
| EPA-HQ-OAR-2025-0194-16251 | Comment submitted by Loretta Harbertson |
| EPA-HQ-OAR-2025-0194-16252 | Comment submitted by Lisa Anderson |
| EPA-HQ-OAR-2025-0194-16253 | Comment submitted by Jeffrey K. Greenberg |
| EPA-HQ-OAR-2025-0194-16254 | Comment submitted by S. Elms |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16255 | Comment submitted by Laura W. Brooks |
| EPA-HQ-OAR-2025-0194-16256 | Comment submitted by Darren Stajduhar |
| EPA-HQ-OAR-2025-0194-16257 | Comment submitted by Alison Crookshank |
| EPA-HQ-OAR-2025-0194-16258 | Comment submitted by Lindsey Dixon |
| EPA-HQ-OAR-2025-0194-16259 | Comment submitted by Sarah Erwin |
| EPA-HQ-OAR-2025-0194-1626 | Comment submitted by Melissa Clancy |
| EPA-HQ-OAR-2025-0194-16260 | Comment submitted by Teresa Osorio |
| EPA-HQ-OAR-2025-0194-16261 | Comment submitted by Angela Allen |
| EPA-HQ-OAR-2025-0194-16262 | Comment submitted by Kimberlee Staking |
| EPA-HQ-OAR-2025-0194-16263 | Comment submitted by Robert Jenks |
| EPA-HQ-OAR-2025-0194-16264 | Comment submitted by Tania Hansen |
| EPA-HQ-OAR-2025-0194-16265 | Comment submitted by Blake Holton |
| EPA-HQ-OAR-2025-0194-16266 | Comment submitted by Simmons Isler |
| EPA-HQ-OAR-2025-0194-16267 | Comment submitted by Neca Allgood |
| EPA-HQ-OAR-2025-0194-16268 | Comment submitted by Rose Green |
| EPA-HQ-OAR-2025-0194-16269 | Comment submitted by Mychael-Ann Pelo |
| EPA-HQ-OAR-2025-0194-1627 | Comment submitted by Johnny  Wilbanks |
| EPA-HQ-OAR-2025-0194-16270 | Comment submitted by Kiersten Honaker |
| EPA-HQ-OAR-2025-0194-16271 | Comment submitted by Kathy Ostberg |
| EPA-HQ-OAR-2025-0194-16272 | Comment submitted by Rachel Hamatake-Ashdown |
| EPA-HQ-OAR-2025-0194-16273 | Comment submitted by Curtis Downey |
| EPA-HQ-OAR-2025-0194-16274 | Comment submitted by Catherine Eslinger |
| EPA-HQ-OAR-2025-0194-16275 | Comment submitted by Pam Caine |
| EPA-HQ-OAR-2025-0194-16276 | Comment submitted by Veronika Tait |
| EPA-HQ-OAR-2025-0194-16277 | Comment submitted by Angel Morton-Nilsson |
| EPA-HQ-OAR-2025-0194-16278 | Comment submitted by Emily Harris |
| EPA-HQ-OAR-2025-0194-16279 | Comment submitted by Sara Johnson |
| EPA-HQ-OAR-2025-0194-1628 | Comment submitted by Joey's transport |
| EPA-HQ-OAR-2025-0194-16280 | Comment submitted by Gail Auster |
| EPA-HQ-OAR-2025-0194-16281 | Comment submitted by Linda Smathers |
| EPA-HQ-OAR-2025-0194-16282 | Comment submitted by Jessica Mitchell |
| EPA-HQ-OAR-2025-0194-16283 | Comment submitted by Mary Hobson |
| EPA-HQ-OAR-2025-0194-16284 | Comment submitted by Pamela Slack |
| EPA-HQ-OAR-2025-0194-16285 | Comment submitted by Alison Larson |
| EPA-HQ-OAR-2025-0194-16286 | Comment submitted by Jessica Cromar |
| EPA-HQ-OAR-2025-0194-16287 | Comment submitted by Robin VanderRoest |
| EPA-HQ-OAR-2025-0194-16288 | Comment submitted by Melissa Moon |
| EPA-HQ-OAR-2025-0194-16289 | Comment submitted by Deb Horner |
| EPA-HQ-OAR-2025-0194-1629 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16290 | Comment submitted by Don Whitten |
| EPA-HQ-OAR-2025-0194-16291 | Comment submitted by Sarah Stevens |
| EPA-HQ-OAR-2025-0194-16292 | Comment submitted by Doris D. Lucas |
| EPA-HQ-OAR-2025-0194-16293 | Comment submitted by Dominique Dl |
| EPA-HQ-OAR-2025-0194-16294 | Comment submitted by Mark and Sandra Laustra |
| EPA-HQ-OAR-2025-0194-16295 | Comment submitted by Dennis Sandberg |
| EPA-HQ-OAR-2025-0194-16296 | Comment submitted by Laura Sabolich |
| EPA-HQ-OAR-2025-0194-16297 | Comment submitted by Laurel Weaver Serrano |
| EPA-HQ-OAR-2025-0194-16298 | Comment submitted by Gene Anderson |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16299 | Comment submitted by Wade and Wanda Pierce |
| EPA-HQ-OAR-2025-0194-1630 | Comment submitted by Tess Yanisch |
| EPA-HQ-OAR-2025-0194-16300 | Comment submitted by William Martin |
| EPA-HQ-OAR-2025-0194-16301 | Comment submitted by Victoria Hensley |
| EPA-HQ-OAR-2025-0194-16302 | Comment submitted by John Duggan |
| EPA-HQ-OAR-2025-0194-16303 | Comment submitted by Henry A. Walker |
| EPA-HQ-OAR-2025-0194-16304 | Comment submitted by David Sobelson |
| EPA-HQ-OAR-2025-0194-16305 | Comment submitted by John and Julie Stacklyn |
| EPA-HQ-OAR-2025-0194-16306 | Comment submitted by Gary Spellman |
| EPA-HQ-OAR-2025-0194-16307 | Comment submitted by Dominique De Laet |
| EPA-HQ-OAR-2025-0194-16308 | Comment submitted by Rex Adams |
| EPA-HQ-OAR-2025-0194-16309 | Comment submitted by Tyler Behrendt |
| EPA-HQ-OAR-2025-0194-1631 | Comment submitted by Paul Klomp |
| EPA-HQ-OAR-2025-0194-16310 | Comment submitted by Fred Milligan |
| EPA-HQ-OAR-2025-0194-16311 | Comment submitted by Beverly Carney |
| EPA-HQ-OAR-2025-0194-16312 | Comment submitted by Shirley Reams |
| EPA-HQ-OAR-2025-0194-16313 | Comment submitted by Heidi Haehlen |
| EPA-HQ-OAR-2025-0194-16314 | Comment submitted by Travis Upchurch |
| EPA-HQ-OAR-2025-0194-16315 | Comment submitted by Debbie Fields |
| EPA-HQ-OAR-2025-0194-16316 | Comment submitted by Rochelle Davis |
| EPA-HQ-OAR-2025-0194-16317 | Comment submitted by Keith Collins |
| EPA-HQ-OAR-2025-0194-16318 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16319 | Comment submitted by Michele Dobrin |
| EPA-HQ-OAR-2025-0194-1632 | Comment submitted by Jerry Gibson |
| EPA-HQ-OAR-2025-0194-16320 | Comment submitted by Donna Duncan |
| EPA-HQ-OAR-2025-0194-16321 | Comment submitted by Kara Griffin |
| EPA-HQ-OAR-2025-0194-16322 | Comment submitted by Stephen Willmer |
| EPA-HQ-OAR-2025-0194-16323 | Comment submitted by Karen Wensing |
| EPA-HQ-OAR-2025-0194-16324 | Comment submitted by Carol Palmer |
| EPA-HQ-OAR-2025-0194-16325 | Comment submitted by Carol Murrell |
| EPA-HQ-OAR-2025-0194-16326 | Comment submitted by Judy Rainbrook |
| EPA-HQ-OAR-2025-0194-16327 | Comment submitted by Joe Stenger |
| EPA-HQ-OAR-2025-0194-16328 | Comment submitted by William H. Davis |
| EPA-HQ-OAR-2025-0194-16329 | Comment submitted by Eve Bernfeld |
| EPA-HQ-OAR-2025-0194-1633 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16330 | Comment submitted by Samantha Boge |
| EPA-HQ-OAR-2025-0194-16331 | Comment submitted by Katherine Crean |
| EPA-HQ-OAR-2025-0194-16332 | Comment submitted by Lynn Bengston |
| EPA-HQ-OAR-2025-0194-16333 | Comment submitted by Elisabeth Bechmann |
| EPA-HQ-OAR-2025-0194-16334 | Comment submitted by Nancy Hartman |
| EPA-HQ-OAR-2025-0194-16335 | Comment submitted by Shari Barr |
| EPA-HQ-OAR-2025-0194-16336 | Comment submitted by Lorraine Thompson |
| EPA-HQ-OAR-2025-0194-16337 | Comment submitted by Stephen Lind |
| EPA-HQ-OAR-2025-0194-16338 | Comment submitted by Karl Johnson |
| EPA-HQ-OAR-2025-0194-16339 | Comment submitted by Linda Diemer |
| EPA-HQ-OAR-2025-0194-1634 | Comment submitted by Marilyn Norton |
| EPA-HQ-OAR-2025-0194-16340 | Comment submitted by Pamela Reiling-Kemp |
| EPA-HQ-OAR-2025-0194-16341 | Comment submitted by Alex Ross |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16342 | Comment submitted by Adney Cross |
| EPA-HQ-OAR-2025-0194-16343 | Comment submitted by Monmouth County Audubon |
| EPA-HQ-OAR-2025-0194-16344 | Comment submitted by Ed Parks |
| EPA-HQ-OAR-2025-0194-16345 | Comment submitted by Katie Collins |
| EPA-HQ-OAR-2025-0194-16346 | Comment submitted by Monika Klein |
| EPA-HQ-OAR-2025-0194-16347 | Comment submitted by James Burrough |
| EPA-HQ-OAR-2025-0194-16348 | Comment submitted by Judith Dressler |
| EPA-HQ-OAR-2025-0194-16349 | Comment submitted by George Hartman |
| EPA-HQ-OAR-2025-0194-1635 | Comment submitted by Bryant Ball |
| EPA-HQ-OAR-2025-0194-16350 | Comment submitted by Carson Macynski |
| EPA-HQ-OAR-2025-0194-16351 | Comment submitted by Susan Delsi |
| EPA-HQ-OAR-2025-0194-16352 | Comment submitted by N. James |
| EPA-HQ-OAR-2025-0194-16353 | Comment submitted by Mary Babineau |
| EPA-HQ-OAR-2025-0194-16354 | Comment submitted by Diana Nasser |
| EPA-HQ-OAR-2025-0194-16355 | Comment submitted by Bud Rusch |
| EPA-HQ-OAR-2025-0194-16356 | Comment submitted by Basilio UviÃ±as Manzorro |
| EPA-HQ-OAR-2025-0194-16357 | Comment submitted by Joan Hausladen |
| EPA-HQ-OAR-2025-0194-16358 | Comment submitted by Michael Davis |
| EPA-HQ-OAR-2025-0194-16359 | Comment submitted by Dan Gordon |
| EPA-HQ-OAR-2025-0194-1636 | Comment submitted by William Kelly Jr |
| EPA-HQ-OAR-2025-0194-16360 | Comment submitted by D. Carr |
| EPA-HQ-OAR-2025-0194-16361 | Comment submitted by Jan Emerson |
| EPA-HQ-OAR-2025-0194-16362 | Comment submitted by Karen Sterling |
| EPA-HQ-OAR-2025-0194-16363 | Comment submitted by Aaron P. Wemhoff |
| EPA-HQ-OAR-2025-0194-16364 | Comment submitted by Karon Schmitt |
| EPA-HQ-OAR-2025-0194-16365 | Comment submitted by Catherine Porter |
| EPA-HQ-OAR-2025-0194-16366 | Comment submitted by Mark Stambaugh |
| EPA-HQ-OAR-2025-0194-16367 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-16368 | Comment submitted by Janet Leuty |
| EPA-HQ-OAR-2025-0194-16369 | Comment submitted by Gabriele Wampfler |
| EPA-HQ-OAR-2025-0194-1637 | Comment submitted by Lance Merchant |
| EPA-HQ-OAR-2025-0194-16370 | Comment submitted by A. Solomon |
| EPA-HQ-OAR-2025-0194-16371 | Comment submitted by Travis Richardson |
| EPA-HQ-OAR-2025-0194-16372 | Comment submitted by Thomas Cameron-Stuart |
| EPA-HQ-OAR-2025-0194-16373 | Comment submitted by Tammy Luke |
| EPA-HQ-OAR-2025-0194-16374 | Comment submitted by Robert Raven |
| EPA-HQ-OAR-2025-0194-16375 | Comment submitted by Patricia Hisko |
| EPA-HQ-OAR-2025-0194-16376 | Comment submitted by Natty Bond |
| EPA-HQ-OAR-2025-0194-16377 | Comment submitted by Anita Watkins |
| EPA-HQ-OAR-2025-0194-16378 | Comment submitted by Kathryn Westman |
| EPA-HQ-OAR-2025-0194-16379 | Comment submitted by Barry Boone |
| EPA-HQ-OAR-2025-0194-1638 | Comment submitted by Jordan Hirsch |
| EPA-HQ-OAR-2025-0194-16380 | Comment submitted by Susan Worden |
| EPA-HQ-OAR-2025-0194-16381 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-16382 | Comment submitted by Paula Grande |
| EPA-HQ-OAR-2025-0194-16383 | Comment submitted by Morgen Crawford |
| EPA-HQ-OAR-2025-0194-16384 | Comment submitted by Kerron Walker |
| EPA-HQ-OAR-2025-0194-16385 | Comment submitted by James Thoman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16386 | Comment submitted by Ed Popielarczyk |
| EPA-HQ-OAR-2025-0194-16387 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-16388 | Comment submitted by Ben Novak |
| EPA-HQ-OAR-2025-0194-16389 | Comment submitted by Carol Gibson-Kish |
| EPA-HQ-OAR-2025-0194-1639 | Comment submitted by Jon Strother |
| EPA-HQ-OAR-2025-0194-16390 | Comment submitted by Valerie Calvert |
| EPA-HQ-OAR-2025-0194-16391 | Comment submitted by Amy An |
| EPA-HQ-OAR-2025-0194-16392 | Comment submitted by Ellen Parsons |
| EPA-HQ-OAR-2025-0194-16393 | Comment submitted by Joseph Jewell |
| EPA-HQ-OAR-2025-0194-16394 | Comment submitted by Deserae Lindsley |
| EPA-HQ-OAR-2025-0194-16395 | Comment submitted by John Lowry |
| EPA-HQ-OAR-2025-0194-16396 | Comment submitted by Donna Maebori |
| EPA-HQ-OAR-2025-0194-16397 | Comment submitted by Nadia Richard |
| EPA-HQ-OAR-2025-0194-16398 | Comment submitted by Deborah Parker |
| EPA-HQ-OAR-2025-0194-16399 | Comment submitted by Randy Fleitman |
| EPA-HQ-OAR-2025-0194-1640 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16400 | Comment submitted by Pam Crossley |
| EPA-HQ-OAR-2025-0194-16401 | Comment submitted by Susan Zingle |
| EPA-HQ-OAR-2025-0194-16402 | Comment submitted by John Wilson |
| EPA-HQ-OAR-2025-0194-16403 | Comment submitted by Kent Barkhau |
| EPA-HQ-OAR-2025-0194-16404 | Comment submitted by Douglas Ower |
| EPA-HQ-OAR-2025-0194-16405 | Comment submitted by Dave Bookman |
| EPA-HQ-OAR-2025-0194-16406 | Comment submitted by Robert Lawrence |
| EPA-HQ-OAR-2025-0194-16407 | Comment submitted by Simone (no surname provided) |
| EPA-HQ-OAR-2025-0194-16408 | Comment submitted by Paula Dunham |
| EPA-HQ-OAR-2025-0194-16409 | Comment submitted by John Passante |
| EPA-HQ-OAR-2025-0194-1641 | Comment submitted by Emily  Buchan |
| EPA-HQ-OAR-2025-0194-16410 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-16411 | Comment submitted by Laurel Viles |
| EPA-HQ-OAR-2025-0194-16412 | Comment submitted by Michelle Tjosvold |
| EPA-HQ-OAR-2025-0194-16413 | Comment submitted by Brit Rosso |
| EPA-HQ-OAR-2025-0194-16414 | Comment submitted by Laura Davis |
| EPA-HQ-OAR-2025-0194-16415 | Comment submitted by Lisa Montanese |
| EPA-HQ-OAR-2025-0194-16416 | Comment submitted by Janet Magree |
| EPA-HQ-OAR-2025-0194-16417 | Comment submitted by Elizabeth Zumchak |
| EPA-HQ-OAR-2025-0194-16418 | Comment submitted by David McKenna |
| EPA-HQ-OAR-2025-0194-16419 | Comment submitted by Nancy Morris |
| EPA-HQ-OAR-2025-0194-1642 | Comment submitted by Joe Jordan |
| EPA-HQ-OAR-2025-0194-16420 | Comment submitted by Nancy Monk |
| EPA-HQ-OAR-2025-0194-16421 | Comment submitted by Simone Awramenko |
| EPA-HQ-OAR-2025-0194-16422 | Comment submitted by Demetrio Tafoya |
| EPA-HQ-OAR-2025-0194-16423 | Comment submitted by Susan Welsford |
| EPA-HQ-OAR-2025-0194-16424 | Comment submitted by Michael Mora |
| EPA-HQ-OAR-2025-0194-16425 | Comment submitted by Mari Mennel-Bell |
| EPA-HQ-OAR-2025-0194-16426 | Comment submitted by Wister Miller |
| EPA-HQ-OAR-2025-0194-16427 | Comment submitted by Kelly Kramer |
| EPA-HQ-OAR-2025-0194-16428 | Comment submitted by Wesley Rogerson |
| EPA-HQ-OAR-2025-0194-16429 | Comment submitted by Jeanne Chapdelaine |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1643 | Comment submitted by Bud Barta |
| EPA-HQ-OAR-2025-0194-16430 | Comment submitted by Elizabeth Wiseman Chase |
| EPA-HQ-OAR-2025-0194-16431 | Comment submitted by Sarah Hatch |
| EPA-HQ-OAR-2025-0194-16432 | Comment submitted by Jean McCullough |
| EPA-HQ-OAR-2025-0194-16433 | Comment submitted by Barry Levenstam |
| EPA-HQ-OAR-2025-0194-16434 | Comment submitted by Karen Hammerness |
| EPA-HQ-OAR-2025-0194-16435 | Comment submitted by Clara Hatch |
| EPA-HQ-OAR-2025-0194-16436 | Comment submitted by Jackie Pope |
| EPA-HQ-OAR-2025-0194-16437 | Comment submitted by Ann Calvert |
| EPA-HQ-OAR-2025-0194-16438 | Comment submitted by Andrea Franko |
| EPA-HQ-OAR-2025-0194-16439 | Comment submitted by Joseph Jewell |
| EPA-HQ-OAR-2025-0194-1644 | Comment submitted by Aaron W. |
| EPA-HQ-OAR-2025-0194-16440 | Comment submitted by Zachary Lukes |
| EPA-HQ-OAR-2025-0194-16441 | Comment submitted by Larry Smith |
| EPA-HQ-OAR-2025-0194-16442 | Comment submitted by Dawn Albanese |
| EPA-HQ-OAR-2025-0194-16443 | Comment submitted by David Baumann |
| EPA-HQ-OAR-2025-0194-16444 | Comment submitted by Jeromy Guthrie |
| EPA-HQ-OAR-2025-0194-16445 | Comment submitted by Christopher Moken |
| EPA-HQ-OAR-2025-0194-16446 | Comment submitted by Christopher Moken |
| EPA-HQ-OAR-2025-0194-16447 | Comment submitted by Steven Vogel |
| EPA-HQ-OAR-2025-0194-16448 | Comment submitted by Bantams Trout |
| EPA-HQ-OAR-2025-0194-16449 | Comment submitted by Dick Odonnell |
| EPA-HQ-OAR-2025-0194-1645 | Comment submitted by Diane Campbell |
| EPA-HQ-OAR-2025-0194-16450 | Comment submitted by Nia James Starr |
| EPA-HQ-OAR-2025-0194-16451 | Comment submitted by Chi Pham |
| EPA-HQ-OAR-2025-0194-16452 | Comment submitted by L. S. Strange |
| EPA-HQ-OAR-2025-0194-16453 | Comment submitted by Bertina Richter |
| EPA-HQ-OAR-2025-0194-16454 | Comment submitted by Mary Lu Kelley |
| EPA-HQ-OAR-2025-0194-16455 | Comment submitted by Kay Nairn |
| EPA-HQ-OAR-2025-0194-16456 | Comment submitted by Daniel Goldberg |
| EPA-HQ-OAR-2025-0194-16457 | Comment submitted by Libbett Watson |
| EPA-HQ-OAR-2025-0194-16458 | Comment submitted by Robin Down |
| EPA-HQ-OAR-2025-0194-16459 | Comment submitted by Connie Lippert |
| EPA-HQ-OAR-2025-0194-1646 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16460 | Comment submitted by Daniel Goldberg |
| EPA-HQ-OAR-2025-0194-16461 | Comment submitted by Mark Grassman |
| EPA-HQ-OAR-2025-0194-16462 | Comment submitted by Bill Lundeen |
| EPA-HQ-OAR-2025-0194-16463 | Comment submitted by Derek Shendell |
| EPA-HQ-OAR-2025-0194-16464 | Comment submitted by Kristin Young |
| EPA-HQ-OAR-2025-0194-16465 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-16466 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-16467 | Comment submitted by Brian Simurdiak |
| EPA-HQ-OAR-2025-0194-16468 | Comment submitted by Marcia Slone |
| EPA-HQ-OAR-2025-0194-16469 | Comment submitted by David Farah |
| EPA-HQ-OAR-2025-0194-1647 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16470 | Comment submitted by Michele Laisney |
| EPA-HQ-OAR-2025-0194-16471 | Comment submitted by Robert Findlay |
| EPA-HQ-OAR-2025-0194-16472 | Comment submitted by Ellen Parsons |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16473 | Comment submitted by Monika Leonard |
| EPA-HQ-OAR-2025-0194-16474 | Comment submitted by C. P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-16475 | Comment submitted by Rayzel Raphael |
| EPA-HQ-OAR-2025-0194-16476 | Comment submitted by Carol Vericker |
| EPA-HQ-OAR-2025-0194-16477 | Comment submitted by Eugene Gorrin |
| EPA-HQ-OAR-2025-0194-16478 | Comment submitted by Andre Tarverdians |
| EPA-HQ-OAR-2025-0194-16479 | Comment submitted by Frederick Mackey |
| EPA-HQ-OAR-2025-0194-1648 | Comment submitted by Colorado Attorney General Philip Weiser |
| EPA-HQ-OAR-2025-0194-16480 | Comment submitted by Tom McKenzie |
| EPA-HQ-OAR-2025-0194-16481 | Comment submitted by Colleen Wysser- Martin |
| EPA-HQ-OAR-2025-0194-16482 | Comment submitted by Carolyn Guzman |
| EPA-HQ-OAR-2025-0194-16483 | Comment submitted by Naida Keller |
| EPA-HQ-OAR-2025-0194-16484 | Comment submitted by Elizabeth Hickey |
| EPA-HQ-OAR-2025-0194-16485 | Comment submitted by Rose Martin |
| EPA-HQ-OAR-2025-0194-16486 | Comment submitted by Lauri Kreutz |
| EPA-HQ-OAR-2025-0194-16487 | Comment submitted by Lois Karasek |
| EPA-HQ-OAR-2025-0194-16488 | Comment submitted by David Doane |
| EPA-HQ-OAR-2025-0194-16489 | Comment submitted by Bernhard Kreutz |
| EPA-HQ-OAR-2025-0194-1649 | Comment submitted by Attorney General of the State of Arizona |
| EPA-HQ-OAR-2025-0194-16490 | Comment submitted by Valerie Weiss |
| EPA-HQ-OAR-2025-0194-16491 | Comment submitted by Anne Zara |
| EPA-HQ-OAR-2025-0194-16492 | Comment submitted by Mary Elizabeth Jackson |
| EPA-HQ-OAR-2025-0194-16493 | Comment submitted by Carys Kunze |
| EPA-HQ-OAR-2025-0194-16494 | Comment submitted by Audrey Wright |
| EPA-HQ-OAR-2025-0194-16495 | Comment submitted by Charles Petty |
| EPA-HQ-OAR-2025-0194-16496 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-16497 | Comment submitted by Joe Lendvai |
| EPA-HQ-OAR-2025-0194-16498 | Comment submitted by Mike Shasky |
| EPA-HQ-OAR-2025-0194-16499 | Comment submitted by Lori Randall |
| EPA-HQ-OAR-2025-0194-1650 | Comment submitted by Change the Chamber |
| EPA-HQ-OAR-2025-0194-16500 | Comment submitted by Dusan Lysy |
| EPA-HQ-OAR-2025-0194-16501 | Comment submitted by Debbie Berg |
| EPA-HQ-OAR-2025-0194-16502 | Comment submitted by Laura Earley |
| EPA-HQ-OAR-2025-0194-16503 | Comment submitted by Karina Touchard |
| EPA-HQ-OAR-2025-0194-16504 | Comment submitted by Cheri Hill |
| EPA-HQ-OAR-2025-0194-16505 | Comment submitted by Grace Silva |
| EPA-HQ-OAR-2025-0194-16506 | Comment submitted by Annabelle Van Dyke |
| EPA-HQ-OAR-2025-0194-16507 | Comment submitted by Andrew Fielding |
| EPA-HQ-OAR-2025-0194-16508 | Comment submitted by Chris Ringgold |
| EPA-HQ-OAR-2025-0194-16509 | Comment submitted by Mary Babineau |
| EPA-HQ-OAR-2025-0194-1651 | Comment submitted by Claims and Issues, Inc. |
| EPA-HQ-OAR-2025-0194-16510 | Comment submitted by Anne Zara |
| EPA-HQ-OAR-2025-0194-16511 | Comment submitted by Paul Mc Elveen |
| EPA-HQ-OAR-2025-0194-16512 | Comment submitted by Charles Froelich |
| EPA-HQ-OAR-2025-0194-16513 | Comment submitted by Lauren Tucker |
| EPA-HQ-OAR-2025-0194-16514 | Comment submitted by Eunice Bentley |
| EPA-HQ-OAR-2025-0194-16515 | Comment submitted by Dan Quill |
| EPA-HQ-OAR-2025-0194-16516 | Comment submitted by Maria Scaglione |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-16517 | Comment submitted by Joan Beer |
| EPA-HQ-OAR-2025-0194-16518 | Comment submitted by Catherine Porter |
| EPA-HQ-OAR-2025-0194-16519 | Comment submitted by Pam Wallace |
| EPA-HQ-OAR-2025-0194-1652 | Comment submitted by City of Santa Monica |
| EPA-HQ-OAR-2025-0194-16520 | Comment submitted by Robert Bowen |
| EPA-HQ-OAR-2025-0194-16521 | Comment submitted by Mary Masters |
| EPA-HQ-OAR-2025-0194-16522 | Comment submitted by Maria Studer |
| EPA-HQ-OAR-2025-0194-16523 | Comment submitted by Chris Scheibe |
| EPA-HQ-OAR-2025-0194-16524 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-16525 | Comment submitted by James Hadcroft |
| EPA-HQ-OAR-2025-0194-16526 | Comment submitted by Philip Dooley |
| EPA-HQ-OAR-2025-0194-16527 | Comment submitted by Julia Natvig |
| EPA-HQ-OAR-2025-0194-16528 | Comment submitted by Monica DuBina |
| EPA-HQ-OAR-2025-0194-16529 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-1653 | Comment submitted by Geopolymer International |
| EPA-HQ-OAR-2025-0194-16530 | Comment submitted by Patricia Panelli |
| EPA-HQ-OAR-2025-0194-16531 | Comment submitted by Kathryn Hill |
| EPA-HQ-OAR-2025-0194-16532 | Comment submitted by Sara Rothermel |
| EPA-HQ-OAR-2025-0194-16533 | Comment submitted by Wister Miller |
| EPA-HQ-OAR-2025-0194-16534 | Comment submitted by Johanna Moore |
| EPA-HQ-OAR-2025-0194-16535 | Comment submitted by Barbara Liden |
| EPA-HQ-OAR-2025-0194-16536 | Comment submitted by Timothy Fagan |
| EPA-HQ-OAR-2025-0194-16537 | Comment submitted by Kellen Mingo |
| EPA-HQ-OAR-2025-0194-16538 | Comment submitted by Richard Lynch |
| EPA-HQ-OAR-2025-0194-16539 | Comment submitted by Nancy Hartman |
| EPA-HQ-OAR-2025-0194-1654 | Comment submitted by Karen  Bigelow, Mayor Pro Tem, City of Thornton, CO |
| EPA-HQ-OAR-2025-0194-16540 | Comment submitted by Sandra Galabert |
| EPA-HQ-OAR-2025-0194-16541 | Comment submitted by Jan Rose |
| EPA-HQ-OAR-2025-0194-16542 | Comment submitted by Kathleen Knoeppel |
| EPA-HQ-OAR-2025-0194-16543 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-16544 | Comment submitted by Anna Cowen |
| EPA-HQ-OAR-2025-0194-16545 | Comment submitted by Agnes Foley |
| EPA-HQ-OAR-2025-0194-16546 | Comment submitted by Joan Beer |
| EPA-HQ-OAR-2025-0194-16547 | Comment submitted by Catherine Porter |
| EPA-HQ-OAR-2025-0194-16548 | Comment submitted by Gauri Garde |
| EPA-HQ-OAR-2025-0194-16549 | Comment submitted by David King |
| EPA-HQ-OAR-2025-0194-1655 | Comment submitted by Proctor Consulting |
| EPA-HQ-OAR-2025-0194-16550 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-16551 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-16552 | Comment submitted by Melissa Heithaus |
| EPA-HQ-OAR-2025-0194-16553 | Comment submitted by Lara Wright |
| EPA-HQ-OAR-2025-0194-16554 | Comment submitted by Henning Krohg Stabell |
| EPA-HQ-OAR-2025-0194-16555 | Comment submitted by Jessica Kuzmier |
| EPA-HQ-OAR-2025-0194-16556 | Comment submitted by Elizbeth Maupin |
| EPA-HQ-OAR-2025-0194-16557 | Comment submitted by B. Widger |
| EPA-HQ-OAR-2025-0194-16558 | Comment submitted by Andrew Panelli |
| EPA-HQ-OAR-2025-0194-16559 | Comment submitted by Yvonne Wilkins |
| EPA-HQ-OAR-2025-0194-1656 | Comment submitted by Village of La Grange, IL |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16560 | Comment submitted by Diana Fantini |
| EPA-HQ-OAR-2025-0194-16561 | Comment submitted by Jaime Glader |
| EPA-HQ-OAR-2025-0194-16562 | Comment submitted by Yolanda Stern Broad |
| EPA-HQ-OAR-2025-0194-16563 | Comment submitted by Barry De Jasu |
| EPA-HQ-OAR-2025-0194-16564 | Comment submitted by Ed Parks |
| EPA-HQ-OAR-2025-0194-16565 | Comment submitted by Michael Adcock |
| EPA-HQ-OAR-2025-0194-16566 | Comment submitted by Suzy Barros |
| EPA-HQ-OAR-2025-0194-16567 | Comment submitted by Anita Watkins |
| EPA-HQ-OAR-2025-0194-16568 | Comment submitted by Karl Pavloff |
| EPA-HQ-OAR-2025-0194-16569 | Comment submitted by Barry De Jasu |
| EPA-HQ-OAR-2025-0194-1657 | Comment submitted by Anne Kjemtrup |
| EPA-HQ-OAR-2025-0194-16570 | Comment submitted by Mike Anderson |
| EPA-HQ-OAR-2025-0194-16571 | Comment submitted by Wally Swiger |
| EPA-HQ-OAR-2025-0194-16572 | Comment submitted by Alan Solomon |
| EPA-HQ-OAR-2025-0194-16573 | Comment submitted by Anne Schlegel |
| EPA-HQ-OAR-2025-0194-16574 | Comment submitted by Erin Smith |
| EPA-HQ-OAR-2025-0194-16575 | Comment submitted by Kimberly Sickel |
| EPA-HQ-OAR-2025-0194-16576 | Comment submitted by Monica Hampton |
| EPA-HQ-OAR-2025-0194-16577 | Comment submitted by A. Patterson |
| EPA-HQ-OAR-2025-0194-16578 | Comment submitted by Mercedes Lackey |
| EPA-HQ-OAR-2025-0194-16579 | Comment submitted by Stephen V. Kobasa |
| EPA-HQ-OAR-2025-0194-1658 | Comment submitted by Karen Lassman |
| EPA-HQ-OAR-2025-0194-16580 | Comment submitted by Elizabeth Smith |
| EPA-HQ-OAR-2025-0194-16581 | Comment submitted by Chris Winslow |
| EPA-HQ-OAR-2025-0194-16582 | Comment submitted by Laura Nevins |
| EPA-HQ-OAR-2025-0194-16583 | Comment submitted by Bill Staton |
| EPA-HQ-OAR-2025-0194-16584 | Comment submitted by Anne Branch |
| EPA-HQ-OAR-2025-0194-16585 | Comment submitted by Ajax Tadehara |
| EPA-HQ-OAR-2025-0194-16586 | Comment submitted by Susan Pizzi |
| EPA-HQ-OAR-2025-0194-16587 | Comment submitted by Jean Naples |
| EPA-HQ-OAR-2025-0194-16588 | Comment submitted by Hannah Ingram |
| EPA-HQ-OAR-2025-0194-16589 | Comment submitted by Laura Chaput |
| EPA-HQ-OAR-2025-0194-1659 | Comment submitted by Amy Young |
| EPA-HQ-OAR-2025-0194-16590 | Comment submitted by Ciaran Michael Vejby |
| EPA-HQ-OAR-2025-0194-16591 | Comment submitted by Bryan Bennett |
| EPA-HQ-OAR-2025-0194-16592 | Comment submitted by Michael J. Burnham |
| EPA-HQ-OAR-2025-0194-16593 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-16594 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-16595 | Comment submitted by Christopher Hathaway |
| EPA-HQ-OAR-2025-0194-16596 | Comment submitted by Greg Schaefer |
| EPA-HQ-OAR-2025-0194-16597 | Comment submitted by Daniel Goldberg |
| EPA-HQ-OAR-2025-0194-16598 | Comment submitted by Linda Drejerwski |
| EPA-HQ-OAR-2025-0194-16599 | Comment submitted by Stewart Wilber |
| EPA-HQ-OAR-2025-0194-1660 | Comment submitted by Aileen Boyce |
| EPA-HQ-OAR-2025-0194-16600 | Comment submitted by Danielle De Litta |
| EPA-HQ-OAR-2025-0194-16601 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-16602 | Comment submitted by Brad Snyder |
| EPA-HQ-OAR-2025-0194-16603 | Comment submitted by Fred Orth |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16604 | Comment submitted by L. E. Payne |
| EPA-HQ-OAR-2025-0194-16605 | Comment submitted by Pet Tut Tutt |
| EPA-HQ-OAR-2025-0194-16606 | Comment submitted by Linda Johnston |
| EPA-HQ-OAR-2025-0194-16607 | Comment submitted by Perry Carter |
| EPA-HQ-OAR-2025-0194-16608 | Comment submitted by Melanie Love |
| EPA-HQ-OAR-2025-0194-16609 | Comment submitted by Leslie Romolino |
| EPA-HQ-OAR-2025-0194-1661 | Comment submitted by Peter Wilson |
| EPA-HQ-OAR-2025-0194-16610 | Comment submitted by Joan Beer |
| EPA-HQ-OAR-2025-0194-16611 | Comment submitted by Arielle Schechter |
| EPA-HQ-OAR-2025-0194-16612 | Comment submitted by Patricia Hisko |
| EPA-HQ-OAR-2025-0194-16613 | Comment submitted by Joanne Harrington |
| EPA-HQ-OAR-2025-0194-16614 | Comment submitted by Rob You |
| EPA-HQ-OAR-2025-0194-16615 | Comment submitted by Ingrid Hyder |
| EPA-HQ-OAR-2025-0194-16616 | Comment submitted by Ann Nicholas |
| EPA-HQ-OAR-2025-0194-16617 | Comment submitted by Robin Davis |
| EPA-HQ-OAR-2025-0194-16618 | Comment submitted by Bradford Burgess Jr. |
| EPA-HQ-OAR-2025-0194-16619 | Comment submitted by Tony Fountain |
| EPA-HQ-OAR-2025-0194-1662 | Comment submitted by Skip Short |
| EPA-HQ-OAR-2025-0194-16620 | Comment submitted by Susan Emery |
| EPA-HQ-OAR-2025-0194-16621 | Comment submitted by Sven Pedersen |
| EPA-HQ-OAR-2025-0194-16622 | Comment submitted by Dan Mendenhall |
| EPA-HQ-OAR-2025-0194-16623 | Comment submitted by Barbara Adams |
| EPA-HQ-OAR-2025-0194-16624 | Comment submitted by Sandra Shanaberger |
| EPA-HQ-OAR-2025-0194-16625 | Comment submitted by Diane Gibbons |
| EPA-HQ-OAR-2025-0194-16626 | Comment submitted by Joanne I. Luongo |
| EPA-HQ-OAR-2025-0194-16627 | Comment submitted by Rib Puc |
| EPA-HQ-OAR-2025-0194-16628 | Comment submitted by Alix Keast |
| EPA-HQ-OAR-2025-0194-16629 | Comment submitted by Bethany Narajka |
| EPA-HQ-OAR-2025-0194-1663 | Comment submitted by Anne DeMaria |
| EPA-HQ-OAR-2025-0194-16630 | Comment submitted by Julianna Nader |
| EPA-HQ-OAR-2025-0194-16631 | Comment submitted by Edward Gabsewics |
| EPA-HQ-OAR-2025-0194-16632 | Comment submitted by Robert Mayton |
| EPA-HQ-OAR-2025-0194-16633 | Comment submitted by Scott Lassell |
| EPA-HQ-OAR-2025-0194-16634 | Comment submitted by Blythe Clark-McKitrick |
| EPA-HQ-OAR-2025-0194-16635 | Comment submitted by Jeanne O. Sterrett |
| EPA-HQ-OAR-2025-0194-16636 | Comment submitted by Dennis Liles |
| EPA-HQ-OAR-2025-0194-16637 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-16638 | Comment submitted by Sylvina Claisse |
| EPA-HQ-OAR-2025-0194-16639 | Comment submitted by Maria Tomczik |
| EPA-HQ-OAR-2025-0194-1664 | Comment submitted by Brittany James et al. |
| EPA-HQ-OAR-2025-0194-16640 | Comment submitted by Howard Kempsell |
| EPA-HQ-OAR-2025-0194-16641 | Comment submitted by Randall Rasmussen |
| EPA-HQ-OAR-2025-0194-16642 | Comment submitted by MaryAnn Pucci |
| EPA-HQ-OAR-2025-0194-16643 | Comment submitted by Robert Adjemian |
| EPA-HQ-OAR-2025-0194-16644 | Comment submitted by Amy Mantell |
| EPA-HQ-OAR-2025-0194-16645 | Comment submitted by Tim Meier |
| EPA-HQ-OAR-2025-0194-16646 | Comment submitted by Yvonne King |
| EPA-HQ-OAR-2025-0194-16647 | Comment submitted by Joan Ferrante |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16648 | Comment submitted by Climate Reality Project, Portland, Oregon Chapter |
| EPA-HQ-OAR-2025-0194-16649 | Comment submitted by Meredith Ellison |
| EPA-HQ-OAR-2025-0194-1665 | Comment submitted by Tariq Jagnarine et al. |
| EPA-HQ-OAR-2025-0194-16650 | Comment submitted by Jean Finney |
| EPA-HQ-OAR-2025-0194-16651 | Comment submitted by Dana Large |
| EPA-HQ-OAR-2025-0194-16652 | Comment submitted by Hannah Ingram |
| EPA-HQ-OAR-2025-0194-16653 | Comment submitted by Linda Burrier |
| EPA-HQ-OAR-2025-0194-16654 | Comment submitted by Douglas Askegard |
| EPA-HQ-OAR-2025-0194-16655 | Comment submitted by Sylvina Claisse |
| EPA-HQ-OAR-2025-0194-16656 | Comment submitted by Joanne I. Luongo |
| EPA-HQ-OAR-2025-0194-16657 | Comment submitted by Mary and Bill Jurica |
| EPA-HQ-OAR-2025-0194-16658 | Comment submitted by Diane Olson |
| EPA-HQ-OAR-2025-0194-16659 | Comment submitted by Pamela Kaminski |
| EPA-HQ-OAR-2025-0194-1666 | Comment submitted by Marc Kouyoumdjian |
| EPA-HQ-OAR-2025-0194-16660 | Comment submitted by Laura Huth-Rhoades |
| EPA-HQ-OAR-2025-0194-16661 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16662 | Comment submitted by Richard Montoya |
| EPA-HQ-OAR-2025-0194-16663 | Comment submitted by Art Hanson |
| EPA-HQ-OAR-2025-0194-16664 | Comment submitted by Melissa Fox |
| EPA-HQ-OAR-2025-0194-16665 | Comment submitted by C. Allen |
| EPA-HQ-OAR-2025-0194-16666 | Comment submitted by Larry Lawton |
| EPA-HQ-OAR-2025-0194-16667 | Comment submitted by Kathleen Champagne |
| EPA-HQ-OAR-2025-0194-16668 | Comment submitted by Barbara Kinberger |
| EPA-HQ-OAR-2025-0194-16669 | Comment submitted by Sharon & William Greene |
| EPA-HQ-OAR-2025-0194-1667 | Comment submitted by Mia Chapman |
| EPA-HQ-OAR-2025-0194-16670 | Comment submitted by Trisha Sours |
| EPA-HQ-OAR-2025-0194-16671 | Comment submitted by Christine A. Siegel |
| EPA-HQ-OAR-2025-0194-16672 | Comment submitted by Cheryl Roe |
| EPA-HQ-OAR-2025-0194-16673 | Comment submitted by Kathleen Rashid |
| EPA-HQ-OAR-2025-0194-16674 | Comment submitted by Dana Green |
| EPA-HQ-OAR-2025-0194-16675 | Comment submitted by Jon Krueger |
| EPA-HQ-OAR-2025-0194-16676 | Comment submitted by Eric Schneider |
| EPA-HQ-OAR-2025-0194-16677 | Comment submitted by Karla McKenzie |
| EPA-HQ-OAR-2025-0194-16678 | Comment submitted by Wendy Gustino |
| EPA-HQ-OAR-2025-0194-16679 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1668 | Comment submitted by Kassandra McGrotty-Hearne |
| EPA-HQ-OAR-2025-0194-16680 | Comment submitted by George Opdyke |
| EPA-HQ-OAR-2025-0194-16681 | Comment submitted by Debra Brandis |
| EPA-HQ-OAR-2025-0194-16682 | Comment submitted by Lena Nilsson |
| EPA-HQ-OAR-2025-0194-16683 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-16684 | Comment submitted by James Talton |
| EPA-HQ-OAR-2025-0194-16685 | Comment submitted by Steven Hibshman |
| EPA-HQ-OAR-2025-0194-16686 | Comment submitted by Jeff Garcia |
| EPA-HQ-OAR-2025-0194-16687 | Comment submitted by Don Church |
| EPA-HQ-OAR-2025-0194-16688 | Comment submitted by Deborah Herath |
| EPA-HQ-OAR-2025-0194-16689 | Comment submitted by John Jackson |
| EPA-HQ-OAR-2025-0194-1669 | Comment submitted by Nicole Schuster |
| EPA-HQ-OAR-2025-0194-16690 | Comment submitted by Rane Dickerson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16691 | Comment submitted by Hildy Feen |
| EPA-HQ-OAR-2025-0194-16692 | Comment submitted by Erin Molineaux |
| EPA-HQ-OAR-2025-0194-16693 | Comment submitted by Robin Tierney |
| EPA-HQ-OAR-2025-0194-16694 | Comment submitted by Charlene Zanella |
| EPA-HQ-OAR-2025-0194-16695 | Comment submitted by Carol Ast |
| EPA-HQ-OAR-2025-0194-16696 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-16697 | Comment submitted by Mark Brown |
| EPA-HQ-OAR-2025-0194-16698 | Comment submitted by Mark Brown |
| EPA-HQ-OAR-2025-0194-16699 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-1670 | Comment submitted by John Bucher |
| EPA-HQ-OAR-2025-0194-16700 | Comment submitted by Steve Dillow |
| EPA-HQ-OAR-2025-0194-16701 | Comment submitted by Tyndall Harris |
| EPA-HQ-OAR-2025-0194-16702 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-16703 | Comment submitted by Michelle O'Connor |
| EPA-HQ-OAR-2025-0194-16705 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16706 | Comment submitted by Nathalie Hutchinson |
| EPA-HQ-OAR-2025-0194-16707 | Comment submitted by Jan Myslajek |
| EPA-HQ-OAR-2025-0194-16708 | Comment submitted by Kenneth McKay |
| EPA-HQ-OAR-2025-0194-16709 | Comment submitted by Kelly Telljohann |
| EPA-HQ-OAR-2025-0194-1671 | Comment submitted by Ben Kessler |
| EPA-HQ-OAR-2025-0194-16710 | Comment submitted by Barbara Ferrenz |
| EPA-HQ-OAR-2025-0194-16711 | Comment submitted by Sally  Sato |
| EPA-HQ-OAR-2025-0194-16712 | Comment submitted by Al Gordon |
| EPA-HQ-OAR-2025-0194-16713 | Comment submitted by Elaine Parker |
| EPA-HQ-OAR-2025-0194-16714 | Comment submitted by Beverly Melara |
| EPA-HQ-OAR-2025-0194-16715 | Comment submitted by Mary Moore |
| EPA-HQ-OAR-2025-0194-16716 | Comment submitted by Harry Hochheiser |
| EPA-HQ-OAR-2025-0194-16717 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16718 | Comment submitted by Jesse Burkett |
| EPA-HQ-OAR-2025-0194-16719 | Comment submitted by Cory Alperstein |
| EPA-HQ-OAR-2025-0194-1672 | Comment submitted by Noni Strand |
| EPA-HQ-OAR-2025-0194-16720 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16721 | Comment submitted by Patrick Fachet |
| EPA-HQ-OAR-2025-0194-16722 | Comment submitted by Jessica Mandell |
| EPA-HQ-OAR-2025-0194-16723 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16724 | Comment submitted by Robert LeGault |
| EPA-HQ-OAR-2025-0194-16725 | Comment submitted by Andrew Jackson |
| EPA-HQ-OAR-2025-0194-16726 | Comment submitted by John Lingle |
| EPA-HQ-OAR-2025-0194-16727 | Comment submitted by Noreen Beatley |
| EPA-HQ-OAR-2025-0194-16728 | Comment submitted by Jessica Trapp |
| EPA-HQ-OAR-2025-0194-16729 | Comment submitted by Mary Bryan |
| EPA-HQ-OAR-2025-0194-1673 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16730 | Comment submitted by Christy Bailey |
| EPA-HQ-OAR-2025-0194-16731 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16732 | Comment submitted by Grace Hall |
| EPA-HQ-OAR-2025-0194-16733 | Comment submitted by William Potter |
| EPA-HQ-OAR-2025-0194-16734 | Comment submitted by Lawrence Comella |
| EPA-HQ-OAR-2025-0194-16735 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16736 | Comment submitted by Jeffrey Hamann |
| EPA-HQ-OAR-2025-0194-16737 | Comment submitted by Renee Kabin |
| EPA-HQ-OAR-2025-0194-16738 | Comment submitted by Judith Sanders |
| EPA-HQ-OAR-2025-0194-16739 | Comment submitted by Steve A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-1674 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16740 | Comment submitted by Ken Zontek |
| EPA-HQ-OAR-2025-0194-16741 | Comment submitted by Ryan Western |
| EPA-HQ-OAR-2025-0194-16742 | Comment submitted by N. Lasalle |
| EPA-HQ-OAR-2025-0194-16743 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16744 | Comment submitted by David Bott |
| EPA-HQ-OAR-2025-0194-16745 | Comment submitted by William Stokes |
| EPA-HQ-OAR-2025-0194-16746 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16747 | Comment submitted by William Stokes |
| EPA-HQ-OAR-2025-0194-16748 | Comment submitted by Treg Ripley |
| EPA-HQ-OAR-2025-0194-16749 | Comment submitted by Nelson Hoover |
| EPA-HQ-OAR-2025-0194-1675 | Comment submitted by Lu Rodriguez |
| EPA-HQ-OAR-2025-0194-16750 | Comment submitted by Ruth Sheets |
| EPA-HQ-OAR-2025-0194-16751 | Comment submitted by Stephen Blank |
| EPA-HQ-OAR-2025-0194-16752 | Comment submitted by Micaela DeHaven |
| EPA-HQ-OAR-2025-0194-16753 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16754 | Comment submitted by Brian Mitchell |
| EPA-HQ-OAR-2025-0194-16755 | Comment submitted by James Cohen |
| EPA-HQ-OAR-2025-0194-16756 | Comment submitted by Sam Saltonstall |
| EPA-HQ-OAR-2025-0194-16757 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16758 | Comment submitted by Jonathan Klein |
| EPA-HQ-OAR-2025-0194-16759 | Comment submitted by Craig Leibert |
| EPA-HQ-OAR-2025-0194-1676 | Comment submitted by Cathy Harrison |
| EPA-HQ-OAR-2025-0194-16760 | Comment submitted by Ann Glastonbury |
| EPA-HQ-OAR-2025-0194-16761 | Comment submitted by Seth Jennings |
| EPA-HQ-OAR-2025-0194-16762 | Comment submitted by Brian Nickles |
| EPA-HQ-OAR-2025-0194-16763 | Comment submitted by Michael Shank |
| EPA-HQ-OAR-2025-0194-16764 | Comment submitted by Sean Murphy |
| EPA-HQ-OAR-2025-0194-16765 | Comment submitted by Thomas Hirleman III |
| EPA-HQ-OAR-2025-0194-16766 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16767 | Comment submitted by Rebecca Shoer |
| EPA-HQ-OAR-2025-0194-16768 | Comment submitted by David Raffensperger |
| EPA-HQ-OAR-2025-0194-16769 | Comment submitted by Michelle Solie |
| EPA-HQ-OAR-2025-0194-1677 | Comment submitted by Anne Skinner |
| EPA-HQ-OAR-2025-0194-16770 | Comment submitted by N. U. (no surname provided) |
| EPA-HQ-OAR-2025-0194-16771 | Comment submitted by Jane Taylor |
| EPA-HQ-OAR-2025-0194-16772 | Comment submitted by Benjamin Seibert |
| EPA-HQ-OAR-2025-0194-16773 | Comment submitted by Stephanie S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-16774 | Comment submitted by Jason T. Couch |
| EPA-HQ-OAR-2025-0194-16775 | Comment submitted by Glynis Kwok |
| EPA-HQ-OAR-2025-0194-16776 | Comment submitted by Patrick Murray |
| EPA-HQ-OAR-2025-0194-16777 | Comment submitted by Russell Weisz |
| EPA-HQ-OAR-2025-0194-16778 | Comment submitted by Nancy Green |
| EPA-HQ-OAR-2025-0194-16779 | Comment submitted by Steve Ghan |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-1678 | Comment submitted by Laurie Lisi |
| EPA-HQ-OAR-2025-0194-16780 | Comment submitted by Gavin Harder |
| EPA-HQ-OAR-2025-0194-16781 | Comment submitted by Jerry Ewing |
| EPA-HQ-OAR-2025-0194-16782 | Comment submitted by Susan Delles |
| EPA-HQ-OAR-2025-0194-16783 | Comment submitted by Margaret Stolpen |
| EPA-HQ-OAR-2025-0194-16784 | Comment submitted by M .B. Chrencik |
| EPA-HQ-OAR-2025-0194-16785 | Comment submitted by Annie Laurie Gaylor |
| EPA-HQ-OAR-2025-0194-16786 | Comment submitted by Audubon Colorado Council |
| EPA-HQ-OAR-2025-0194-16787 | Comment submitted by Olga Matlin |
| EPA-HQ-OAR-2025-0194-16788 | Comment submitted by Neil Schunke |
| EPA-HQ-OAR-2025-0194-16789 | Comment submitted by Arkansas Valley Audubon Society |
| EPA-HQ-OAR-2025-0194-1679 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16790 | Comment submitted by Barbara Trypaluk |
| EPA-HQ-OAR-2025-0194-16791 | Comment submitted by Mary Selby |
| EPA-HQ-OAR-2025-0194-16792 | Comment submitted by Letha Essinger |
| EPA-HQ-OAR-2025-0194-16793 | Comment submitted by Raymond Richards |
| EPA-HQ-OAR-2025-0194-16794 | Comment submitted by Michael Monroe |
| EPA-HQ-OAR-2025-0194-16795 | Comment submitted by Ramona Teagarden |
| EPA-HQ-OAR-2025-0194-16796 | Comment submitted by Barbara Frierson |
| EPA-HQ-OAR-2025-0194-16797 | Comment submitted by Patricia Roehrig |
| EPA-HQ-OAR-2025-0194-16798 | Comment submitted by Tammy Sauter |
| EPA-HQ-OAR-2025-0194-16799 | Comment submitted by Janna Harton |
| EPA-HQ-OAR-2025-0194-1680 | Comment submitted by SJ P |
| EPA-HQ-OAR-2025-0194-16800 | Comment submitted by Betsy Berman |
| EPA-HQ-OAR-2025-0194-16801 | Comment submitted by Kim Stone-Mullin |
| EPA-HQ-OAR-2025-0194-16802 | Comment submitted by Marcus Skeem |
| EPA-HQ-OAR-2025-0194-16803 | Comment submitted by Susan Greenough |
| EPA-HQ-OAR-2025-0194-16804 | Comment submitted by Annette Kitchen |
| EPA-HQ-OAR-2025-0194-16805 | Comment submitted by Kenneth Althiser |
| EPA-HQ-OAR-2025-0194-16806 | Comment submitted by Robin Moore |
| EPA-HQ-OAR-2025-0194-16807 | Comment submitted by Michael Westgate |
| EPA-HQ-OAR-2025-0194-16808 | Comment submitted by Edward Roberts |
| EPA-HQ-OAR-2025-0194-16809 | Comment submitted by Anh Chi Pham |
| EPA-HQ-OAR-2025-0194-1681 | Comment submitted by San Francisco Environment Department |
| EPA-HQ-OAR-2025-0194-16810 | Comment submitted by Anthony Aburaad |
| EPA-HQ-OAR-2025-0194-16811 | Comment submitted by Bonnie Maky |
| EPA-HQ-OAR-2025-0194-16812 | Comment submitted by Jeff Bailey |
| EPA-HQ-OAR-2025-0194-16813 | Comment submitted by Samuel Drukman |
| EPA-HQ-OAR-2025-0194-16814 | Comment submitted by Kyle H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-16815 | Comment submitted by Joseph VanDuyn |
| EPA-HQ-OAR-2025-0194-16816 | Comment submitted by Johanna Bowman |
| EPA-HQ-OAR-2025-0194-16817 | Comment submitted by Joseph Dutra |
| EPA-HQ-OAR-2025-0194-16818 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16819 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1682 | Comment submitted by Donald Porter |
| EPA-HQ-OAR-2025-0194-16820 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16821 | Comment submitted by Scott Yaich |
| EPA-HQ-OAR-2025-0194-16822 | Comment submitted by Michael Larson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16823 | Comment submitted by Shaquille Bennett |
| EPA-HQ-OAR-2025-0194-16824 | Comment submitted by Martin Schuler |
| EPA-HQ-OAR-2025-0194-16825 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16826 | Comment submitted by Allan Cain |
| EPA-HQ-OAR-2025-0194-16827 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16828 | Comment submitted by Lance Wenck |
| EPA-HQ-OAR-2025-0194-16829 | Comment submitted by Tracy Leroy |
| EPA-HQ-OAR-2025-0194-1683 | Comment submitted by Mitchell Colbert |
| EPA-HQ-OAR-2025-0194-16830 | Comment submitted by Carol Denson |
| EPA-HQ-OAR-2025-0194-16831 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16832 | Comment submitted by Forrest Harrow |
| EPA-HQ-OAR-2025-0194-16833 | Comment submitted by Yvonne Huckleberry |
| EPA-HQ-OAR-2025-0194-16834 | Comment submitted by Amanda Wells |
| EPA-HQ-OAR-2025-0194-16835 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16836 | Comment submitted by Carol Stoutamyer |
| EPA-HQ-OAR-2025-0194-16837 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16838 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16839 | Comment submitted by Brooke Pierce |
| EPA-HQ-OAR-2025-0194-1684 | Comment submitted by Kassandra McGrotty-Hearne |
| EPA-HQ-OAR-2025-0194-16840 | Comment submitted by Lisa Herrington |
| EPA-HQ-OAR-2025-0194-16841 | Comment submitted by David Vaules Jr. |
| EPA-HQ-OAR-2025-0194-16842 | Comment submitted by Vickery Douglas |
| EPA-HQ-OAR-2025-0194-16843 | Comment submitted by Michael Sanderson |
| EPA-HQ-OAR-2025-0194-16844 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16845 | Comment submitted by Ann Bailey |
| EPA-HQ-OAR-2025-0194-16846 | Comment submitted by Oliver McIrwin |
| EPA-HQ-OAR-2025-0194-16847 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16848 | Comment submitted by Belinda Hedge |
| EPA-HQ-OAR-2025-0194-16849 | Comment submitted by Brandon Bryn |
| EPA-HQ-OAR-2025-0194-1685 | Comment submitted by Miranda Oehler |
| EPA-HQ-OAR-2025-0194-16850 | Comment submitted by Pauline De los Reyes |
| EPA-HQ-OAR-2025-0194-16851 | Comment submitted by Michael Coe |
| EPA-HQ-OAR-2025-0194-16852 | Comment submitted by Diane Huffman |
| EPA-HQ-OAR-2025-0194-16853 | Comment submitted by Joe  Dolcemascolo |
| EPA-HQ-OAR-2025-0194-16854 | Comment submitted by Klaus Lessnau |
| EPA-HQ-OAR-2025-0194-16855 | Comment submitted by Tanya Guthrie |
| EPA-HQ-OAR-2025-0194-16856 | Comment submitted by Wendy Fleischer |
| EPA-HQ-OAR-2025-0194-16857 | Comment submitted by Donna Berry |
| EPA-HQ-OAR-2025-0194-16858 | Comment submitted by Aaron Schaer |
| EPA-HQ-OAR-2025-0194-16859 | Comment submitted by Chris Jones |
| EPA-HQ-OAR-2025-0194-1686 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16860 | Comment submitted by Charles Rea III |
| EPA-HQ-OAR-2025-0194-16861 | Comment submitted by Philip Gordon |
| EPA-HQ-OAR-2025-0194-16862 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16863 | Comment submitted by Jamie White |
| EPA-HQ-OAR-2025-0194-16864 | Comment submitted by Helen Lozoraitis |
| EPA-HQ-OAR-2025-0194-16865 | Comment submitted by Barry Fass-Holmes |
| EPA-HQ-OAR-2025-0194-16866 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-16867 | Comment submitted by Barbara Jue |
| EPA-HQ-OAR-2025-0194-16868 | Comment submitted by Russ Hansen |
| EPA-HQ-OAR-2025-0194-16869 | Comment submitted by Andrew Hefner |
| EPA-HQ-OAR-2025-0194-1687 | Comment submitted by Laura Georgi |
| EPA-HQ-OAR-2025-0194-16870 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16871 | Comment submitted by Jegg Jentz |
| EPA-HQ-OAR-2025-0194-16872 | Comment submitted by Karin Harwood |
| EPA-HQ-OAR-2025-0194-16873 | Comment submitted by Matthew Goodman |
| EPA-HQ-OAR-2025-0194-16874 | Comment submitted by Ken Broome |
| EPA-HQ-OAR-2025-0194-16875 | Comment submitted by Alexsis Neenan |
| EPA-HQ-OAR-2025-0194-16876 | Comment submitted by K. M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-16877 | Comment submitted by Francis Schilling |
| EPA-HQ-OAR-2025-0194-16878 | Comment submitted by Kathy  Kilmer |
| EPA-HQ-OAR-2025-0194-16879 | Comment submitted by Jessica Butcher |
| EPA-HQ-OAR-2025-0194-1688 | Comment submitted by Kent Hickman |
| EPA-HQ-OAR-2025-0194-16880 | Comment submitted by Arthur  Verbrugghe |
| EPA-HQ-OAR-2025-0194-16881 | Comment submitted by Sara Orlos |
| EPA-HQ-OAR-2025-0194-16882 | Comment submitted by Gretchen  Eichler |
| EPA-HQ-OAR-2025-0194-16883 | Comment submitted by Wayne Aarum |
| EPA-HQ-OAR-2025-0194-16884 | Comment submitted by Gareth Hinds |
| EPA-HQ-OAR-2025-0194-16885 | Comment submitted by Kelly Sandbach |
| EPA-HQ-OAR-2025-0194-16886 | Comment submitted by Therese Kane |
| EPA-HQ-OAR-2025-0194-16887 | Comment submitted by Patricia Svendsen |
| EPA-HQ-OAR-2025-0194-16888 | Comment submitted by Mary Laferriere |
| EPA-HQ-OAR-2025-0194-16889 | Comment submitted by Mary Kahn |
| EPA-HQ-OAR-2025-0194-1689 | Comment submitted by Bill Steele |
| EPA-HQ-OAR-2025-0194-16890 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16891 | Comment submitted by Betty Buck |
| EPA-HQ-OAR-2025-0194-16892 | Comment submitted by William Sellers |
| EPA-HQ-OAR-2025-0194-16893 | Comment submitted by Taylor Calvit |
| EPA-HQ-OAR-2025-0194-16894 | Comment submitted by Linda F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-16895 | Comment submitted by Miles Levesque |
| EPA-HQ-OAR-2025-0194-16896 | Comment submitted by Diane Kasten |
| EPA-HQ-OAR-2025-0194-16897 | Comment submitted by Bruce Bonifaci |
| EPA-HQ-OAR-2025-0194-16898 | Comment submitted by Deborah Clark |
| EPA-HQ-OAR-2025-0194-16899 | Comment submitted by Phoebe Brown |
| EPA-HQ-OAR-2025-0194-1690 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16900 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16901 | Comment submitted by Michelle  Ebey |
| EPA-HQ-OAR-2025-0194-16902 | Comment submitted by Joel Gerwein |
| EPA-HQ-OAR-2025-0194-16903 | Comment submitted by Nancy Thomas |
| EPA-HQ-OAR-2025-0194-16904 | Comment submitted by Amanda Bassett |
| EPA-HQ-OAR-2025-0194-16905 | Comment submitted by Robert Trotter |
| EPA-HQ-OAR-2025-0194-16906 | Comment submitted by Jessy Laredon |
| EPA-HQ-OAR-2025-0194-16907 | Comment submitted by Terry Worthington |
| EPA-HQ-OAR-2025-0194-16908 | Comment submitted by Kelly Hegarty |
| EPA-HQ-OAR-2025-0194-16909 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1691 | Comment submitted by Carlos Melendrez |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-16910 | Comment submitted by Jeanne Melchior |
| EPA-HQ-OAR-2025-0194-16911 | Comment submitted by Phoebe Richards |
| EPA-HQ-OAR-2025-0194-16912 | Comment submitted by Amy Goldsmith |
| EPA-HQ-OAR-2025-0194-16913 | Comment submitted by Chris D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-16914 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16915 | Comment submitted by Debra Grimm |
| EPA-HQ-OAR-2025-0194-16916 | Comment submitted by Susan Mills |
| EPA-HQ-OAR-2025-0194-16917 | Comment submitted by Sean McGuire |
| EPA-HQ-OAR-2025-0194-16918 | Comment submitted by J. Burde |
| EPA-HQ-OAR-2025-0194-16919 | Comment submitted by Pam Kirpalani |
| EPA-HQ-OAR-2025-0194-1692 | Comment submitted by Angela Gregory |
| EPA-HQ-OAR-2025-0194-16920 | Comment submitted by Jeffrey Leavens |
| EPA-HQ-OAR-2025-0194-16921 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16922 | Comment submitted by Mike Mitchell |
| EPA-HQ-OAR-2025-0194-16923 | Comment submitted by Martha Clarvoe |
| EPA-HQ-OAR-2025-0194-16924 | Comment submitted by Nick Friedrich |
| EPA-HQ-OAR-2025-0194-16925 | Comment submitted by Jack Lucas |
| EPA-HQ-OAR-2025-0194-16926 | Comment submitted by Liz Masur |
| EPA-HQ-OAR-2025-0194-16927 | Comment submitted by Jessica Van Liere |
| EPA-HQ-OAR-2025-0194-16928 | Comment submitted by Sharon Sanelli |
| EPA-HQ-OAR-2025-0194-16929 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1693 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-16930 | Comment submitted by Dorian Breuer |
| EPA-HQ-OAR-2025-0194-16931 | Comment submitted by Peter Keahey |
| EPA-HQ-OAR-2025-0194-16932 | Comment submitted by Margaret Farley |
| EPA-HQ-OAR-2025-0194-16933 | Comment submitted by Vicky Singer |
| EPA-HQ-OAR-2025-0194-16934 | Comment submitted by Paulynn Instenes |
| EPA-HQ-OAR-2025-0194-16935 | Comment submitted by Leslie McCollom |
| EPA-HQ-OAR-2025-0194-16936 | Comment submitted by Cheryl Ash |
| EPA-HQ-OAR-2025-0194-16937 | Comment submitted by Marvin B Elliott |
| EPA-HQ-OAR-2025-0194-16938 | Comment submitted by Julia Rinehart |
| EPA-HQ-OAR-2025-0194-16939 | Comment submitted by Margretta Morris |
| EPA-HQ-OAR-2025-0194-1694 | Comment submitted by Leila Kelly |
| EPA-HQ-OAR-2025-0194-16940 | Comment submitted by I. Aronson |
| EPA-HQ-OAR-2025-0194-16941 | Comment submitted by Beth E. Steeves |
| EPA-HQ-OAR-2025-0194-16942 | Comment submitted by Rose Ann English |
| EPA-HQ-OAR-2025-0194-16943 | Comment submitted by Shodo Spring |
| EPA-HQ-OAR-2025-0194-16944 | Comment submitted by Sumitra Ness |
| EPA-HQ-OAR-2025-0194-16945 | Comment submitted by David Miller |
| EPA-HQ-OAR-2025-0194-16946 | Comment submitted by Katherine Slocum |
| EPA-HQ-OAR-2025-0194-16947 | Comment submitted by Sylvia Valencia |
| EPA-HQ-OAR-2025-0194-16948 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-16949 | Comment submitted by Barbara Akre |
| EPA-HQ-OAR-2025-0194-1695 | Comment submitted by Christopher Hartman |
| EPA-HQ-OAR-2025-0194-16950 | Comment submitted by Mary Innis |
| EPA-HQ-OAR-2025-0194-16951 | Comment submitted by Diane Siddell |
| EPA-HQ-OAR-2025-0194-16952 | Comment submitted by Emily Peterson |
| EPA-HQ-OAR-2025-0194-16953 | Comment submitted by Amitha Knight |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-16954 | Comment submitted by Lindsley Rice |
| EPA-HQ-OAR-2025-0194-16955 | Comment submitted by John Hayes |
| EPA-HQ-OAR-2025-0194-16956 | Comment submitted by David Wee |
| EPA-HQ-OAR-2025-0194-16957 | Comment submitted by Brodie Henry |
| EPA-HQ-OAR-2025-0194-16958 | Comment submitted by Grey Lee |
| EPA-HQ-OAR-2025-0194-16959 | Comment submitted by Judith Lechner |
| EPA-HQ-OAR-2025-0194-1696 | Comment submitted by Stephen Ulman |
| EPA-HQ-OAR-2025-0194-16960 | Comment submitted by Carol Appleby |
| EPA-HQ-OAR-2025-0194-16961 | Comment submitted by Rachel Gates |
| EPA-HQ-OAR-2025-0194-16962 | Comment submitted by Michael Garosshen |
| EPA-HQ-OAR-2025-0194-16963 | Comment submitted by Teresa Johnson |
| EPA-HQ-OAR-2025-0194-16964 | Comment submitted by Cyd Groff |
| EPA-HQ-OAR-2025-0194-16965 | Comment submitted by Luca Wildt |
| EPA-HQ-OAR-2025-0194-16966 | Comment submitted by Peter Leschak |
| EPA-HQ-OAR-2025-0194-16967 | Comment submitted by Pat Ament |
| EPA-HQ-OAR-2025-0194-16968 | Comment submitted by Diana Cowans |
| EPA-HQ-OAR-2025-0194-16969 | Comment submitted by Robert Ball |
| EPA-HQ-OAR-2025-0194-1697 | Comment submitted by Janet Baer |
| EPA-HQ-OAR-2025-0194-16970 | Comment submitted by William April |
| EPA-HQ-OAR-2025-0194-16971 | Comment submitted by Gwen Shipley |
| EPA-HQ-OAR-2025-0194-16972 | Comment submitted by Maryanna Moskal |
| EPA-HQ-OAR-2025-0194-16973 | Comment submitted by Janet McGowan |
| EPA-HQ-OAR-2025-0194-16974 | Comment submitted by Mark Leidlein |
| EPA-HQ-OAR-2025-0194-16975 | Comment submitted by Gabriella Scott |
| EPA-HQ-OAR-2025-0194-16976 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-16977 | Comment submitted by Cheryl Ash |
| EPA-HQ-OAR-2025-0194-16978 | Comment submitted by Louise Huppert |
| EPA-HQ-OAR-2025-0194-16979 | Comment submitted by Rebecca Finney |
| EPA-HQ-OAR-2025-0194-1698 | Comment submitted by Bill Pfahl |
| EPA-HQ-OAR-2025-0194-16980 | Comment submitted by Jessica Kuh |
| EPA-HQ-OAR-2025-0194-16981 | Comment submitted by Vanessa Oquendo |
| EPA-HQ-OAR-2025-0194-16982 | Comment submitted by Deanna Weintz |
| EPA-HQ-OAR-2025-0194-16983 | Comment submitted by Cindy McCullagh |
| EPA-HQ-OAR-2025-0194-16984 | Comment submitted by Gretchen Musicant |
| EPA-HQ-OAR-2025-0194-16985 | Comment submitted by John Harrington |
| EPA-HQ-OAR-2025-0194-16986 | Comment submitted by Mary Lee Dunn |
| EPA-HQ-OAR-2025-0194-16987 | Comment submitted by Laurie A. Garner |
| EPA-HQ-OAR-2025-0194-16988 | Comment submitted by Lucinda McGovern |
| EPA-HQ-OAR-2025-0194-16989 | Comment submitted by Lynn Spencer |
| EPA-HQ-OAR-2025-0194-1699 | Comment submitted by Christopher Schultz |
| EPA-HQ-OAR-2025-0194-16990 | Comment submitted by Lynn Roman |
| EPA-HQ-OAR-2025-0194-16991 | Comment submitted by Maureen Curley |
| EPA-HQ-OAR-2025-0194-16992 | Comment submitted by Ann Elward |
| EPA-HQ-OAR-2025-0194-16993 | Comment submitted by Emily Hazel |
| EPA-HQ-OAR-2025-0194-16994 | Comment submitted by L. Henderson |
| EPA-HQ-OAR-2025-0194-16995 | Comment submitted by Marilyn Bechtel |
| EPA-HQ-OAR-2025-0194-16996 | Comment submitted by Susan Chapnick |
| EPA-HQ-OAR-2025-0194-16997 | Comment submitted by Victoria Bok |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-16998 | Comment submitted by Pamela Boyles |
| EPA-HQ-OAR-2025-0194-16999 | Comment submitted by Peggy Ziegler |
| EPA-HQ-OAR-2025-0194-1700 | Comment submitted by Mary  Rollins |
| EPA-HQ-OAR-2025-0194-17000 | Comment submitted by Ilana Krug |
| EPA-HQ-OAR-2025-0194-17001 | Comment submitted by Sandy Huckleberry |
| EPA-HQ-OAR-2025-0194-17002 | Comment submitted by Carole Tomka |
| EPA-HQ-OAR-2025-0194-17003 | Comment submitted by James Vander Poel |
| EPA-HQ-OAR-2025-0194-17004 | Comment submitted by Barbara Sweney |
| EPA-HQ-OAR-2025-0194-17005 | Comment submitted by Robert Ausura |
| EPA-HQ-OAR-2025-0194-17006 | Comment submitted by William Fanning |
| EPA-HQ-OAR-2025-0194-17007 | Comment submitted by Melissa VerDuin |
| EPA-HQ-OAR-2025-0194-17008 | Comment submitted by Jane Kwiatkowski |
| EPA-HQ-OAR-2025-0194-17009 | Comment submitted by Jenna Wang |
| EPA-HQ-OAR-2025-0194-1701 | Comment submitted by Patrick Christoffersen |
| EPA-HQ-OAR-2025-0194-17010 | Comment submitted by Jill Feldman |
| EPA-HQ-OAR-2025-0194-17011 | Comment submitted by Jeff Reiferson |
| EPA-HQ-OAR-2025-0194-17012 | Comment submitted by Helen JS. Sizemore |
| EPA-HQ-OAR-2025-0194-17013 | Comment submitted by Barrie Lee |
| EPA-HQ-OAR-2025-0194-17014 | Comment submitted by Judith Powers |
| EPA-HQ-OAR-2025-0194-17015 | Comment submitted by Charles Samoylo |
| EPA-HQ-OAR-2025-0194-17016 | Comment submitted by Melvin White |
| EPA-HQ-OAR-2025-0194-17017 | Comment submitted by Alice Pfister |
| EPA-HQ-OAR-2025-0194-17018 | Comment submitted by Stefan Kwiatkowski |
| EPA-HQ-OAR-2025-0194-17019 | Comment submitted by Pat Lenz |
| EPA-HQ-OAR-2025-0194-1702 | Comment submitted by Teresa Bilir |
| EPA-HQ-OAR-2025-0194-17020 | Comment submitted by Patricia Allen |
| EPA-HQ-OAR-2025-0194-17021 | Comment submitted by Bella Cockerell |
| EPA-HQ-OAR-2025-0194-17022 | Comment submitted by Tisa Anders |
| EPA-HQ-OAR-2025-0194-17023 | Comment submitted by Gwendolyn Bare |
| EPA-HQ-OAR-2025-0194-17024 | Comment submitted by Jeffrey Gordon |
| EPA-HQ-OAR-2025-0194-17025 | Comment submitted by Frederick Tuck |
| EPA-HQ-OAR-2025-0194-17026 | Comment submitted by Ting Waymouth |
| EPA-HQ-OAR-2025-0194-17027 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-17028 | Comment submitted by Sa Inda |
| EPA-HQ-OAR-2025-0194-17029 | Comment submitted by Mary Allen |
| EPA-HQ-OAR-2025-0194-1703 | Comment submitted by Emily Howell |
| EPA-HQ-OAR-2025-0194-17030 | Comment submitted by Tim Rapczynski |
| EPA-HQ-OAR-2025-0194-17031 | Comment submitted by Beth Stewart |
| EPA-HQ-OAR-2025-0194-17032 | Comment submitted by Franny McGarry |
| EPA-HQ-OAR-2025-0194-17033 | Comment submitted by Elizabeth Arceneaux |
| EPA-HQ-OAR-2025-0194-17034 | Comment submitted by Kristen Shiner McGuire |
| EPA-HQ-OAR-2025-0194-17035 | Comment submitted by David Spencer |
| EPA-HQ-OAR-2025-0194-17036 | Comment submitted by Jean Jackman |
| EPA-HQ-OAR-2025-0194-17037 | Comment submitted by Ariane Cotsis |
| EPA-HQ-OAR-2025-0194-17038 | Comment submitted by Maggierose Copple |
| EPA-HQ-OAR-2025-0194-17039 | Comment submitted by Georgia L. Harris |
| EPA-HQ-OAR-2025-0194-1704 | Comment submitted by Mike Curell |
| EPA-HQ-OAR-2025-0194-17040 | Comment submitted by Matthew Struckhoff |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17041 | Comment submitted by Jaynee Purchase |
| EPA-HQ-OAR-2025-0194-17042 | Comment submitted by Joe Na |
| EPA-HQ-OAR-2025-0194-17043 | Comment submitted by Donna Raceles |
| EPA-HQ-OAR-2025-0194-17044 | Comment submitted by Carol Burgess |
| EPA-HQ-OAR-2025-0194-17045 | Comment submitted by Laurie White |
| EPA-HQ-OAR-2025-0194-17046 | Comment submitted by Elizabeth Gottlieb |
| EPA-HQ-OAR-2025-0194-17047 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17048 | Comment submitted by Kirby Ann Atterbury |
| EPA-HQ-OAR-2025-0194-17049 | Comment submitted by Barbara O'Reilly |
| EPA-HQ-OAR-2025-0194-1705 | Comment submitted by Andrew Schuster |
| EPA-HQ-OAR-2025-0194-17050 | Comment submitted by Jesse Stein |
| EPA-HQ-OAR-2025-0194-17051 | Comment submitted by Samantha Bayuk |
| EPA-HQ-OAR-2025-0194-17052 | Comment submitted by Mary Norris Oglesby |
| EPA-HQ-OAR-2025-0194-17053 | Comment submitted by Michael Dolan |
| EPA-HQ-OAR-2025-0194-17054 | Comment submitted by S. G. Bower |
| EPA-HQ-OAR-2025-0194-17055 | Comment submitted by Jasmin Sterzenbach |
| EPA-HQ-OAR-2025-0194-17056 | Comment submitted by Edward LeBlanc |
| EPA-HQ-OAR-2025-0194-17057 | Comment submitted by Mary Lu Kelley |
| EPA-HQ-OAR-2025-0194-17058 | Comment submitted by Darien De Lu |
| EPA-HQ-OAR-2025-0194-17059 | Comment submitted by Peter Lee |
| EPA-HQ-OAR-2025-0194-1706 | Comment submitted by Patricia Oshea |
| EPA-HQ-OAR-2025-0194-17060 | Comment submitted by Rosemary Griffith |
| EPA-HQ-OAR-2025-0194-17061 | Comment submitted by Amber Kilwine |
| EPA-HQ-OAR-2025-0194-17062 | Comment submitted by Kathy Cott |
| EPA-HQ-OAR-2025-0194-17063 | Comment submitted by Marie Kadan |
| EPA-HQ-OAR-2025-0194-17064 | Comment submitted by Susan Gold |
| EPA-HQ-OAR-2025-0194-17065 | Comment submitted by P. R. Sturm |
| EPA-HQ-OAR-2025-0194-17066 | Comment submitted by Sylvia Lambert |
| EPA-HQ-OAR-2025-0194-17067 | Comment submitted by Pat Finkenbinder |
| EPA-HQ-OAR-2025-0194-17068 | Comment submitted by Lana Touchstone |
| EPA-HQ-OAR-2025-0194-17069 | Comment submitted by Annette Sontag |
| EPA-HQ-OAR-2025-0194-1707 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17070 | Comment submitted by R. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-17071 | Comment submitted by Daniel Conford |
| EPA-HQ-OAR-2025-0194-17072 | Comment submitted by Deborah Temple |
| EPA-HQ-OAR-2025-0194-17073 | Comment submitted by Cinda Johansen |
| EPA-HQ-OAR-2025-0194-17074 | Comment submitted by Robert Raven |
| EPA-HQ-OAR-2025-0194-17075 | Comment submitted by Topher Dean |
| EPA-HQ-OAR-2025-0194-17076 | Comment submitted by Catherine Fontanazza |
| EPA-HQ-OAR-2025-0194-17077 | Comment submitted by Adrianne Borgia |
| EPA-HQ-OAR-2025-0194-17078 | Comment submitted by Sammye Hoss |
| EPA-HQ-OAR-2025-0194-17079 | Comment submitted by Patricia Hisko |
| EPA-HQ-OAR-2025-0194-1708 | Comment submitted by Margaret Hausman |
| EPA-HQ-OAR-2025-0194-17080 | Comment submitted by Robert Essman |
| EPA-HQ-OAR-2025-0194-17081 | Comment submitted by Vania Black |
| EPA-HQ-OAR-2025-0194-17082 | Comment submitted by Joanne Morrow |
| EPA-HQ-OAR-2025-0194-17083 | Comment submitted by MJ Ariyanto |
| EPA-HQ-OAR-2025-0194-17084 | Comment submitted by Annette Ahlander |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17085 | Comment submitted by Stephen Duck |
| EPA-HQ-OAR-2025-0194-17086 | Comment submitted by Agnes Anderson |
| EPA-HQ-OAR-2025-0194-17087 | Comment submitted by Maria Travers |
| EPA-HQ-OAR-2025-0194-17088 | Comment submitted by Douglas Nielsen |
| EPA-HQ-OAR-2025-0194-17089 | Comment submitted by Urania Messing |
| EPA-HQ-OAR-2025-0194-1709 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17090 | Comment submitted by Cheri Joseph |
| EPA-HQ-OAR-2025-0194-17091 | Comment submitted by Kay Swift |
| EPA-HQ-OAR-2025-0194-17092 | Comment submitted by Ann Bain |
| EPA-HQ-OAR-2025-0194-17093 | Comment submitted by Raymond Mihm |
| EPA-HQ-OAR-2025-0194-17094 | Comment submitted by Barbara Spike |
| EPA-HQ-OAR-2025-0194-17095 | Comment submitted by Jennifer Wollock |
| EPA-HQ-OAR-2025-0194-17096 | Comment submitted by Emily Sloan |
| EPA-HQ-OAR-2025-0194-17097 | Comment submitted by Noel Forest |
| EPA-HQ-OAR-2025-0194-17098 | Comment submitted by Coyote Marten |
| EPA-HQ-OAR-2025-0194-17099 | Comment submitted by Karen Williams |
| EPA-HQ-OAR-2025-0194-1710 | Comment submitted by Freda Tepfer |
| EPA-HQ-OAR-2025-0194-17100 | Comment submitted by Debbie Hagstrom |
| EPA-HQ-OAR-2025-0194-17101 | Comment submitted by R. Reese |
| EPA-HQ-OAR-2025-0194-17102 | Comment submitted by Regina McTeague |
| EPA-HQ-OAR-2025-0194-17103 | Comment submitted by Joyce Hillard |
| EPA-HQ-OAR-2025-0194-17104 | Comment submitted by Sarah Golden |
| EPA-HQ-OAR-2025-0194-17105 | Comment submitted by David Hrivnak |
| EPA-HQ-OAR-2025-0194-17106 | Comment submitted by Janet Prince |
| EPA-HQ-OAR-2025-0194-17107 | Comment submitted by Rosemary Van Wart |
| EPA-HQ-OAR-2025-0194-17108 | Comment submitted by Lara Fischman |
| EPA-HQ-OAR-2025-0194-17109 | Comment submitted by Haiden Lakeotes |
| EPA-HQ-OAR-2025-0194-1711 | Comment submitted by Frank Miserentino |
| EPA-HQ-OAR-2025-0194-17110 | Comment submitted by Ann Malyon |
| EPA-HQ-OAR-2025-0194-17111 | Comment submitted by Stephanie Murray |
| EPA-HQ-OAR-2025-0194-17112 | Comment submitted by Leslie Buck |
| EPA-HQ-OAR-2025-0194-17113 | Comment submitted by Tim Mathews |
| EPA-HQ-OAR-2025-0194-17114 | Comment submitted by Heather La Riviere |
| EPA-HQ-OAR-2025-0194-17115 | Comment submitted by Kate Ketschek |
| EPA-HQ-OAR-2025-0194-17116 | Comment submitted by Judith Stepan |
| EPA-HQ-OAR-2025-0194-17117 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-17118 | Comment submitted by Sandra Cobb |
| EPA-HQ-OAR-2025-0194-17119 | Comment submitted by Jenny Owen |
| EPA-HQ-OAR-2025-0194-1712 | Comment submitted by Nehemiah Rosell |
| EPA-HQ-OAR-2025-0194-17120 | Comment submitted by Thelma Matlin |
| EPA-HQ-OAR-2025-0194-17121 | Comment submitted by Geri Maria Johnson |
| EPA-HQ-OAR-2025-0194-17122 | Comment submitted by Donna Graves |
| EPA-HQ-OAR-2025-0194-17123 | Comment submitted by Douglas Long |
| EPA-HQ-OAR-2025-0194-17124 | Comment submitted by Philip Lefcourt |
| EPA-HQ-OAR-2025-0194-17125 | Comment submitted by Joy Grate |
| EPA-HQ-OAR-2025-0194-17126 | Comment submitted by Tara Benally |
| EPA-HQ-OAR-2025-0194-17127 | Comment submitted by Renee Larkin |
| EPA-HQ-OAR-2025-0194-17128 | Comment submitted by Samuel Yoder |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17129 | Comment submitted by Pamela Miller |
| EPA-HQ-OAR-2025-0194-1713 | Comment submitted by Caleb R |
| EPA-HQ-OAR-2025-0194-17130 | Comment submitted by Barb Bittenbinder |
| EPA-HQ-OAR-2025-0194-17131 | Comment submitted by Christopher Dashke |
| EPA-HQ-OAR-2025-0194-17132 | Comment submitted by Judith Bergson |
| EPA-HQ-OAR-2025-0194-17133 | Comment submitted by Teresa Blair |
| EPA-HQ-OAR-2025-0194-17134 | Comment submitted by Becky Godbey |
| EPA-HQ-OAR-2025-0194-17135 | Comment submitted by Grace Davis |
| EPA-HQ-OAR-2025-0194-17136 | Comment submitted by K. Christopher |
| EPA-HQ-OAR-2025-0194-17137 | Comment submitted by P. Porter |
| EPA-HQ-OAR-2025-0194-17138 | Comment submitted by Linda Bronstein |
| EPA-HQ-OAR-2025-0194-17139 | Comment submitted by Diana Douglas |
| EPA-HQ-OAR-2025-0194-1714 | Comment submitted by Reagan Cox |
| EPA-HQ-OAR-2025-0194-17140 | Comment submitted by Leslie Weinberg |
| EPA-HQ-OAR-2025-0194-17141 | Comment submitted by Jahnavi Hastings |
| EPA-HQ-OAR-2025-0194-17142 | Comment submitted by Patricia De Francis |
| EPA-HQ-OAR-2025-0194-17143 | Comment submitted by Debbi Wood |
| EPA-HQ-OAR-2025-0194-17144 | Comment submitted by Thomas Schuppe |
| EPA-HQ-OAR-2025-0194-17145 | Comment submitted by Maya Watson |
| EPA-HQ-OAR-2025-0194-17146 | Comment submitted by Cynthia Olsen |
| EPA-HQ-OAR-2025-0194-17147 | Comment submitted by Thomas Dukes |
| EPA-HQ-OAR-2025-0194-17148 | Comment submitted by Kimi Wei |
| EPA-HQ-OAR-2025-0194-17149 | Comment submitted by Charl Kroeger |
| EPA-HQ-OAR-2025-0194-1715 | Comment submitted by Kari Harper |
| EPA-HQ-OAR-2025-0194-17150 | Comment submitted by Christie Turner |
| EPA-HQ-OAR-2025-0194-17151 | Comment submitted by Cassandra McDougall |
| EPA-HQ-OAR-2025-0194-17152 | Comment submitted by Jean Salchert |
| EPA-HQ-OAR-2025-0194-17153 | Comment submitted by Derek West |
| EPA-HQ-OAR-2025-0194-17154 | Comment submitted by Valerie Carrick |
| EPA-HQ-OAR-2025-0194-17155 | Comment submitted by Steve Van |
| EPA-HQ-OAR-2025-0194-17156 | Comment submitted by Dan Quill |
| EPA-HQ-OAR-2025-0194-17157 | Comment submitted by Amy Grace |
| EPA-HQ-OAR-2025-0194-17158 | Comment submitted by Karen Hussey |
| EPA-HQ-OAR-2025-0194-17159 | Comment submitted by Gaye VanDiggelen |
| EPA-HQ-OAR-2025-0194-1716 | Comment submitted by Derric Tay |
| EPA-HQ-OAR-2025-0194-17160 | Comment submitted by Julie Gorham |
| EPA-HQ-OAR-2025-0194-17161 | Comment submitted by Patti Miller |
| EPA-HQ-OAR-2025-0194-17162 | Comment submitted by Sesame Fowler |
| EPA-HQ-OAR-2025-0194-17163 | Comment submitted by Patty Hall |
| EPA-HQ-OAR-2025-0194-17164 | Comment submitted by Barbara Lynch |
| EPA-HQ-OAR-2025-0194-17165 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-17166 | Comment submitted by Gary E. Ranz |
| EPA-HQ-OAR-2025-0194-17167 | Comment submitted by Carol Palmer |
| EPA-HQ-OAR-2025-0194-17168 | Comment submitted by Catherine Capriles |
| EPA-HQ-OAR-2025-0194-17169 | Comment submitted by Mark Nemoyten |
| EPA-HQ-OAR-2025-0194-1717 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17170 | Comment submitted by Beverly LoGrasso |
| EPA-HQ-OAR-2025-0194-17171 | Comment submitted by Joshua Dubansky |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17172 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-17173 | Comment submitted by Christine Deyss |
| EPA-HQ-OAR-2025-0194-17174 | Comment submitted by Laurie Goldbarg |
| EPA-HQ-OAR-2025-0194-17175 | Comment submitted by Susan Willits |
| EPA-HQ-OAR-2025-0194-17176 | Comment submitted by Lynne Bravo Rosewater |
| EPA-HQ-OAR-2025-0194-17177 | Comment submitted by R. Carol Lenz |
| EPA-HQ-OAR-2025-0194-17178 | Comment submitted by Susan Gold |
| EPA-HQ-OAR-2025-0194-17179 | Comment submitted by Diana Stahl |
| EPA-HQ-OAR-2025-0194-1718 | Comment submitted by Zachary Reyes |
| EPA-HQ-OAR-2025-0194-17180 | Comment submitted by Gary Enos |
| EPA-HQ-OAR-2025-0194-17181 | Comment submitted by Lena Nahan |
| EPA-HQ-OAR-2025-0194-17182 | Comment submitted by Angela Weiss |
| EPA-HQ-OAR-2025-0194-17183 | Comment submitted by Marc Fleisher |
| EPA-HQ-OAR-2025-0194-17184 | Comment submitted by Penelope Carter |
| EPA-HQ-OAR-2025-0194-17185 | Comment submitted by Roy Filson |
| EPA-HQ-OAR-2025-0194-17186 | Comment submitted by Suzanne Simmons |
| EPA-HQ-OAR-2025-0194-17187 | Comment submitted by Kate Boxeth |
| EPA-HQ-OAR-2025-0194-17188 | Comment submitted by Elliot Shafnacker |
| EPA-HQ-OAR-2025-0194-17189 | Comment submitted by Carmen Nichols |
| EPA-HQ-OAR-2025-0194-1719 | Comment submitted by Maren Cooke |
| EPA-HQ-OAR-2025-0194-17190 | Comment submitted by Marjorie Beale |
| EPA-HQ-OAR-2025-0194-17191 | Comment submitted by Dawn Carelli |
| EPA-HQ-OAR-2025-0194-17192 | Comment submitted by Jacqueline DeKoster Thomas |
| EPA-HQ-OAR-2025-0194-17193 | Comment submitted by Deborah Bolias |
| EPA-HQ-OAR-2025-0194-17194 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17195 | Comment submitted by Katie Bateman |
| EPA-HQ-OAR-2025-0194-17196 | Comment submitted by Hayley Kantziper |
| EPA-HQ-OAR-2025-0194-17197 | Comment submitted by Luana Rubin |
| EPA-HQ-OAR-2025-0194-17198 | Comment submitted by R. Moorhead |
| EPA-HQ-OAR-2025-0194-17199 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-1720 | Comment submitted by Barbara Grady |
| EPA-HQ-OAR-2025-0194-17200 | Comment submitted by Thomas Keenan |
| EPA-HQ-OAR-2025-0194-17201 | Comment submitted by Christian DiCanio |
| EPA-HQ-OAR-2025-0194-17202 | Comment submitted by Ellen Aknin |
| EPA-HQ-OAR-2025-0194-17203 | Comment submitted by Peter Warner |
| EPA-HQ-OAR-2025-0194-17204 | Comment submitted by Jason Collins |
| EPA-HQ-OAR-2025-0194-17205 | Comment submitted by Sheri Terry |
| EPA-HQ-OAR-2025-0194-17206 | Comment submitted by Layne Wheeler |
| EPA-HQ-OAR-2025-0194-17207 | Comment submitted by Harry Battista |
| EPA-HQ-OAR-2025-0194-17208 | Comment submitted by Christiane Marks |
| EPA-HQ-OAR-2025-0194-17209 | Comment submitted by Myrna Blum-Unibe |
| EPA-HQ-OAR-2025-0194-1721 | Comment submitted by Rich Voget |
| EPA-HQ-OAR-2025-0194-17210 | Comment submitted by Neve Mazique-Bianco |
| EPA-HQ-OAR-2025-0194-17211 | Comment submitted by Paul Bienhoff |
| EPA-HQ-OAR-2025-0194-17212 | Comment submitted by Mykel Victor Reese |
| EPA-HQ-OAR-2025-0194-17213 | Comment submitted by Alan Engel |
| EPA-HQ-OAR-2025-0194-17214 | Comment submitted by Laura Harness |
| EPA-HQ-OAR-2025-0194-17215 | Comment submitted by Gerri Patriquin-McKee |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-17216 | Comment submitted by Darcy Leach |
| EPA-HQ-OAR-2025-0194-17217 | Comment submitted by Diana Bellafiore |
| EPA-HQ-OAR-2025-0194-17218 | Comment submitted by Jennifer Dugert |
| EPA-HQ-OAR-2025-0194-17219 | Comment submitted by Nan Wollman |
| EPA-HQ-OAR-2025-0194-1722 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17220 | Comment submitted by Beth Daniels |
| EPA-HQ-OAR-2025-0194-17221 | Comment submitted by Rob Roy |
| EPA-HQ-OAR-2025-0194-17222 | Comment submitted by Brooke Battles |
| EPA-HQ-OAR-2025-0194-17223 | Comment submitted by Nick Bachmon |
| EPA-HQ-OAR-2025-0194-17224 | Comment submitted by Diane Gardner |
| EPA-HQ-OAR-2025-0194-17225 | Comment submitted by Carole Cooper |
| EPA-HQ-OAR-2025-0194-17226 | Comment submitted by Theron Snell |
| EPA-HQ-OAR-2025-0194-17227 | Comment submitted by Maureen Thomas |
| EPA-HQ-OAR-2025-0194-17228 | Comment submitted by Cindy Davenport |
| EPA-HQ-OAR-2025-0194-17229 | Comment submitted by David Baynham |
| EPA-HQ-OAR-2025-0194-1723 | Comment submitted by Molly Johnson |
| EPA-HQ-OAR-2025-0194-17230 | Comment submitted by Arlene Zaucha |
| EPA-HQ-OAR-2025-0194-17231 | Comment submitted by David Brunk |
| EPA-HQ-OAR-2025-0194-17232 | Comment submitted by Deborah Kair |
| EPA-HQ-OAR-2025-0194-17233 | Comment submitted by Carol Bishop |
| EPA-HQ-OAR-2025-0194-17234 | Comment submitted by Ralph Karsten |
| EPA-HQ-OAR-2025-0194-17235 | Comment submitted by David Ortiz |
| EPA-HQ-OAR-2025-0194-17236 | Comment submitted by Maxine Sheets-Johnstone |
| EPA-HQ-OAR-2025-0194-17237 | Comment submitted by Judi Kaakarli |
| EPA-HQ-OAR-2025-0194-17238 | Comment submitted by Paul Mc Elveen |
| EPA-HQ-OAR-2025-0194-17239 | Comment submitted by Martha Boose |
| EPA-HQ-OAR-2025-0194-1724 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17240 | Comment submitted by Cindy L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-17241 | Comment submitted by Lisa Barnes |
| EPA-HQ-OAR-2025-0194-17242 | Comment submitted by Robert Posch |
| EPA-HQ-OAR-2025-0194-17243 | Comment submitted by Mercedes Lackey |
| EPA-HQ-OAR-2025-0194-17244 | Comment submitted by Wendy Millstine |
| EPA-HQ-OAR-2025-0194-17245 | Comment submitted by Marcia Ruiz |
| EPA-HQ-OAR-2025-0194-17246 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-17247 | Comment submitted by Demian Gregg |
| EPA-HQ-OAR-2025-0194-17248 | Comment submitted by Rob Manning |
| EPA-HQ-OAR-2025-0194-17249 | Comment submitted by Nancy Farmer |
| EPA-HQ-OAR-2025-0194-1725 | Comment submitted by Alicia Joo |
| EPA-HQ-OAR-2025-0194-17250 | Comment submitted by Susan Schluederberg |
| EPA-HQ-OAR-2025-0194-17251 | Comment submitted by Barbara Dubois |
| EPA-HQ-OAR-2025-0194-17252 | Comment submitted by Ward Bein |
| EPA-HQ-OAR-2025-0194-17253 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-17254 | Comment submitted by Lois Griffiths |
| EPA-HQ-OAR-2025-0194-17255 | Comment submitted by John Barbur |
| EPA-HQ-OAR-2025-0194-17256 | Comment submitted by Lisa Lewis |
| EPA-HQ-OAR-2025-0194-17257 | Comment submitted by Jeffrey Levicke |
| EPA-HQ-OAR-2025-0194-17258 | Comment submitted by Alexandra De Guzman |
| EPA-HQ-OAR-2025-0194-17259 | Comment submitted by Sandra Remilien |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1726 | Comment submitted by Marcello Rudofsky |
| EPA-HQ-OAR-2025-0194-17260 | Comment submitted by Danielle Messer |
| EPA-HQ-OAR-2025-0194-17261 | Comment submitted by Sandra Castronguyen |
| EPA-HQ-OAR-2025-0194-17262 | Comment submitted by Patricia Kenny |
| EPA-HQ-OAR-2025-0194-17263 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-17264 | Comment submitted by Diana Papoulias |
| EPA-HQ-OAR-2025-0194-17265 | Comment submitted by Rosemary Nichols |
| EPA-HQ-OAR-2025-0194-17266 | Comment submitted by Ambs ParÃ© |
| EPA-HQ-OAR-2025-0194-17267 | Comment submitted by Lillian Meek |
| EPA-HQ-OAR-2025-0194-17268 | Comment submitted by Sarah Jumel |
| EPA-HQ-OAR-2025-0194-17269 | Comment submitted by Gloria Kee |
| EPA-HQ-OAR-2025-0194-1727 | Comment submitted by Steve Recchia |
| EPA-HQ-OAR-2025-0194-17270 | Comment submitted by Isobel Grundy |
| EPA-HQ-OAR-2025-0194-17271 | Comment submitted by Mary Pruet |
| EPA-HQ-OAR-2025-0194-17272 | Comment submitted by Joan Sample |
| EPA-HQ-OAR-2025-0194-17273 | Comment submitted by John Cusano |
| EPA-HQ-OAR-2025-0194-17274 | Comment submitted by Jon Krueger |
| EPA-HQ-OAR-2025-0194-17275 | Comment submitted by Carolyn Havert |
| EPA-HQ-OAR-2025-0194-17276 | Comment submitted by Steve Van |
| EPA-HQ-OAR-2025-0194-17277 | Comment submitted by Laura Wilcox |
| EPA-HQ-OAR-2025-0194-17278 | Comment submitted by Sharon Feissel |
| EPA-HQ-OAR-2025-0194-17279 | Comment submitted by Bettemae Johnson |
| EPA-HQ-OAR-2025-0194-1728 | Mass Comment Campaign sponsored by The Climate Reality Project |
| EPA-HQ-OAR-2025-0194-17280 | Comment submitted by Linda Isbell |
| EPA-HQ-OAR-2025-0194-17281 | Comment submitted by Marla Hess |
| EPA-HQ-OAR-2025-0194-17282 | Comment submitted by Teresa Robeson |
| EPA-HQ-OAR-2025-0194-17283 | Comment submitted by Linda Martin |
| EPA-HQ-OAR-2025-0194-17284 | Comment submitted by Rita Nealon |
| EPA-HQ-OAR-2025-0194-17285 | Comment submitted by Rob Manning |
| EPA-HQ-OAR-2025-0194-17286 | Comment submitted by Ruth Anne Brighton |
| EPA-HQ-OAR-2025-0194-17287 | Comment submitted by James Campbell |
| EPA-HQ-OAR-2025-0194-17288 | Comment submitted by Nancy Enz Lill |
| EPA-HQ-OAR-2025-0194-17289 | Comment submitted by Henrietta Jenrette |
| EPA-HQ-OAR-2025-0194-1729 | Comment submitted by Mark McShane |
| EPA-HQ-OAR-2025-0194-17290 | Comment submitted by John and Elizabeth Kramarck |
| EPA-HQ-OAR-2025-0194-17291 | Comment submitted by Dorothea Leicher |
| EPA-HQ-OAR-2025-0194-17292 | Comment submitted by Phillip Nordeck |
| EPA-HQ-OAR-2025-0194-17293 | Comment submitted by Shirl Atwell |
| EPA-HQ-OAR-2025-0194-17294 | Comment submitted by Kathleen Querner |
| EPA-HQ-OAR-2025-0194-17295 | Comment submitted by William Johnson |
| EPA-HQ-OAR-2025-0194-17296 | Comment submitted by Janice Hall |
| EPA-HQ-OAR-2025-0194-17297 | Comment submitted by Kathleen Knoeppel |
| EPA-HQ-OAR-2025-0194-17298 | Comment submitted by Pamela M. Holman |
| EPA-HQ-OAR-2025-0194-17299 | Comment submitted by Tamara Miller |
| EPA-HQ-OAR-2025-0194-1730 | Comment submitted by Rhyann Wilson |
| EPA-HQ-OAR-2025-0194-17300 | Comment submitted by R. Reese |
| EPA-HQ-OAR-2025-0194-17301 | Comment submitted by Anne Funderburk |
| EPA-HQ-OAR-2025-0194-17302 | Comment submitted by Michael McNamara |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17303 | Comment submitted by Andrew Nowik |
| EPA-HQ-OAR-2025-0194-17304 | Comment submitted by John Selby |
| EPA-HQ-OAR-2025-0194-17305 | Comment submitted by Christopher Thoma |
| EPA-HQ-OAR-2025-0194-17306 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-17307 | Comment submitted by Paul Sommers |
| EPA-HQ-OAR-2025-0194-17308 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-17309 | Comment submitted by Will Willis |
| EPA-HQ-OAR-2025-0194-1731 | Comment submitted by Roy Clark |
| EPA-HQ-OAR-2025-0194-17310 | Comment submitted by Valerie Dawidczik |
| EPA-HQ-OAR-2025-0194-17311 | Comment submitted by Susan Desmond |
| EPA-HQ-OAR-2025-0194-17312 | Comment submitted by Andrew Shank |
| EPA-HQ-OAR-2025-0194-17313 | Comment submitted by David Brian Harrington |
| EPA-HQ-OAR-2025-0194-17314 | Comment submitted by Andrea Deal |
| EPA-HQ-OAR-2025-0194-17315 | Comment submitted by Rachel Broyles |
| EPA-HQ-OAR-2025-0194-17316 | Comment submitted by Walter Kross |
| EPA-HQ-OAR-2025-0194-17317 | Comment submitted by Terence Hero |
| EPA-HQ-OAR-2025-0194-17318 | Comment submitted by Joseph Tanke |
| EPA-HQ-OAR-2025-0194-17319 | Comment submitted by Jeffrey Fialko |
| EPA-HQ-OAR-2025-0194-1732 | Comment submitted by Jacob Sessions |
| EPA-HQ-OAR-2025-0194-17320 | Comment submitted by Frank Devine |
| EPA-HQ-OAR-2025-0194-17321 | Comment submitted by George Kosovic |
| EPA-HQ-OAR-2025-0194-17322 | Comment submitted by Keith Krupinski |
| EPA-HQ-OAR-2025-0194-17323 | Comment submitted by Jane Perkins |
| EPA-HQ-OAR-2025-0194-17324 | Comment submitted by Sara Hutcheson |
| EPA-HQ-OAR-2025-0194-17325 | Comment submitted by Ginger Randall |
| EPA-HQ-OAR-2025-0194-17326 | Comment submitted by Sandy Dumke |
| EPA-HQ-OAR-2025-0194-17327 | Comment submitted by Paul Bienhoff |
| EPA-HQ-OAR-2025-0194-17328 | Comment submitted by Jessica Thompson |
| EPA-HQ-OAR-2025-0194-17329 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-1733 | Comment submitted by American Chemical Society (ACS) |
| EPA-HQ-OAR-2025-0194-17330 | Comment submitted by Audrey Kopp |
| EPA-HQ-OAR-2025-0194-17331 | Comment submitted by Rob Rowe |
| EPA-HQ-OAR-2025-0194-17332 | Comment submitted by Michael House |
| EPA-HQ-OAR-2025-0194-17333 | Comment submitted by Caryn Beneck |
| EPA-HQ-OAR-2025-0194-17334 | Comment submitted by Alphonsa Concilio |
| EPA-HQ-OAR-2025-0194-17335 | Comment submitted by Edward Beckon |
| EPA-HQ-OAR-2025-0194-17336 | Comment submitted by Bob Pokorny |
| EPA-HQ-OAR-2025-0194-17337 | Comment submitted by Elizabeth Wiseman |
| EPA-HQ-OAR-2025-0194-17338 | Comment submitted by Brian M. Scott |
| EPA-HQ-OAR-2025-0194-17339 | Comment submitted by Toy Andrews |
| EPA-HQ-OAR-2025-0194-1734 | Comment submitted by Etica Funds |
| EPA-HQ-OAR-2025-0194-17340 | Comment submitted by Barbara We |
| EPA-HQ-OAR-2025-0194-17341 | Comment submitted by Adrian Walker |
| EPA-HQ-OAR-2025-0194-17342 | Comment submitted by Carlo Paniccia |
| EPA-HQ-OAR-2025-0194-17343 | Comment submitted by Elaina Hatsis |
| EPA-HQ-OAR-2025-0194-17344 | Comment submitted by Bridget J. Dunford |
| EPA-HQ-OAR-2025-0194-17345 | Comment submitted by Don Gentz |
| EPA-HQ-OAR-2025-0194-17346 | Comment submitted by Barty Thompson |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17347 | Comment submitted by Alexander Griffin |
| EPA-HQ-OAR-2025-0194-17348 | Comment submitted by Susan Worden |
| EPA-HQ-OAR-2025-0194-17349 | Comment submitted by Norman Heldberg |
| EPA-HQ-OAR-2025-0194-1735 | Comment submitted by Health Professionals for a Healthy Climate (HPHC) |
| EPA-HQ-OAR-2025-0194-17350 | Comment submitted by Gina June |
| EPA-HQ-OAR-2025-0194-17351 | Comment submitted by Evelyn Herrick |
| EPA-HQ-OAR-2025-0194-17352 | Comment submitted by Darlene Morris |
| EPA-HQ-OAR-2025-0194-17353 | Comment submitted by Sheila Goldner |
| EPA-HQ-OAR-2025-0194-17354 | Comment submitted by Thom Remington |
| EPA-HQ-OAR-2025-0194-17355 | Comment submitted by David Dexter |
| EPA-HQ-OAR-2025-0194-17356 | Comment submitted by James Smoyer |
| EPA-HQ-OAR-2025-0194-17357 | Comment submitted by Marilyn Kaggen |
| EPA-HQ-OAR-2025-0194-17358 | Comment submitted by Margaret Lloyd |
| EPA-HQ-OAR-2025-0194-17359 | Comment submitted by Carmen Nichols |
| EPA-HQ-OAR-2025-0194-1736 | Comment submitted by Planning and Development Department, Kalamazoo County Government |
| EPA-HQ-OAR-2025-0194-17360 | Comment submitted by Catherine Murray |
| EPA-HQ-OAR-2025-0194-17361 | Comment submitted by Patricia Takayama |
| EPA-HQ-OAR-2025-0194-17362 | Comment submitted by Bonnie Smith |
| EPA-HQ-OAR-2025-0194-17363 | Comment submitted by Carla Shearouse Jung |
| EPA-HQ-OAR-2025-0194-17364 | Comment submitted by Judy Guggenheim |
| EPA-HQ-OAR-2025-0194-17365 | Comment submitted by Jon Fisher |
| EPA-HQ-OAR-2025-0194-17366 | Comment submitted by Karen Hussey |
| EPA-HQ-OAR-2025-0194-17367 | Comment submitted by Gail Kass |
| EPA-HQ-OAR-2025-0194-17368 | Comment submitted by Jon Krueger |
| EPA-HQ-OAR-2025-0194-17369 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-1737 | Comment submitted by Kimberly Phillips |
| EPA-HQ-OAR-2025-0194-17370 | Comment submitted by Roberta M. Brunelle |
| EPA-HQ-OAR-2025-0194-17371 | Comment submitted by Paul Gagne |
| EPA-HQ-OAR-2025-0194-17372 | Comment submitted by Stephen Snell |
| EPA-HQ-OAR-2025-0194-17373 | Comment submitted by Julia Hart |
| EPA-HQ-OAR-2025-0194-17374 | Comment submitted by Kerry McPhail |
| EPA-HQ-OAR-2025-0194-17375 | Comment submitted by Linda Carroll |
| EPA-HQ-OAR-2025-0194-17376 | Comment submitted by Kenneth Mckinney |
| EPA-HQ-OAR-2025-0194-17377 | Comment submitted by Ivy Howland |
| EPA-HQ-OAR-2025-0194-17378 | Comment submitted by Bonnie J. Monte |
| EPA-HQ-OAR-2025-0194-17379 | Comment submitted by Barbara We |
| EPA-HQ-OAR-2025-0194-1738 | Comment submitted by MEC Environmental Consulting |
| EPA-HQ-OAR-2025-0194-17380 | Comment submitted by Ro Ruffin |
| EPA-HQ-OAR-2025-0194-17381 | Comment submitted by Joseph Correa |
| EPA-HQ-OAR-2025-0194-17382 | Comment submitted by Jean M. Najjar |
| EPA-HQ-OAR-2025-0194-17383 | Comment submitted by George Wondoloski |
| EPA-HQ-OAR-2025-0194-17384 | Comment submitted by Jeffrey Wickham |
| EPA-HQ-OAR-2025-0194-17385 | Comment submitted by Kathy Nance |
| EPA-HQ-OAR-2025-0194-17386 | Comment submitted by Kathleen Mitchell |
| EPA-HQ-OAR-2025-0194-17387 | Comment submitted by Nomi Harper |
| EPA-HQ-OAR-2025-0194-17388 | Comment submitted by Gail Fertig |
| EPA-HQ-OAR-2025-0194-17389 | Comment submitted by Ken Maus |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1739 | Comment submitted by Assistant Attorney General, Environmental Protection Bureau, New York State Office of the Attorney General |
| EPA-HQ-OAR-2025-0194-17390 | Comment submitted by Lin Armitsge |
| EPA-HQ-OAR-2025-0194-17391 | Comment submitted by Letitia Dace |
| EPA-HQ-OAR-2025-0194-17392 | Comment submitted by John Wert |
| EPA-HQ-OAR-2025-0194-17393 | Comment submitted by Richard Esten |
| EPA-HQ-OAR-2025-0194-17394 | Comment submitted by Dan Dowdall |
| EPA-HQ-OAR-2025-0194-17395 | Comment submitted by Cynthia Smoyer |
| EPA-HQ-OAR-2025-0194-17396 | Comment submitted by Maggierose Copple |
| EPA-HQ-OAR-2025-0194-17397 | Comment submitted by Marguerite Norris |
| EPA-HQ-OAR-2025-0194-17398 | Comment submitted by Stephen Luongo |
| EPA-HQ-OAR-2025-0194-17399 | Comment submitted by Art Hanson |
| EPA-HQ-OAR-2025-0194-1740 | Comment submitted by National Federation of Independent Business (NFIB) |
| EPA-HQ-OAR-2025-0194-17400 | Comment submitted by Eric Socolofsky |
| EPA-HQ-OAR-2025-0194-17401 | Comment submitted by Nancy DeNazario |
| EPA-HQ-OAR-2025-0194-17402 | Comment submitted by Carmen Nichols |
| EPA-HQ-OAR-2025-0194-17403 | Comment submitted by Janette Prukop |
| EPA-HQ-OAR-2025-0194-17404 | Comment submitted by Stephen Luongo |
| EPA-HQ-OAR-2025-0194-17405 | Comment submitted by Jude Cormier |
| EPA-HQ-OAR-2025-0194-17406 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-17407 | Comment submitted by Tad Torgeson |
| EPA-HQ-OAR-2025-0194-17408 | Comment submitted by Amy Merritt |
| EPA-HQ-OAR-2025-0194-17409 | Comment submitted by Kim Pitchford |
| EPA-HQ-OAR-2025-0194-1741 | Comment submitted by S. Stanley Young (no forename provided) |
| EPA-HQ-OAR-2025-0194-17410 | Comment submitted by Kat Miller |
| EPA-HQ-OAR-2025-0194-17411 | Comment submitted by Anne Winkle |
| EPA-HQ-OAR-2025-0194-17412 | Comment submitted by Francis Furey |
| EPA-HQ-OAR-2025-0194-17413 | Comment submitted by Donald Newquist |
| EPA-HQ-OAR-2025-0194-17414 | Comment submitted by Patrick Gaffey |
| EPA-HQ-OAR-2025-0194-17415 | Comment submitted by Eric Johnson |
| EPA-HQ-OAR-2025-0194-17416 | Comment submitted by Norman Dowling |
| EPA-HQ-OAR-2025-0194-17417 | Comment submitted by Robert Nelson |
| EPA-HQ-OAR-2025-0194-17418 | Comment submitted by Sandy Rhein |
| EPA-HQ-OAR-2025-0194-17419 | Comment submitted by Everett E. Dennis |
| EPA-HQ-OAR-2025-0194-1742 | Comment submitted by Pierce County, Tacoma, Washington |
| EPA-HQ-OAR-2025-0194-17420 | Comment submitted by Neil Fisher |
| EPA-HQ-OAR-2025-0194-17421 | Comment submitted by Kyle Waldron |
| EPA-HQ-OAR-2025-0194-17422 | Comment submitted by Dale Johnson |
| EPA-HQ-OAR-2025-0194-17423 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-17424 | Comment submitted by Sherrill Faunce |
| EPA-HQ-OAR-2025-0194-17425 | Comment submitted by Pat Palmer |
| EPA-HQ-OAR-2025-0194-17426 | Comment submitted by Colleen Carroll |
| EPA-HQ-OAR-2025-0194-17427 | Comment submitted by William Hoffer |
| EPA-HQ-OAR-2025-0194-17428 | Comment submitted by Shoshana Serxner-Merchant |
| EPA-HQ-OAR-2025-0194-17429 | Comment submitted by Laura Paredes |
| EPA-HQ-OAR-2025-0194-1743 | Comment submitted by REV Group Inc. |
| EPA-HQ-OAR-2025-0194-17430 | Comment submitted by Avril Elmer |
| EPA-HQ-OAR-2025-0194-17431 | Comment submitted by Rebecca Taddei |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17432 | Comment submitted by Richard Thomas |
| EPA-HQ-OAR-2025-0194-17433 | Comment submitted by Judy Seilheimer |
| EPA-HQ-OAR-2025-0194-17434 | Comment submitted by Christina Wilgren |
| EPA-HQ-OAR-2025-0194-17435 | Comment submitted by Kathy Durrum |
| EPA-HQ-OAR-2025-0194-17436 | Comment submitted by Teresa McNeil MacLean |
| EPA-HQ-OAR-2025-0194-17437 | Comment submitted by Phyllis Senter |
| EPA-HQ-OAR-2025-0194-17438 | Comment submitted by P. Long |
| EPA-HQ-OAR-2025-0194-17439 | Comment submitted by Jim Merkle |
| EPA-HQ-OAR-2025-0194-1744 | Comment submitted by Santa Clara County Medical Association (SCCMA) |
| EPA-HQ-OAR-2025-0194-17440 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-17441 | Comment submitted by Virginia Hulme |
| EPA-HQ-OAR-2025-0194-17442 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-17443 | Comment submitted by Larissa R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-17444 | Comment submitted by Haskell Crow |
| EPA-HQ-OAR-2025-0194-17445 | Comment submitted by Francis Furey |
| EPA-HQ-OAR-2025-0194-17446 | Comment submitted by Tracey Bonner |
| EPA-HQ-OAR-2025-0194-17447 | Comment submitted by Lizabeth Larson |
| EPA-HQ-OAR-2025-0194-17448 | Comment submitted by Virginia Konz |
| EPA-HQ-OAR-2025-0194-17449 | Comment submitted by Susan Jenness |
| EPA-HQ-OAR-2025-0194-1745 | Comment submitted by Thomas Weingartner |
| EPA-HQ-OAR-2025-0194-17450 | Comment submitted by C. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-17451 | Comment submitted by Jimmie Davis |
| EPA-HQ-OAR-2025-0194-17452 | Comment submitted by Daniel Fellone |
| EPA-HQ-OAR-2025-0194-17453 | Comment submitted by Wanda Webber |
| EPA-HQ-OAR-2025-0194-17454 | Comment submitted by Linda Feldman |
| EPA-HQ-OAR-2025-0194-17455 | Comment submitted by Lou Hamilton |
| EPA-HQ-OAR-2025-0194-17456 | Comment submitted by Anne Funderburk |
| EPA-HQ-OAR-2025-0194-17457 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-17458 | Comment submitted by Gord McNulty |
| EPA-HQ-OAR-2025-0194-17459 | Comment submitted by Jasmine Herrera |
| EPA-HQ-OAR-2025-0194-1746 | Comment submitted by Tim Morse |
| EPA-HQ-OAR-2025-0194-17460 | Comment submitted by Sarah Jones |
| EPA-HQ-OAR-2025-0194-17461 | Comment submitted by Lucinda Huggins |
| EPA-HQ-OAR-2025-0194-17462 | Comment submitted by Anita Fullbright |
| EPA-HQ-OAR-2025-0194-17463 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-17464 | Comment submitted by Bob Dannaker |
| EPA-HQ-OAR-2025-0194-17465 | Comment submitted by Carole G. Whitehead |
| EPA-HQ-OAR-2025-0194-17466 | Comment submitted by Nancy Carleton |
| EPA-HQ-OAR-2025-0194-17467 | Comment submitted by Marsha Viers |
| EPA-HQ-OAR-2025-0194-17468 | Comment submitted by Teresa Espen |
| EPA-HQ-OAR-2025-0194-17469 | Comment submitted by Harriet Doctor |
| EPA-HQ-OAR-2025-0194-1747 | Comment submitted by Ryan Burrow |
| EPA-HQ-OAR-2025-0194-17470 | Comment submitted by Faith Rud |
| EPA-HQ-OAR-2025-0194-17471 | Comment submitted by Barbara Rodrigo |
| EPA-HQ-OAR-2025-0194-17472 | Comment submitted by Nicole Corrado |
| EPA-HQ-OAR-2025-0194-17473 | Comment submitted by MJ Cittadino |
| EPA-HQ-OAR-2025-0194-17474 | Comment submitted by Diane Dulken |
| EPA-HQ-OAR-2025-0194-17475 | Comment submitted by Roy Filson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17476 | Comment submitted by Cynthia Lachance |
| EPA-HQ-OAR-2025-0194-17477 | Comment submitted by Leslie M. Holpit |
| EPA-HQ-OAR-2025-0194-17478 | Comment submitted by Jan Jones |
| EPA-HQ-OAR-2025-0194-17479 | Comment submitted by Daniel Laemmerhirt |
| EPA-HQ-OAR-2025-0194-1748 | Comment submitted by M. Dulin |
| EPA-HQ-OAR-2025-0194-17480 | Comment submitted by Cynthia Haller |
| EPA-HQ-OAR-2025-0194-17481 | Comment submitted by Leslie Buck |
| EPA-HQ-OAR-2025-0194-17482 | Comment submitted by Gehr Brown |
| EPA-HQ-OAR-2025-0194-17483 | Comment submitted by John Leonard |
| EPA-HQ-OAR-2025-0194-17484 | Comment submitted by Michael J. Anderson |
| EPA-HQ-OAR-2025-0194-17485 | Comment submitted by Barbara Nicolson |
| EPA-HQ-OAR-2025-0194-17486 | Comment submitted by Jennifer Hutton |
| EPA-HQ-OAR-2025-0194-17487 | Comment submitted by Nidia Bello |
| EPA-HQ-OAR-2025-0194-17488 | Comment submitted by T. Logan |
| EPA-HQ-OAR-2025-0194-17489 | Comment submitted by Querido Galdo |
| EPA-HQ-OAR-2025-0194-1749 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17490 | Comment submitted by Janet Futrell |
| EPA-HQ-OAR-2025-0194-17491 | Comment submitted by Zane Krissoff |
| EPA-HQ-OAR-2025-0194-17492 | Comment submitted by A. Hopkinson |
| EPA-HQ-OAR-2025-0194-17493 | Comment submitted by Susan Singh |
| EPA-HQ-OAR-2025-0194-17494 | Comment submitted by Kayla Igo-Kneasel |
| EPA-HQ-OAR-2025-0194-17495 | Comment submitted by Norman Heldberg |
| EPA-HQ-OAR-2025-0194-17496 | Comment submitted by S. Spacek |
| EPA-HQ-OAR-2025-0194-17497 | Comment submitted by Stu Farnsworth |
| EPA-HQ-OAR-2025-0194-17498 | Comment submitted by Virginia Howley |
| EPA-HQ-OAR-2025-0194-17499 | Comment submitted by Carol Book |
| EPA-HQ-OAR-2025-0194-1750 | Comment submitted by Alexander Ihle |
| EPA-HQ-OAR-2025-0194-17500 | Comment submitted by Isaiah Plovnick |
| EPA-HQ-OAR-2025-0194-17501 | Comment submitted by Ann R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-17502 | Comment submitted by Zachary O'Keeffe |
| EPA-HQ-OAR-2025-0194-17503 | Comment submitted by Steven Miller |
| EPA-HQ-OAR-2025-0194-17504 | Comment submitted by Lisa Banks |
| EPA-HQ-OAR-2025-0194-17505 | Comment submitted by Jack Paul |
| EPA-HQ-OAR-2025-0194-17506 | Comment submitted by Sherry Sass |
| EPA-HQ-OAR-2025-0194-17507 | Comment submitted by Billy Angus |
| EPA-HQ-OAR-2025-0194-17508 | Comment submitted by Neva Goodwin |
| EPA-HQ-OAR-2025-0194-17509 | Comment submitted by Adrianne Borgia |
| EPA-HQ-OAR-2025-0194-1751 | Comment submitted by Ivan Yocum |
| EPA-HQ-OAR-2025-0194-17510 | Comment submitted by Michelle Deuel |
| EPA-HQ-OAR-2025-0194-17511 | Comment submitted by Susan Mach |
| EPA-HQ-OAR-2025-0194-17512 | Comment submitted by Jeremy Canzler |
| EPA-HQ-OAR-2025-0194-17513 | Comment submitted by Grace Huenemann |
| EPA-HQ-OAR-2025-0194-17514 | Comment submitted by Robin Blier |
| EPA-HQ-OAR-2025-0194-17515 | Comment submitted by Lisa Kaplowitz |
| EPA-HQ-OAR-2025-0194-17516 | Comment submitted by Joe Cox |
| EPA-HQ-OAR-2025-0194-17517 | Comment submitted by Merriann Bell |
| EPA-HQ-OAR-2025-0194-17518 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-17519 | Comment submitted by Rosalie Mae |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-1752 | Comment submitted by Bill Blodgett |
| EPA-HQ-OAR-2025-0194-17520 | Comment submitted by Valerie Lies |
| EPA-HQ-OAR-2025-0194-17521 | Comment submitted by John Burton |
| EPA-HQ-OAR-2025-0194-17522 | Comment submitted by Jeannine Parnham |
| EPA-HQ-OAR-2025-0194-17523 | Comment submitted by Susan Urang |
| EPA-HQ-OAR-2025-0194-17524 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-17525 | Comment submitted by Linda Yow |
| EPA-HQ-OAR-2025-0194-17526 | Comment submitted by Rebecca Nipper |
| EPA-HQ-OAR-2025-0194-17527 | Comment submitted by Pam Belfor |
| EPA-HQ-OAR-2025-0194-17528 | Comment submitted by Penny Blubaugh |
| EPA-HQ-OAR-2025-0194-17529 | Comment submitted by Christopher Kessler |
| EPA-HQ-OAR-2025-0194-1753 | Comment submitted by R. Court Olson |
| EPA-HQ-OAR-2025-0194-17530 | Comment submitted by Diane Cook |
| EPA-HQ-OAR-2025-0194-17531 | Comment submitted by Sierra Polsinelli |
| EPA-HQ-OAR-2025-0194-17532 | Comment submitted by David and Susan Link |
| EPA-HQ-OAR-2025-0194-17533 | Comment submitted by Joan Goulden |
| EPA-HQ-OAR-2025-0194-17534 | Comment submitted by Brian Campbell |
| EPA-HQ-OAR-2025-0194-17535 | Comment submitted by Debby Howard |
| EPA-HQ-OAR-2025-0194-17536 | Comment submitted by Randi Heikes |
| EPA-HQ-OAR-2025-0194-17537 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-17538 | Comment submitted by Delcie Dobrovolny |
| EPA-HQ-OAR-2025-0194-17539 | Comment submitted by Tracy Ouellette |
| EPA-HQ-OAR-2025-0194-1754 | Comment submitted by Kathleen Worley |
| EPA-HQ-OAR-2025-0194-17540 | Comment submitted by Jean Oxenfeld |
| EPA-HQ-OAR-2025-0194-17541 | Comment submitted by Laura Hall |
| EPA-HQ-OAR-2025-0194-17542 | Comment submitted by David Kenney |
| EPA-HQ-OAR-2025-0194-17543 | Comment submitted by Stephanie Butcher |
| EPA-HQ-OAR-2025-0194-17544 | Comment submitted by Mary Ricketts |
| EPA-HQ-OAR-2025-0194-17545 | Comment submitted by Greg Fidler |
| EPA-HQ-OAR-2025-0194-17546 | Comment submitted by James W. Craft |
| EPA-HQ-OAR-2025-0194-17547 | Comment submitted by Mike and Kathy Sherman |
| EPA-HQ-OAR-2025-0194-17548 | Comment submitted by Helen Taplin |
| EPA-HQ-OAR-2025-0194-17549 | Comment submitted by John Cadigan |
| EPA-HQ-OAR-2025-0194-1755 | Comment submitted by Robert Ganger |
| EPA-HQ-OAR-2025-0194-17550 | Comment submitted by Edward Jasiewicz |
| EPA-HQ-OAR-2025-0194-17551 | Comment submitted by Ruby Gilpin |
| EPA-HQ-OAR-2025-0194-17552 | Comment submitted by Regina Flores |
| EPA-HQ-OAR-2025-0194-17553 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-17554 | Comment submitted by Laurel Asplund |
| EPA-HQ-OAR-2025-0194-17555 | Comment submitted by Robert Robinson |
| EPA-HQ-OAR-2025-0194-17556 | Comment submitted by Fran Teresi |
| EPA-HQ-OAR-2025-0194-17557 | Comment submitted by Stephanie Chomiak |
| EPA-HQ-OAR-2025-0194-17558 | Comment submitted by Robert Nelson |
| EPA-HQ-OAR-2025-0194-17559 | Comment submitted by Janet Ghiandoni |
| EPA-HQ-OAR-2025-0194-1756 | Comment submitted by Wilmon Rils |
| EPA-HQ-OAR-2025-0194-17560 | Comment submitted by Kenyon Andrews |
| EPA-HQ-OAR-2025-0194-17561 | Comment submitted by Karen Mehner |
| EPA-HQ-OAR-2025-0194-17562 | Comment submitted by Simeon Dreyfuss |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17563 | Comment submitted by Mary Parsons |
| EPA-HQ-OAR-2025-0194-17564 | Comment submitted by Michael Spilde |
| EPA-HQ-OAR-2025-0194-17565 | Comment submitted by Carole Ehrhardt |
| EPA-HQ-OAR-2025-0194-17566 | Comment submitted by Dorothea Leicher |
| EPA-HQ-OAR-2025-0194-17567 | Comment submitted by C. W. Cox |
| EPA-HQ-OAR-2025-0194-17568 | Comment submitted by Jean Tepperman |
| EPA-HQ-OAR-2025-0194-17569 | Comment submitted by Joe Tilley |
| EPA-HQ-OAR-2025-0194-1757 | Comment submitted by Linda Courtney |
| EPA-HQ-OAR-2025-0194-17570 | Comment submitted by Richard Knochel |
| EPA-HQ-OAR-2025-0194-17571 | Comment submitted by Alexandria Falcon |
| EPA-HQ-OAR-2025-0194-17572 | Comment submitted by Mary Miller |
| EPA-HQ-OAR-2025-0194-17573 | Comment submitted by Donna Weistrop |
| EPA-HQ-OAR-2025-0194-17574 | Comment submitted by Candia Katich |
| EPA-HQ-OAR-2025-0194-17575 | Comment submitted by Marilyn McCord |
| EPA-HQ-OAR-2025-0194-17576 | Comment submitted by Kassie Cordell |
| EPA-HQ-OAR-2025-0194-17577 | Comment submitted by Jude Sanjurjo |
| EPA-HQ-OAR-2025-0194-17578 | Comment submitted by Sonya Gettner |
| EPA-HQ-OAR-2025-0194-17579 | Comment submitted by Bonita Bonita |
| EPA-HQ-OAR-2025-0194-1758 | Comment submitted by Y. T. |
| EPA-HQ-OAR-2025-0194-17580 | Comment submitted by Patrice Maynard |
| EPA-HQ-OAR-2025-0194-17581 | Comment submitted by Leslie Gold |
| EPA-HQ-OAR-2025-0194-17582 | Comment submitted by M. Jean Keeley |
| EPA-HQ-OAR-2025-0194-17583 | Comment submitted by Susan W. Kidder |
| EPA-HQ-OAR-2025-0194-17584 | Comment submitted by Melody Shaw |
| EPA-HQ-OAR-2025-0194-17585 | Comment submitted by Joan Hausladen |
| EPA-HQ-OAR-2025-0194-17586 | Comment submitted by Andrea (no surname provided) |
| EPA-HQ-OAR-2025-0194-17587 | Comment submitted by Caroline Habicht |
| EPA-HQ-OAR-2025-0194-17588 | Comment submitted by Peter Smith |
| EPA-HQ-OAR-2025-0194-17589 | Comment submitted by Deborah Sheinman |
| EPA-HQ-OAR-2025-0194-1759 | Comment submitted by Susan Elder |
| EPA-HQ-OAR-2025-0194-17590 | Comment submitted by Richard Thomas |
| EPA-HQ-OAR-2025-0194-17591 | Comment submitted by Gary Pilon |
| EPA-HQ-OAR-2025-0194-17592 | Comment submitted by Judy Heald |
| EPA-HQ-OAR-2025-0194-17593 | Comment submitted by Albert Utzig Jr. |
| EPA-HQ-OAR-2025-0194-17594 | Comment submitted by Jean Hacker |
| EPA-HQ-OAR-2025-0194-17595 | Comment submitted by Ronald Harris |
| EPA-HQ-OAR-2025-0194-17596 | Comment submitted by Jean McLevedge |
| EPA-HQ-OAR-2025-0194-17597 | Comment submitted by Michael Taub |
| EPA-HQ-OAR-2025-0194-17598 | Comment submitted by Peter Ring-Revotskie |
| EPA-HQ-OAR-2025-0194-17599 | Comment submitted by Chris Schweitzer |
| EPA-HQ-OAR-2025-0194-1760 | Comment submitted by Ruth Brissenden |
| EPA-HQ-OAR-2025-0194-17600 | Comment submitted by Mark Knobil |
| EPA-HQ-OAR-2025-0194-17601 | Comment submitted by Julian Weatherill |
| EPA-HQ-OAR-2025-0194-17602 | Comment submitted by Liz Franklin |
| EPA-HQ-OAR-2025-0194-17603 | Comment submitted by Michael Potishnak |
| EPA-HQ-OAR-2025-0194-17604 | Comment submitted by Mary McCarthy |
| EPA-HQ-OAR-2025-0194-17605 | Comment submitted by Rebecca Ommen |
| EPA-HQ-OAR-2025-0194-17606 | Comment submitted by Daisy Kates |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17607 | Comment submitted by Linda Daniel |
| EPA-HQ-OAR-2025-0194-17608 | Comment submitted by Gail Kass |
| EPA-HQ-OAR-2025-0194-17609 | Comment submitted by Gail Ford |
| EPA-HQ-OAR-2025-0194-1761 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17610 | Comment submitted by Megan McConnell |
| EPA-HQ-OAR-2025-0194-17611 | Comment submitted by Kate Seppala |
| EPA-HQ-OAR-2025-0194-17612 | Comment submitted by Jan Pfenninger |
| EPA-HQ-OAR-2025-0194-17613 | Comment submitted by Jeff Reiferson |
| EPA-HQ-OAR-2025-0194-17614 | Comment submitted by Barry Hieb |
| EPA-HQ-OAR-2025-0194-17615 | Comment submitted by Susan McSwain |
| EPA-HQ-OAR-2025-0194-17616 | Comment submitted by Elaine Shirley |
| EPA-HQ-OAR-2025-0194-17617 | Comment submitted by Rabbi Jeff Foust |
| EPA-HQ-OAR-2025-0194-17618 | Comment submitted by Daniel van Schooneveld |
| EPA-HQ-OAR-2025-0194-17619 | Comment submitted by Stu Besnoff |
| EPA-HQ-OAR-2025-0194-1762 | Comment submitted by Eric Jacobs |
| EPA-HQ-OAR-2025-0194-17620 | Comment submitted by Jenny Hager |
| EPA-HQ-OAR-2025-0194-17621 | Comment submitted by Darryl Boom |
| EPA-HQ-OAR-2025-0194-17622 | Comment submitted by Barbara and Jim Dale |
| EPA-HQ-OAR-2025-0194-17623 | Comment submitted by Phyllis Ball |
| EPA-HQ-OAR-2025-0194-17624 | Comment submitted by Jennifer Higham |
| EPA-HQ-OAR-2025-0194-17625 | Comment submitted by Steven Chy |
| EPA-HQ-OAR-2025-0194-17626 | Comment submitted by Tom Guidebeck |
| EPA-HQ-OAR-2025-0194-17627 | Comment submitted by Ellen van Bever |
| EPA-HQ-OAR-2025-0194-17628 | Comment submitted by Sean Coughlin |
| EPA-HQ-OAR-2025-0194-17629 | Comment submitted by Kathryn Tate |
| EPA-HQ-OAR-2025-0194-1763 | Comment submitted by Donald Smith |
| EPA-HQ-OAR-2025-0194-17630 | Comment submitted by Helen Bannan-Baurecht |
| EPA-HQ-OAR-2025-0194-17631 | Comment submitted by Debi Kaufmann |
| EPA-HQ-OAR-2025-0194-17632 | Comment submitted by Genesis Castro |
| EPA-HQ-OAR-2025-0194-17633 | Comment submitted by Christine Winslow |
| EPA-HQ-OAR-2025-0194-17634 | Comment submitted by Deborah Henriksen |
| EPA-HQ-OAR-2025-0194-17635 | Comment submitted by Douglas Long |
| EPA-HQ-OAR-2025-0194-17636 | Comment submitted by Elizabeth Lundgren |
| EPA-HQ-OAR-2025-0194-17637 | Comment submitted by Diana Bain |
| EPA-HQ-OAR-2025-0194-17638 | Comment submitted by Judy Fairless |
| EPA-HQ-OAR-2025-0194-17639 | Comment submitted by Renata Platenberg |
| EPA-HQ-OAR-2025-0194-1764 | Comment submitted by Eric Nay |
| EPA-HQ-OAR-2025-0194-17640 | Comment submitted by Laura Spencer |
| EPA-HQ-OAR-2025-0194-17641 | Comment submitted by Erin Casey |
| EPA-HQ-OAR-2025-0194-17642 | Comment submitted by Joyce Blaskovich |
| EPA-HQ-OAR-2025-0194-17643 | Comment submitted by Katie Cahill |
| EPA-HQ-OAR-2025-0194-17644 | Comment submitted by MaryAnna Foskett |
| EPA-HQ-OAR-2025-0194-17645 | Comment submitted by Jack Goldstein |
| EPA-HQ-OAR-2025-0194-17646 | Comment submitted by Christine Baker |
| EPA-HQ-OAR-2025-0194-17647 | Comment submitted by Pamela M. Holman |
| EPA-HQ-OAR-2025-0194-17648 | Comment submitted by Donald Handy |
| EPA-HQ-OAR-2025-0194-17649 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-1765 | Comment submitted by Dave Shortt |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17650 | Comment submitted by Clarice McKenney |
| EPA-HQ-OAR-2025-0194-17651 | Comment submitted by Stephanie Hail |
| EPA-HQ-OAR-2025-0194-17652 | Comment submitted by Louise Gordon |
| EPA-HQ-OAR-2025-0194-17653 | Comment submitted by Monica Schatz |
| EPA-HQ-OAR-2025-0194-17654 | Comment submitted by Joanna Harmon |
| EPA-HQ-OAR-2025-0194-17655 | Comment submitted by Ivy Alvarado |
| EPA-HQ-OAR-2025-0194-17656 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-17657 | Comment submitted by Lee Fahey |
| EPA-HQ-OAR-2025-0194-17658 | Comment submitted by Luke Griso |
| EPA-HQ-OAR-2025-0194-17659 | Comment submitted by Colleen Marano |
| EPA-HQ-OAR-2025-0194-1766 | Comment submitted by Mary Hertert |
| EPA-HQ-OAR-2025-0194-17660 | Comment submitted by Claudia McDavid |
| EPA-HQ-OAR-2025-0194-17661 | Comment submitted by Katie Christensen |
| EPA-HQ-OAR-2025-0194-17662 | Comment submitted by Nanette Gilligan |
| EPA-HQ-OAR-2025-0194-17663 | Comment submitted by Elizabeth Maravilla |
| EPA-HQ-OAR-2025-0194-17664 | Comment submitted by Brandy Thompson |
| EPA-HQ-OAR-2025-0194-17665 | Comment submitted by Audrie King |
| EPA-HQ-OAR-2025-0194-17666 | Comment submitted by Gabrielle Gabillat |
| EPA-HQ-OAR-2025-0194-17667 | Comment submitted by Heidi Kroll |
| EPA-HQ-OAR-2025-0194-17668 | Comment submitted by Jennifer Allen |
| EPA-HQ-OAR-2025-0194-17669 | Comment submitted by Jack Hatten |
| EPA-HQ-OAR-2025-0194-1767 | Comment submitted by Richard Marlott |
| EPA-HQ-OAR-2025-0194-17670 | Comment submitted by Sandra Schlaudecker |
| EPA-HQ-OAR-2025-0194-17671 | Comment submitted by Joan Cardellino |
| EPA-HQ-OAR-2025-0194-17672 | Comment submitted by Deborah Douglas |
| EPA-HQ-OAR-2025-0194-17673 | Comment submitted by Jennifer Williams |
| EPA-HQ-OAR-2025-0194-17674 | Comment submitted by Shaunie Cluff |
| EPA-HQ-OAR-2025-0194-17675 | Comment submitted by Cornelia van der Ziel |
| EPA-HQ-OAR-2025-0194-17676 | Comment submitted by Judith Gustafson |
| EPA-HQ-OAR-2025-0194-17677 | Comment submitted by Benoit Morel |
| EPA-HQ-OAR-2025-0194-17678 | Comment submitted by Romane Lahille |
| EPA-HQ-OAR-2025-0194-17679 | Comment submitted by Peter Keahey |
| EPA-HQ-OAR-2025-0194-1768 | Comment submitted by Barbara Collins |
| EPA-HQ-OAR-2025-0194-17680 | Comment submitted by Colin A. Fleming |
| EPA-HQ-OAR-2025-0194-17681 | Comment submitted by Nils Clark-Bernhard |
| EPA-HQ-OAR-2025-0194-17682 | Comment submitted by Simon Drabbé |
| EPA-HQ-OAR-2025-0194-17683 | Comment submitted by Robin Li |
| EPA-HQ-OAR-2025-0194-17684 | Comment submitted by Sharon Burke |
| EPA-HQ-OAR-2025-0194-17685 | Comment submitted by Maurice Miller |
| EPA-HQ-OAR-2025-0194-17686 | Comment submitted by Sébastien Aubin |
| EPA-HQ-OAR-2025-0194-17687 | Comment submitted by Nancy Bohan |
| EPA-HQ-OAR-2025-0194-17688 | Comment submitted by Amelia Fernández Rodríguez |
| EPA-HQ-OAR-2025-0194-17689 | Comment submitted by Cathy Woolley |
| EPA-HQ-OAR-2025-0194-1769 | Comment submitted by Emmanuel Beckius |
| EPA-HQ-OAR-2025-0194-17690 | Comment submitted by Edoardo Gnoli |
| EPA-HQ-OAR-2025-0194-17691 | Comment submitted by Dennis Chan |
| EPA-HQ-OAR-2025-0194-17692 | Comment submitted by Rick Hancock |
| EPA-HQ-OAR-2025-0194-17693 | Comment submitted by N. Houghton |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17694 | Comment submitted by Victoria Hill |
| EPA-HQ-OAR-2025-0194-17695 | Comment submitted by Clifford Kindy |
| EPA-HQ-OAR-2025-0194-17696 | Comment submitted by James Wassom |
| EPA-HQ-OAR-2025-0194-17697 | Comment submitted by Paul West |
| EPA-HQ-OAR-2025-0194-17698 | Comment submitted by Donna Harris |
| EPA-HQ-OAR-2025-0194-17699 | Comment submitted by Tamara Lewis |
| EPA-HQ-OAR-2025-0194-1770 | Comment submitted by Mary Page |
| EPA-HQ-OAR-2025-0194-17700 | Comment submitted by Nadia Gutierrez |
| EPA-HQ-OAR-2025-0194-17701 | Comment submitted by Linda Engels |
| EPA-HQ-OAR-2025-0194-17702 | Comment submitted by Steve Miller |
| EPA-HQ-OAR-2025-0194-17703 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-17704 | Comment submitted by John Dervin |
| EPA-HQ-OAR-2025-0194-17705 | Comment submitted by Alice Kilpatrick |
| EPA-HQ-OAR-2025-0194-17706 | Comment submitted by David Spaans |
| EPA-HQ-OAR-2025-0194-17707 | Comment submitted by Stu Farnsworth |
| EPA-HQ-OAR-2025-0194-17708 | Comment submitted by Audrey Wright |
| EPA-HQ-OAR-2025-0194-17709 | Comment submitted by Thelma Hoogland |
| EPA-HQ-OAR-2025-0194-1771 | Comment submitted by Joseph Keliher |
| EPA-HQ-OAR-2025-0194-17710 | Comment submitted by Dale Moss |
| EPA-HQ-OAR-2025-0194-17711 | Comment submitted by David Williams |
| EPA-HQ-OAR-2025-0194-17712 | Comment submitted by Mike Hobbs |
| EPA-HQ-OAR-2025-0194-17713 | Comment submitted by Munro Meyersburg |
| EPA-HQ-OAR-2025-0194-17714 | Comment submitted by Steve Fillipow |
| EPA-HQ-OAR-2025-0194-17715 | Comment submitted by Michael Spence |
| EPA-HQ-OAR-2025-0194-17716 | Comment submitted by Andrea Gruszecki |
| EPA-HQ-OAR-2025-0194-17717 | Comment submitted by Tara Barton |
| EPA-HQ-OAR-2025-0194-17718 | Comment submitted by Charles Schmalz |
| EPA-HQ-OAR-2025-0194-17719 | Comment submitted by Thomas Reyer |
| EPA-HQ-OAR-2025-0194-1772 | Comment submitted by Craig Nazor |
| EPA-HQ-OAR-2025-0194-17720 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-17721 | Comment submitted by Jessica Bartlett |
| EPA-HQ-OAR-2025-0194-17722 | Comment submitted by Robert R. Meier |
| EPA-HQ-OAR-2025-0194-17723 | Comment submitted by Kathrin Winkler |
| EPA-HQ-OAR-2025-0194-17724 | Comment submitted by Lary Graves |
| EPA-HQ-OAR-2025-0194-17725 | Comment submitted by Rick Reynolds |
| EPA-HQ-OAR-2025-0194-17726 | Comment submitted by Matthew Scotten |
| EPA-HQ-OAR-2025-0194-17727 | Comment submitted by Jeffrey Hall |
| EPA-HQ-OAR-2025-0194-17728 | Comment submitted by James Risse |
| EPA-HQ-OAR-2025-0194-17729 | Comment submitted by Kathy Persinger |
| EPA-HQ-OAR-2025-0194-1773 | Comment submitted by Wendy Gordon |
| EPA-HQ-OAR-2025-0194-17730 | Comment submitted by Robert Murrell |
| EPA-HQ-OAR-2025-0194-17731 | Comment submitted by Sue Mandeville |
| EPA-HQ-OAR-2025-0194-17732 | Comment submitted by Laura Jernigan |
| EPA-HQ-OAR-2025-0194-17733 | Comment submitted by Janet Lepp |
| EPA-HQ-OAR-2025-0194-17734 | Comment submitted by Jim Gaudino |
| EPA-HQ-OAR-2025-0194-17735 | Comment submitted by Rick Kronewitter |
| EPA-HQ-OAR-2025-0194-17736 | Comment submitted by Elizabeth Willis |
| EPA-HQ-OAR-2025-0194-17737 | Comment submitted by Rebecca Parsons |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17738 | Comment submitted by Gene Anderson |
| EPA-HQ-OAR-2025-0194-17739 | Comment submitted by David Sims |
| EPA-HQ-OAR-2025-0194-1774 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17740 | Comment submitted by William J. Middeke |
| EPA-HQ-OAR-2025-0194-17741 | Comment submitted by Kylie Courtney |
| EPA-HQ-OAR-2025-0194-17742 | Comment submitted by Thomas Lehman |
| EPA-HQ-OAR-2025-0194-17743 | Comment submitted by Paul Keyserling |
| EPA-HQ-OAR-2025-0194-17744 | Comment submitted by Carolyn Norvell |
| EPA-HQ-OAR-2025-0194-17745 | Comment submitted by Mike Allen |
| EPA-HQ-OAR-2025-0194-17746 | Comment submitted by Donna Harris |
| EPA-HQ-OAR-2025-0194-17747 | Comment submitted by Eric Ferre |
| EPA-HQ-OAR-2025-0194-17748 | Comment submitted by Connie Peterson |
| EPA-HQ-OAR-2025-0194-17749 | Comment submitted by Christine Rossen |
| EPA-HQ-OAR-2025-0194-1775 | Comment submitted by Joni Lakin |
| EPA-HQ-OAR-2025-0194-17750 | Comment submitted by Julie Mihalisin |
| EPA-HQ-OAR-2025-0194-17751 | Comment submitted by Debra Higbee |
| EPA-HQ-OAR-2025-0194-17752 | Comment submitted by Hilary McGraw |
| EPA-HQ-OAR-2025-0194-17753 | Comment submitted by Larry Weymouth |
| EPA-HQ-OAR-2025-0194-17754 | Comment submitted by Teresa Hollis |
| EPA-HQ-OAR-2025-0194-17755 | Comment submitted by Dan and Jan Blair |
| EPA-HQ-OAR-2025-0194-17756 | Comment submitted by Wesley Banks |
| EPA-HQ-OAR-2025-0194-17757 | Comment submitted by Carol Yager |
| EPA-HQ-OAR-2025-0194-17758 | Comment submitted by Sally Rude |
| EPA-HQ-OAR-2025-0194-17759 | Comment submitted by Beth Parmenter |
| EPA-HQ-OAR-2025-0194-1776 | Comment submitted by Lisa Klipfel |
| EPA-HQ-OAR-2025-0194-17760 | Comment submitted by Debra Vergin |
| EPA-HQ-OAR-2025-0194-17761 | Comment submitted by Lester Scott |
| EPA-HQ-OAR-2025-0194-17762 | Comment submitted by Dian Torphy |
| EPA-HQ-OAR-2025-0194-17763 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-17764 | Comment submitted by Lara Eliseo |
| EPA-HQ-OAR-2025-0194-17765 | Comment submitted by Dianne Ensign |
| EPA-HQ-OAR-2025-0194-17766 | Comment submitted by Zoe Dagan |
| EPA-HQ-OAR-2025-0194-17767 | Comment submitted by Catherine Benskin |
| EPA-HQ-OAR-2025-0194-17768 | Comment submitted by Dennis Coates |
| EPA-HQ-OAR-2025-0194-17769 | Comment submitted by Kimberly Hunt |
| EPA-HQ-OAR-2025-0194-1777 | Comment submitted by Rachel Golden Kroner |
| EPA-HQ-OAR-2025-0194-17770 | Comment submitted by Danielle Wallis |
| EPA-HQ-OAR-2025-0194-17771 | Comment submitted by Jim Boone |
| EPA-HQ-OAR-2025-0194-17772 | Comment submitted by Sue Haley |
| EPA-HQ-OAR-2025-0194-17773 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17774 | Comment submitted by Derrell Meeks |
| EPA-HQ-OAR-2025-0194-17775 | Comment submitted by Michael Seko |
| EPA-HQ-OAR-2025-0194-17776 | Comment submitted by May Burt and Winston D. Persaud |
| EPA-HQ-OAR-2025-0194-17777 | Comment submitted by Rochelle Plocek |
| EPA-HQ-OAR-2025-0194-17778 | Comment submitted by Russell Patterson |
| EPA-HQ-OAR-2025-0194-17779 | Comment submitted by Mike Letteriello |
| EPA-HQ-OAR-2025-0194-1778 | Comment submitted by Constance Stirling-Engman |
| EPA-HQ-OAR-2025-0194-17780 | Comment submitted by Susan Moore |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17781 | Comment submitted by Kathryn Wells |
| EPA-HQ-OAR-2025-0194-17782 | Comment submitted by Catherine Svehla |
| EPA-HQ-OAR-2025-0194-17783 | Comment submitted by Jamie Dow |
| EPA-HQ-OAR-2025-0194-17784 | Comment submitted by Judith Baker |
| EPA-HQ-OAR-2025-0194-17785 | Comment submitted by Marilyn Lutz |
| EPA-HQ-OAR-2025-0194-17786 | Comment submitted by Matthew Midgett |
| EPA-HQ-OAR-2025-0194-17787 | Comment submitted by Lyndie Greenwood |
| EPA-HQ-OAR-2025-0194-17788 | Comment submitted by John Scott |
| EPA-HQ-OAR-2025-0194-17789 | Comment submitted by Brittney Young |
| EPA-HQ-OAR-2025-0194-1779 | Comment submitted by Caroline Leopold |
| EPA-HQ-OAR-2025-0194-17790 | Comment submitted by Sarah Manno |
| EPA-HQ-OAR-2025-0194-17791 | Comment submitted by Vincent Davis |
| EPA-HQ-OAR-2025-0194-17792 | Comment submitted by Robert Nelson |
| EPA-HQ-OAR-2025-0194-17793 | Comment submitted by Janice Phillips |
| EPA-HQ-OAR-2025-0194-17794 | Comment submitted by B. D. Lassiter |
| EPA-HQ-OAR-2025-0194-17795 | Comment submitted by William Ritchiie |
| EPA-HQ-OAR-2025-0194-17796 | Comment submitted by Jay Erb |
| EPA-HQ-OAR-2025-0194-17797 | Comment submitted by Roger Gordon |
| EPA-HQ-OAR-2025-0194-17798 | Comment submitted by Nickolas Sedlock |
| EPA-HQ-OAR-2025-0194-17799 | Comment submitted by Esther Hay |
| EPA-HQ-OAR-2025-0194-1780 | Comment submitted by Andrew Donohue |
| EPA-HQ-OAR-2025-0194-17800 | Comment submitted by Sheila Gilmore |
| EPA-HQ-OAR-2025-0194-17801 | Comment submitted by Jonathan Eastman |
| EPA-HQ-OAR-2025-0194-17802 | Comment submitted by Mindy Aloff |
| EPA-HQ-OAR-2025-0194-17803 | Comment submitted by Christina Williams |
| EPA-HQ-OAR-2025-0194-17804 | Comment submitted by Nyla Taylor |
| EPA-HQ-OAR-2025-0194-17805 | Comment submitted by Marcia Carrick |
| EPA-HQ-OAR-2025-0194-17806 | Comment submitted by John Massman |
| EPA-HQ-OAR-2025-0194-17807 | Comment submitted by Jerelyn Ruechel |
| EPA-HQ-OAR-2025-0194-17808 | Comment submitted by Brad Heltemes |
| EPA-HQ-OAR-2025-0194-17809 | Comment submitted by Marilyn Kaggen |
| EPA-HQ-OAR-2025-0194-1781 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17810 | Comment submitted by Joel Mofsenson |
| EPA-HQ-OAR-2025-0194-17811 | Comment submitted by A. J. Cho |
| EPA-HQ-OAR-2025-0194-17812 | Comment submitted by Karen Lipps |
| EPA-HQ-OAR-2025-0194-17813 | Comment submitted by Terry Jess |
| EPA-HQ-OAR-2025-0194-17814 | Comment submitted by Sarah Buttner |
| EPA-HQ-OAR-2025-0194-17815 | Comment submitted by Maryann Cuddeback |
| EPA-HQ-OAR-2025-0194-17816 | Comment submitted by Kris York |
| EPA-HQ-OAR-2025-0194-17817 | Comment submitted by Elaine Becker |
| EPA-HQ-OAR-2025-0194-17818 | Comment submitted by Marty Mason |
| EPA-HQ-OAR-2025-0194-17819 | Comment submitted by Robert Ludwig |
| EPA-HQ-OAR-2025-0194-1782 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-17820 | Comment submitted by Alexander Kowtun |
| EPA-HQ-OAR-2025-0194-17821 | Comment submitted by Mary Ann Evans |
| EPA-HQ-OAR-2025-0194-17822 | Comment submitted by Leone Kantor |
| EPA-HQ-OAR-2025-0194-17823 | Comment submitted by Jean Jackman |
| EPA-HQ-OAR-2025-0194-17824 | Comment submitted by Jeff Bottemiller |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17825 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-17826 | Comment submitted by Sheridan Neimark |
| EPA-HQ-OAR-2025-0194-17827 | Comment submitted by Mark Daitsman |
| EPA-HQ-OAR-2025-0194-17828 | Comment submitted by Steven Holzberg |
| EPA-HQ-OAR-2025-0194-17829 | Comment submitted by Jaime Glader |
| EPA-HQ-OAR-2025-0194-1783 | Comment submitted by Donna Albert |
| EPA-HQ-OAR-2025-0194-17830 | Comment submitted by Louis, Ann, & Ray Myer |
| EPA-HQ-OAR-2025-0194-17831 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-17832 | Comment submitted by Catherine Porter |
| EPA-HQ-OAR-2025-0194-17833 | Comment submitted by Hallie Kelly |
| EPA-HQ-OAR-2025-0194-17834 | Comment submitted by Anna Cowen |
| EPA-HQ-OAR-2025-0194-17835 | Comment submitted by Barbara Abrams |
| EPA-HQ-OAR-2025-0194-17836 | Comment submitted by Dawn Broadbent |
| EPA-HQ-OAR-2025-0194-17837 | Comment submitted by Nancy Caponi |
| EPA-HQ-OAR-2025-0194-17838 | Comment submitted by Michele Halligan |
| EPA-HQ-OAR-2025-0194-17839 | Comment submitted by Steffi Ford |
| EPA-HQ-OAR-2025-0194-1784 | Comment submitted by Paula Morrow |
| EPA-HQ-OAR-2025-0194-17840 | Comment submitted by Kathleen McGeeney |
| EPA-HQ-OAR-2025-0194-17841 | Comment submitted by Sheri Kuticka |
| EPA-HQ-OAR-2025-0194-17842 | Comment submitted by Susan Keefe |
| EPA-HQ-OAR-2025-0194-17843 | Comment submitted by Kathryn Fox |
| EPA-HQ-OAR-2025-0194-17844 | Comment submitted by Sherry Stischok |
| EPA-HQ-OAR-2025-0194-17845 | Comment submitted by Jeffrey Piscione |
| EPA-HQ-OAR-2025-0194-17846 | Comment submitted by Libbett Watson |
| EPA-HQ-OAR-2025-0194-17847 | Comment submitted by Gregory Mishaga |
| EPA-HQ-OAR-2025-0194-17848 | Comment submitted by Marilou Jung |
| EPA-HQ-OAR-2025-0194-17849 | Comment submitted by Mary Kahn |
| EPA-HQ-OAR-2025-0194-1785 | Comment submitted by Jason Renner |
| EPA-HQ-OAR-2025-0194-17850 | Comment submitted by Elisabeth Bechmann |
| EPA-HQ-OAR-2025-0194-17851 | Comment submitted by Art Hanson |
| EPA-HQ-OAR-2025-0194-17852 | Comment submitted by Laurel Fee |
| EPA-HQ-OAR-2025-0194-17853 | Comment submitted by Michelle Frey |
| EPA-HQ-OAR-2025-0194-17854 | Comment submitted by Beverly Droz |
| EPA-HQ-OAR-2025-0194-17855 | Comment submitted by Jo Anna Hebberger |
| EPA-HQ-OAR-2025-0194-17856 | Comment submitted by Barbara Collins |
| EPA-HQ-OAR-2025-0194-17857 | Comment submitted by Cyndi Houck |
| EPA-HQ-OAR-2025-0194-17858 | Comment submitted by Marcia Morgan |
| EPA-HQ-OAR-2025-0194-17859 | Comment submitted by Lisa Seidler |
| EPA-HQ-OAR-2025-0194-1786 | Comment submitted by Tricia Sohl |
| EPA-HQ-OAR-2025-0194-17860 | Comment submitted by Tim Glover |
| EPA-HQ-OAR-2025-0194-17861 | Comment submitted by Ann Nicholas |
| EPA-HQ-OAR-2025-0194-17862 | Comment submitted by Tracey Bonner |
| EPA-HQ-OAR-2025-0194-17863 | Comment submitted by Joel and Judith Berger |
| EPA-HQ-OAR-2025-0194-17864 | Comment submitted by Christine Thompson |
| EPA-HQ-OAR-2025-0194-17865 | Comment submitted by Barbara Vellani |
| EPA-HQ-OAR-2025-0194-17866 | Comment submitted by Robin Down |
| EPA-HQ-OAR-2025-0194-17867 | Comment submitted by Matt Haddock |
| EPA-HQ-OAR-2025-0194-17868 | Comment submitted by Eugene Gorrin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17869 | Comment submitted by Jo Sippie-Gora |
| EPA-HQ-OAR-2025-0194-1787 | Comment submitted by Ann Williams |
| EPA-HQ-OAR-2025-0194-17870 | Comment submitted by Andre Tarverdians |
| EPA-HQ-OAR-2025-0194-17871 | Comment submitted by C. Werner |
| EPA-HQ-OAR-2025-0194-17872 | Comment submitted by Ruth Wilburn |
| EPA-HQ-OAR-2025-0194-17873 | Comment submitted by Cathy Caldie |
| EPA-HQ-OAR-2025-0194-17874 | Comment submitted by Ben Novak |
| EPA-HQ-OAR-2025-0194-17875 | Comment submitted by Stephanie Cuellar |
| EPA-HQ-OAR-2025-0194-17876 | Comment submitted by Linda Morgan |
| EPA-HQ-OAR-2025-0194-17877 | Comment submitted by Robin Tierney |
| EPA-HQ-OAR-2025-0194-17878 | Comment submitted by Jim Hunt |
| EPA-HQ-OAR-2025-0194-17879 | Comment submitted by Kathy Urffer |
| EPA-HQ-OAR-2025-0194-1788 | Comment submitted by Ann Williams |
| EPA-HQ-OAR-2025-0194-17880 | Comment submitted by Tom Vann |
| EPA-HQ-OAR-2025-0194-17881 | Comment submitted by Virginie Mitchem |
| EPA-HQ-OAR-2025-0194-17882 | Comment submitted by S. Savitt |
| EPA-HQ-OAR-2025-0194-17883 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-17884 | Comment submitted by Marc Frazer |
| EPA-HQ-OAR-2025-0194-17885 | Comment submitted by Daniel Hawley |
| EPA-HQ-OAR-2025-0194-17886 | Comment submitted by Bonnie J. Monte |
| EPA-HQ-OAR-2025-0194-17887 | Comment submitted by Janis Solomon |
| EPA-HQ-OAR-2025-0194-17888 | Comment submitted by Elizabeth Main |
| EPA-HQ-OAR-2025-0194-17889 | Comment submitted by Peggy Gish |
| EPA-HQ-OAR-2025-0194-1789 | Comment submitted by Linda Kade |
| EPA-HQ-OAR-2025-0194-17890 | Comment submitted by Richard Prochowski |
| EPA-HQ-OAR-2025-0194-17891 | Comment submitted by Jennifer McDaniel |
| EPA-HQ-OAR-2025-0194-17892 | Comment submitted by Mitchell Roffer |
| EPA-HQ-OAR-2025-0194-17893 | Comment submitted by Arthur Keller |
| EPA-HQ-OAR-2025-0194-17894 | Comment submitted by Thorsten Ostrander |
| EPA-HQ-OAR-2025-0194-17895 | Comment submitted by Polly Lazaron |
| EPA-HQ-OAR-2025-0194-17896 | Comment submitted by Don Julian |
| EPA-HQ-OAR-2025-0194-17897 | Comment submitted by Ulrike Luderer |
| EPA-HQ-OAR-2025-0194-17898 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-17899 | Comment submitted by Jeremy Lindsley |
| EPA-HQ-OAR-2025-0194-1790 | Comment submitted by Robert Essman |
| EPA-HQ-OAR-2025-0194-17900 | Comment submitted by Rita Castillo |
| EPA-HQ-OAR-2025-0194-17901 | Comment submitted by Gwen Cariker |
| EPA-HQ-OAR-2025-0194-17902 | Comment submitted by Todd Dworman |
| EPA-HQ-OAR-2025-0194-17903 | Comment submitted by Nancy Collins |
| EPA-HQ-OAR-2025-0194-17904 | Comment submitted by Rachel Casparian |
| EPA-HQ-OAR-2025-0194-17905 | Comment submitted by Karen Daiter |
| EPA-HQ-OAR-2025-0194-17906 | Comment submitted by Pamela Maxfield |
| EPA-HQ-OAR-2025-0194-17907 | Comment submitted by Susan Weiss |
| EPA-HQ-OAR-2025-0194-17908 | Comment submitted by Bob Pyfer |
| EPA-HQ-OAR-2025-0194-17909 | Comment submitted by Kent Barkhau |
| EPA-HQ-OAR-2025-0194-1791 | Comment submitted by Joanne Pan |
| EPA-HQ-OAR-2025-0194-17910 | Comment submitted by Amy C. Lewis |
| EPA-HQ-OAR-2025-0194-17911 | Comment submitted by Dorothy Kress |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17912 | Comment submitted by Nora Appelbaum |
| EPA-HQ-OAR-2025-0194-17913 | Comment submitted by John Hinkle |
| EPA-HQ-OAR-2025-0194-17914 | Comment submitted by Wesley Rogerson |
| EPA-HQ-OAR-2025-0194-17915 | Comment submitted by Hannah Kingston |
| EPA-HQ-OAR-2025-0194-17916 | Comment submitted by Norman Bishop |
| EPA-HQ-OAR-2025-0194-17917 | Comment submitted by Joan Wiersma |
| EPA-HQ-OAR-2025-0194-17918 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-17919 | Comment submitted by Keith Porter |
| EPA-HQ-OAR-2025-0194-1792 | Comment submitted by Nikki Rudloff |
| EPA-HQ-OAR-2025-0194-17920 | Comment submitted by Kathryn Kwiatkowski |
| EPA-HQ-OAR-2025-0194-17921 | Comment submitted by Abigail Gindele |
| EPA-HQ-OAR-2025-0194-17922 | Comment submitted by Britta Sortland Ryan |
| EPA-HQ-OAR-2025-0194-17923 | Comment submitted by Lisa Raffel |
| EPA-HQ-OAR-2025-0194-17924 | Comment submitted by Wesley Rogerson |
| EPA-HQ-OAR-2025-0194-17925 | Comment submitted by Shana McMahon |
| EPA-HQ-OAR-2025-0194-17926 | Comment submitted by Sharon Kinard |
| EPA-HQ-OAR-2025-0194-17927 | Comment submitted by Douglas Askegard |
| EPA-HQ-OAR-2025-0194-17928 | Comment submitted by Susan Keefe |
| EPA-HQ-OAR-2025-0194-17929 | Comment submitted by Kara Coe |
| EPA-HQ-OAR-2025-0194-1793 | Comment submitted by Brittany Kincaid |
| EPA-HQ-OAR-2025-0194-17930 | Comment submitted by Julia Baker |
| EPA-HQ-OAR-2025-0194-17931 | Comment submitted by Elizabeth Yerkes |
| EPA-HQ-OAR-2025-0194-17932 | Comment submitted by Daniel Laemmerhirt |
| EPA-HQ-OAR-2025-0194-17933 | Comment submitted by Celeste Maris |
| EPA-HQ-OAR-2025-0194-17934 | Comment submitted by Jerry Walsh |
| EPA-HQ-OAR-2025-0194-17935 | Comment submitted by Judith Dobelmann |
| EPA-HQ-OAR-2025-0194-17936 | Comment submitted by Jeffrey Blackman |
| EPA-HQ-OAR-2025-0194-17937 | Comment submitted by Maria Scaglione |
| EPA-HQ-OAR-2025-0194-17938 | Comment submitted by Lisa Seidler |
| EPA-HQ-OAR-2025-0194-17939 | Comment submitted by Lisa Nabity |
| EPA-HQ-OAR-2025-0194-1794 | Comment submitted by Edward Hooks |
| EPA-HQ-OAR-2025-0194-17940 | Comment submitted by Christine Davis |
| EPA-HQ-OAR-2025-0194-17941 | Comment submitted by Marcela Zoccali |
| EPA-HQ-OAR-2025-0194-17942 | Comment submitted by Elizabeth O'Brien |
| EPA-HQ-OAR-2025-0194-17943 | Comment submitted by Lisa Baran |
| EPA-HQ-OAR-2025-0194-17944 | Comment submitted by Iris Wolfe |
| EPA-HQ-OAR-2025-0194-17945 | Comment submitted by Cary Fischer |
| EPA-HQ-OAR-2025-0194-17946 | Comment submitted by Mike Anderson |
| EPA-HQ-OAR-2025-0194-17947 | Comment submitted by Mary Masters |
| EPA-HQ-OAR-2025-0194-17948 | Comment submitted by Joan Beer |
| EPA-HQ-OAR-2025-0194-17949 | Comment submitted by Mishka Terry |
| EPA-HQ-OAR-2025-0194-1795 | Comment submitted by Peter Lambert |
| EPA-HQ-OAR-2025-0194-17950 | Comment submitted by A. Brisch |
| EPA-HQ-OAR-2025-0194-17951 | Comment submitted by Eileen Richardot |
| EPA-HQ-OAR-2025-0194-17952 | Comment submitted by Lisa Berry |
| EPA-HQ-OAR-2025-0194-17953 | Comment submitted by Caryn Ackerman |
| EPA-HQ-OAR-2025-0194-17954 | Comment submitted by Mark Brock-Cancellieri |
| EPA-HQ-OAR-2025-0194-17955 | Comment submitted by John Wagner |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-17956 | Comment submitted by Austen Stone |
| EPA-HQ-OAR-2025-0194-17957 | Comment submitted by Sima Cooperman |
| EPA-HQ-OAR-2025-0194-17958 | Comment submitted by Jean Naples |
| EPA-HQ-OAR-2025-0194-17959 | Comment submitted by Melvin White |
| EPA-HQ-OAR-2025-0194-1796 | Comment submitted by Elaine Mayer |
| EPA-HQ-OAR-2025-0194-17960 | Comment submitted by Andrea Gruszecki |
| EPA-HQ-OAR-2025-0194-17961 | Comment submitted by Dan Quill |
| EPA-HQ-OAR-2025-0194-17962 | Comment submitted by Paula Gottlieb |
| EPA-HQ-OAR-2025-0194-17963 | Comment submitted by Signe Lauritzen |
| EPA-HQ-OAR-2025-0194-17964 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-17965 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-17966 | Comment submitted by Roman LoBianco |
| EPA-HQ-OAR-2025-0194-17967 | Comment submitted by Julie Viergutz |
| EPA-HQ-OAR-2025-0194-17968 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-17969 | Comment submitted by Sheldon Isaac |
| EPA-HQ-OAR-2025-0194-1797 | Comment submitted by Dmitrii Sutiagin |
| EPA-HQ-OAR-2025-0194-17970 | Comment submitted by Sarah Boyd |
| EPA-HQ-OAR-2025-0194-17971 | Comment submitted by Shri Kingsford |
| EPA-HQ-OAR-2025-0194-17972 | Comment submitted by Ed Parks |
| EPA-HQ-OAR-2025-0194-17973 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-17974 | Comment submitted by Joyce Coombs |
| EPA-HQ-OAR-2025-0194-17975 | Comment submitted by Cyndi Hitchcock |
| EPA-HQ-OAR-2025-0194-17976 | Comment submitted by Candace Mi |
| EPA-HQ-OAR-2025-0194-17977 | Comment submitted by Caleb Friedman |
| EPA-HQ-OAR-2025-0194-17978 | Comment submitted by Ben Browning |
| EPA-HQ-OAR-2025-0194-17979 | Comment submitted by Josephine Laing |
| EPA-HQ-OAR-2025-0194-1798 | Comment submitted by Mary Headley |
| EPA-HQ-OAR-2025-0194-17980 | Comment submitted by Eliz Russell |
| EPA-HQ-OAR-2025-0194-17981 | Comment submitted by Robert T. Ball Jr. |
| EPA-HQ-OAR-2025-0194-17982 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-17983 | Comment submitted by N. B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-17984 | Comment submitted by John Morrow |
| EPA-HQ-OAR-2025-0194-17985 | Comment submitted by Nelson Price |
| EPA-HQ-OAR-2025-0194-17986 | Comment submitted by John C. Rasch |
| EPA-HQ-OAR-2025-0194-17987 | Comment submitted by Kathleen Saul |
| EPA-HQ-OAR-2025-0194-17988 | Comment submitted by Krista Lohr |
| EPA-HQ-OAR-2025-0194-17989 | Comment submitted by Clay Newman |
| EPA-HQ-OAR-2025-0194-1799 | Comment submitted by Kathy Zaleski |
| EPA-HQ-OAR-2025-0194-17990 | Comment submitted by Linda Penrose |
| EPA-HQ-OAR-2025-0194-17991 | Comment submitted by Kathleen Saul |
| EPA-HQ-OAR-2025-0194-17992 | Comment submitted by John Wallace |
| EPA-HQ-OAR-2025-0194-17993 | Comment submitted by Joan Beer |
| EPA-HQ-OAR-2025-0194-17994 | Comment submitted by Mary Hogan |
| EPA-HQ-OAR-2025-0194-17995 | Comment submitted by Paul Haseman |
| EPA-HQ-OAR-2025-0194-17996 | Comment submitted by Lorie Schiappa Thomas |
| EPA-HQ-OAR-2025-0194-17997 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-17998 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-17999 | Comment submitted by Joshua Dies |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1800 | Comment submitted by Bradley Tipp |
| EPA-HQ-OAR-2025-0194-18000 | Comment submitted by Sean McPhilamy |
| EPA-HQ-OAR-2025-0194-18001 | Comment submitted by John Hoyt |
| EPA-HQ-OAR-2025-0194-18002 | Comment submitted by Patricia Harlow |
| EPA-HQ-OAR-2025-0194-18003 | Comment submitted by Christopher Ebey |
| EPA-HQ-OAR-2025-0194-18004 | Comment submitted by Nata Etherton |
| EPA-HQ-OAR-2025-0194-18005 | Comment submitted by Kevin Curtis |
| EPA-HQ-OAR-2025-0194-18006 | Comment submitted by Louise Savage |
| EPA-HQ-OAR-2025-0194-18007 | Comment submitted by Krista Lohr |
| EPA-HQ-OAR-2025-0194-18008 | Comment submitted by Susan Gold |
| EPA-HQ-OAR-2025-0194-18009 | Comment submitted by Mary Lou Morgan |
| EPA-HQ-OAR-2025-0194-1801 | Comment submitted by Irene A. Haines |
| EPA-HQ-OAR-2025-0194-18010 | Comment submitted by Maria Taylor |
| EPA-HQ-OAR-2025-0194-18011 | Comment submitted by Shri Kingsford |
| EPA-HQ-OAR-2025-0194-18012 | Comment submitted by Ray Van Ostran |
| EPA-HQ-OAR-2025-0194-18013 | Comment submitted by Wister Miller |
| EPA-HQ-OAR-2025-0194-18014 | Comment submitted by Alexander Marion |
| EPA-HQ-OAR-2025-0194-18015 | Comment submitted by Dennis Bechtel |
| EPA-HQ-OAR-2025-0194-18016 | Comment submitted by Mark Williams |
| EPA-HQ-OAR-2025-0194-18017 | Comment submitted by Bill Walton |
| EPA-HQ-OAR-2025-0194-18018 | Comment submitted by Stephen Kearny |
| EPA-HQ-OAR-2025-0194-18019 | Comment submitted by Jeane Cole |
| EPA-HQ-OAR-2025-0194-1802 | Comment submitted by Sofiya Vyshnya |
| EPA-HQ-OAR-2025-0194-18020 | Comment submitted by Lynda Marvin |
| EPA-HQ-OAR-2025-0194-18021 | Comment submitted by Stephanie Laman |
| EPA-HQ-OAR-2025-0194-18022 | Comment submitted by Joseph Bessler |
| EPA-HQ-OAR-2025-0194-18023 | Comment submitted by Emma Lutes |
| EPA-HQ-OAR-2025-0194-18024 | Comment submitted by Brian McKee |
| EPA-HQ-OAR-2025-0194-18025 | Comment submitted by Paul Scheiner |
| EPA-HQ-OAR-2025-0194-18026 | Comment submitted by Amy Robbins |
| EPA-HQ-OAR-2025-0194-18027 | Comment submitted by Patricia Theriault |
| EPA-HQ-OAR-2025-0194-18028 | Comment submitted by Anne Moore |
| EPA-HQ-OAR-2025-0194-18029 | Comment submitted by Linda Howard |
| EPA-HQ-OAR-2025-0194-1803 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18030 | Comment submitted by Mark Kramer |
| EPA-HQ-OAR-2025-0194-18031 | Comment submitted by Steven Lowenthal |
| EPA-HQ-OAR-2025-0194-18032 | Comment submitted by Becky Godbey |
| EPA-HQ-OAR-2025-0194-18033 | Comment submitted by Kamie Liston |
| EPA-HQ-OAR-2025-0194-18034 | Comment submitted by Gayle Blume |
| EPA-HQ-OAR-2025-0194-18035 | Comment submitted by Paula Kennett |
| EPA-HQ-OAR-2025-0194-18036 | Comment submitted by Myles Davis |
| EPA-HQ-OAR-2025-0194-18037 | Comment submitted by Barbara David |
| EPA-HQ-OAR-2025-0194-18038 | Comment submitted by Philip Birman |
| EPA-HQ-OAR-2025-0194-18039 | Comment submitted by Kristi Hunziker |
| EPA-HQ-OAR-2025-0194-1804 | Comment submitted by Michelle Williams |
| EPA-HQ-OAR-2025-0194-18040 | Comment submitted by Jim McDaniel |
| EPA-HQ-OAR-2025-0194-18041 | Comment submitted by Joshua Kim |
| EPA-HQ-OAR-2025-0194-18042 | Comment submitted by Marcia Borell |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18043 | Comment submitted by Allen Muchnick |
| EPA-HQ-OAR-2025-0194-18044 | Comment submitted by Ana Rule |
| EPA-HQ-OAR-2025-0194-18045 | Comment submitted by Melissa Berk |
| EPA-HQ-OAR-2025-0194-18046 | Comment submitted by Gina Laurenzi |
| EPA-HQ-OAR-2025-0194-18047 | Comment submitted by Barbara Brothers |
| EPA-HQ-OAR-2025-0194-18048 | Comment submitted by April Silverman |
| EPA-HQ-OAR-2025-0194-18049 | Comment submitted by Debbie Powell |
| EPA-HQ-OAR-2025-0194-1805 | Comment submitted by John Harms |
| EPA-HQ-OAR-2025-0194-18050 | Comment submitted by James Pankanin |
| EPA-HQ-OAR-2025-0194-18051 | Comment submitted by Kris Grube |
| EPA-HQ-OAR-2025-0194-18052 | Comment submitted by Paulette Henriod |
| EPA-HQ-OAR-2025-0194-18053 | Comment submitted by Ralf Sauts |
| EPA-HQ-OAR-2025-0194-18054 | Comment submitted by Michelle Palladine |
| EPA-HQ-OAR-2025-0194-18055 | Comment submitted by Doreen Leonard |
| EPA-HQ-OAR-2025-0194-18056 | Comment submitted by Jean Bohley |
| EPA-HQ-OAR-2025-0194-18057 | Comment submitted by Peter Schenck |
| EPA-HQ-OAR-2025-0194-18058 | Comment submitted by Jay Wiesenfeld |
| EPA-HQ-OAR-2025-0194-18059 | Comment submitted by Jim Stewart |
| EPA-HQ-OAR-2025-0194-1806 | Comment submitted by Isao Takii |
| EPA-HQ-OAR-2025-0194-18060 | Comment submitted by Penny Best |
| EPA-HQ-OAR-2025-0194-18061 | Comment submitted by Ellen Snyder |
| EPA-HQ-OAR-2025-0194-18062 | Comment submitted by Camille Baker |
| EPA-HQ-OAR-2025-0194-18063 | Comment submitted by Jonathan Taylor |
| EPA-HQ-OAR-2025-0194-18064 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-18065 | Comment submitted by Patricia MeyerCoyle |
| EPA-HQ-OAR-2025-0194-18066 | Comment submitted by Rebecca Lipton |
| EPA-HQ-OAR-2025-0194-18067 | Comment submitted by Richard Glassen |
| EPA-HQ-OAR-2025-0194-18068 | Comment submitted by Laura Millberg |
| EPA-HQ-OAR-2025-0194-18069 | Comment submitted by Lynda Hendrell |
| EPA-HQ-OAR-2025-0194-1807 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18070 | Comment submitted by Roberta Meserve |
| EPA-HQ-OAR-2025-0194-18071 | Comment submitted by Bonita Knapp |
| EPA-HQ-OAR-2025-0194-18072 | Comment submitted by Ezra Letson |
| EPA-HQ-OAR-2025-0194-18073 | Comment submitted by Sara Fenimore |
| EPA-HQ-OAR-2025-0194-18074 | Comment submitted by Nancy Faulkner |
| EPA-HQ-OAR-2025-0194-18075 | Comment submitted by Janine Jackson |
| EPA-HQ-OAR-2025-0194-18076 | Comment submitted by Mary Thorpe |
| EPA-HQ-OAR-2025-0194-18077 | Comment submitted by Jean Boynton |
| EPA-HQ-OAR-2025-0194-18078 | Comment submitted by Kathleen Ruland |
| EPA-HQ-OAR-2025-0194-18079 | Comment submitted by Karil Daniels |
| EPA-HQ-OAR-2025-0194-1808 | Comment submitted by John Ingle |
| EPA-HQ-OAR-2025-0194-18080 | Comment submitted by Anne Snudden |
| EPA-HQ-OAR-2025-0194-18081 | Comment submitted by Michael L. McCord |
| EPA-HQ-OAR-2025-0194-18082 | Comment submitted by Rebecca Nimmons |
| EPA-HQ-OAR-2025-0194-18083 | Comment submitted by William McCarthy |
| EPA-HQ-OAR-2025-0194-18084 | Comment submitted by Roberta Brezinski |
| EPA-HQ-OAR-2025-0194-18085 | Comment submitted by Joyce Bowlin |
| EPA-HQ-OAR-2025-0194-18086 | Comment submitted by David Marshall |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18087 | Comment submitted by Linda Schumacher-Feero |
| EPA-HQ-OAR-2025-0194-18088 | Comment submitted by Brett Keating |
| EPA-HQ-OAR-2025-0194-18089 | Comment submitted by Sharon Cunningham |
| EPA-HQ-OAR-2025-0194-1809 | Comment submitted by Cheryl Gross |
| EPA-HQ-OAR-2025-0194-18090 | Comment submitted by Patricia Hess |
| EPA-HQ-OAR-2025-0194-18091 | Comment submitted by Linda Lee |
| EPA-HQ-OAR-2025-0194-18092 | Comment submitted by Patricia Pedro |
| EPA-HQ-OAR-2025-0194-18093 | Comment submitted by Allan Tucker |
| EPA-HQ-OAR-2025-0194-18094 | Comment submitted by Patrizia Materassi |
| EPA-HQ-OAR-2025-0194-18095 | Comment submitted by Betty Ferrero |
| EPA-HQ-OAR-2025-0194-18096 | Comment submitted by Virgene Link-New |
| EPA-HQ-OAR-2025-0194-18097 | Comment submitted by F. J. Cordero |
| EPA-HQ-OAR-2025-0194-18098 | Comment submitted by Karl Smiley |
| EPA-HQ-OAR-2025-0194-18099 | Comment submitted by Amy Kireta |
| EPA-HQ-OAR-2025-0194-1810 | Comment submitted by Nola Beck |
| EPA-HQ-OAR-2025-0194-18100 | Comment submitted by Fredrick Barry |
| EPA-HQ-OAR-2025-0194-18101 | Comment submitted by Lauren ClarkBoucher |
| EPA-HQ-OAR-2025-0194-18102 | Comment submitted by Jack Shapiro |
| EPA-HQ-OAR-2025-0194-18103 | Comment submitted by Gay Williamson |
| EPA-HQ-OAR-2025-0194-18104 | Comment submitted by Julie Allen |
| EPA-HQ-OAR-2025-0194-18105 | Comment submitted by Nancy Babcock |
| EPA-HQ-OAR-2025-0194-18106 | Comment submitted by Christine Cavaliere |
| EPA-HQ-OAR-2025-0194-18107 | Comment submitted by Roberta Waddle |
| EPA-HQ-OAR-2025-0194-18108 | Comment submitted by Roberta Waddle |
| EPA-HQ-OAR-2025-0194-18109 | Comment submitted by Sheila Stokesa |
| EPA-HQ-OAR-2025-0194-1811 | Comment submitted by Will Sears |
| EPA-HQ-OAR-2025-0194-18110 | Comment submitted by Gary Saul |
| EPA-HQ-OAR-2025-0194-18111 | Comment submitted by Rebecca Wiinanen |
| EPA-HQ-OAR-2025-0194-18112 | Comment submitted by Emily Madison |
| EPA-HQ-OAR-2025-0194-18113 | Comment submitted by Tamia Duggan |
| EPA-HQ-OAR-2025-0194-18114 | Comment submitted by Ellen Mullins |
| EPA-HQ-OAR-2025-0194-18115 | Comment submitted by Roger Calhoun |
| EPA-HQ-OAR-2025-0194-18116 | Comment submitted by Michael Henson |
| EPA-HQ-OAR-2025-0194-18117 | Comment submitted by Ruth Whitsel |
| EPA-HQ-OAR-2025-0194-18118 | Comment submitted by Virginia M. Haver |
| EPA-HQ-OAR-2025-0194-18119 | Comment submitted by Mark D. Ramsay |
| EPA-HQ-OAR-2025-0194-1812 | Comment submitted by Ruth Fink-Winter |
| EPA-HQ-OAR-2025-0194-18120 | Comment submitted by Michele Otte |
| EPA-HQ-OAR-2025-0194-18121 | Comment submitted by Gail Kass |
| EPA-HQ-OAR-2025-0194-18122 | Comment submitted by Michele Zerah |
| EPA-HQ-OAR-2025-0194-18123 | Comment submitted by Brian Hoyt |
| EPA-HQ-OAR-2025-0194-18124 | Comment submitted by Elaine Weibel |
| EPA-HQ-OAR-2025-0194-18125 | Comment submitted by Jon Fox-Rubin |
| EPA-HQ-OAR-2025-0194-18126 | Comment submitted by Christopher Burgess |
| EPA-HQ-OAR-2025-0194-18127 | Comment submitted by Mackenzie Smith |
| EPA-HQ-OAR-2025-0194-18128 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-18129 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-1813 | Comment submitted by David Regan |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18130 | Comment submitted by Elizabeth S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-18131 | Comment submitted by Dave King |
| EPA-HQ-OAR-2025-0194-18132 | Comment submitted by A. Swanson |
| EPA-HQ-OAR-2025-0194-18133 | Comment submitted by Ruth Hood |
| EPA-HQ-OAR-2025-0194-18134 | Comment submitted by Benjamin Jones |
| EPA-HQ-OAR-2025-0194-18135 | Comment submitted by Jesse Sheets |
| EPA-HQ-OAR-2025-0194-18136 | Comment submitted by R. C. Weber |
| EPA-HQ-OAR-2025-0194-18137 | Comment submitted by Thomas Schock |
| EPA-HQ-OAR-2025-0194-18138 | Comment submitted by Tagen Tschanz |
| EPA-HQ-OAR-2025-0194-18139 | Comment submitted by William Glassmire |
| EPA-HQ-OAR-2025-0194-1814 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18140 | Comment submitted by Candace Farmer |
| EPA-HQ-OAR-2025-0194-18141 | Comment submitted by Abigail Ball |
| EPA-HQ-OAR-2025-0194-18142 | Comment submitted by Annette Overstreet |
| EPA-HQ-OAR-2025-0194-18143 | Comment submitted by Karen Meadow |
| EPA-HQ-OAR-2025-0194-18144 | Comment submitted by Nicholas Reigle |
| EPA-HQ-OAR-2025-0194-18145 | Comment submitted by Mary Therese DeMoor |
| EPA-HQ-OAR-2025-0194-18146 | Comment submitted by A. McCall |
| EPA-HQ-OAR-2025-0194-18147 | Comment submitted by MaryRose Randall |
| EPA-HQ-OAR-2025-0194-18148 | Comment submitted by Al Rostholder-Harris |
| EPA-HQ-OAR-2025-0194-18149 | Comment submitted by Gerald Walsh |
| EPA-HQ-OAR-2025-0194-1815 | Comment submitted by Wendy Ebersberger |
| EPA-HQ-OAR-2025-0194-18150 | Comment submitted by Elaine Barnartt-Goldstein |
| EPA-HQ-OAR-2025-0194-18151 | Comment submitted by Georgette Korsen |
| EPA-HQ-OAR-2025-0194-18152 | Comment submitted by Kevin Kearney |
| EPA-HQ-OAR-2025-0194-18153 | Comment submitted by Judy L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-18154 | Comment submitted by Kathleen Fischer |
| EPA-HQ-OAR-2025-0194-18155 | Comment submitted by Ian Lower |
| EPA-HQ-OAR-2025-0194-18156 | Comment submitted by Denise Roux |
| EPA-HQ-OAR-2025-0194-18157 | Comment submitted by Tamara Maloney |
| EPA-HQ-OAR-2025-0194-18158 | Comment submitted by Jose Garcia |
| EPA-HQ-OAR-2025-0194-18159 | Comment submitted by Susan Gottfried |
| EPA-HQ-OAR-2025-0194-1816 | Comment submitted by Lawrence Rosin |
| EPA-HQ-OAR-2025-0194-18160 | Comment submitted by William Saunders |
| EPA-HQ-OAR-2025-0194-18161 | Comment submitted by Irina Kopponen |
| EPA-HQ-OAR-2025-0194-18162 | Comment submitted by Sharon Squires |
| EPA-HQ-OAR-2025-0194-18163 | Comment submitted by Michael Overend |
| EPA-HQ-OAR-2025-0194-18164 | Comment submitted by Lois Kellar |
| EPA-HQ-OAR-2025-0194-18165 | Comment submitted by M. P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-18166 | Comment submitted by Doug Goodall |
| EPA-HQ-OAR-2025-0194-18167 | Comment submitted by Thomas Watson |
| EPA-HQ-OAR-2025-0194-18168 | Comment submitted by Sherry Sass |
| EPA-HQ-OAR-2025-0194-18169 | Comment submitted by Len Dankner |
| EPA-HQ-OAR-2025-0194-1817 | Comment submitted by Joshua Smith |
| EPA-HQ-OAR-2025-0194-18170 | Comment submitted by Ellen and Darte Asbell |
| EPA-HQ-OAR-2025-0194-18171 | Comment submitted by Val Marsh |
| EPA-HQ-OAR-2025-0194-18172 | Comment submitted by Amber Kisielewski |
| EPA-HQ-OAR-2025-0194-18173 | Comment submitted by Julieta Turon |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18174 | Comment submitted by Thomas Diehl |
| EPA-HQ-OAR-2025-0194-18175 | Comment submitted by Susan Morales |
| EPA-HQ-OAR-2025-0194-18176 | Comment submitted by Collins Sheila |
| EPA-HQ-OAR-2025-0194-18177 | Comment submitted by Nancy E. Ford |
| EPA-HQ-OAR-2025-0194-18178 | Comment submitted by Georgia Neill |
| EPA-HQ-OAR-2025-0194-18179 | Comment submitted by Ellen MaidmanTanner |
| EPA-HQ-OAR-2025-0194-1818 | Comment submitted by Pam Wesolowski |
| EPA-HQ-OAR-2025-0194-18180 | Comment submitted by Victor Gagnon |
| EPA-HQ-OAR-2025-0194-18181 | Comment submitted by Martha Williams |
| EPA-HQ-OAR-2025-0194-18182 | Comment submitted by Anthony Cornejo |
| EPA-HQ-OAR-2025-0194-18183 | Comment submitted by Carol Lindemann |
| EPA-HQ-OAR-2025-0194-18184 | Comment submitted by William Fennema |
| EPA-HQ-OAR-2025-0194-18185 | Comment submitted by Aviva Sernaker |
| EPA-HQ-OAR-2025-0194-18186 | Comment submitted by Michaela McCormick |
| EPA-HQ-OAR-2025-0194-18187 | Comment submitted by Stephen Wernersbach |
| EPA-HQ-OAR-2025-0194-18188 | Comment submitted by Gail Kass |
| EPA-HQ-OAR-2025-0194-18189 | Comment submitted by Perry Gx |
| EPA-HQ-OAR-2025-0194-1819 | Comment submitted by Anne Cassebaum |
| EPA-HQ-OAR-2025-0194-18190 | Comment submitted by Helen Jackson |
| EPA-HQ-OAR-2025-0194-18191 | Comment submitted by Jamie Spawn |
| EPA-HQ-OAR-2025-0194-18192 | Comment submitted by Gary Ohst |
| EPA-HQ-OAR-2025-0194-18193 | Comment submitted by Elliott Wages |
| EPA-HQ-OAR-2025-0194-18194 | Comment submitted by Gary Sampliner |
| EPA-HQ-OAR-2025-0194-18195 | Comment submitted by Richard Ramirez |
| EPA-HQ-OAR-2025-0194-18196 | Comment submitted by Peter Jones |
| EPA-HQ-OAR-2025-0194-18197 | Comment submitted by Mark Barone |
| EPA-HQ-OAR-2025-0194-18198 | Comment submitted by Gil Wistar |
| EPA-HQ-OAR-2025-0194-18199 | Comment submitted by MarieJo Binet |
| EPA-HQ-OAR-2025-0194-1820 | Comment submitted by Matt Walker |
| EPA-HQ-OAR-2025-0194-18200 | Comment submitted by Wendy Williams |
| EPA-HQ-OAR-2025-0194-18201 | Comment submitted by James Dormon |
| EPA-HQ-OAR-2025-0194-18202 | Comment submitted by Patrice Lehman |
| EPA-HQ-OAR-2025-0194-18203 | Comment submitted by Anne Rhodes |
| EPA-HQ-OAR-2025-0194-18204 | Comment submitted by Jim Froelich |
| EPA-HQ-OAR-2025-0194-18205 | Comment submitted by Ed Parleman |
| EPA-HQ-OAR-2025-0194-18206 | Comment submitted by H. Massey |
| EPA-HQ-OAR-2025-0194-18207 | Comment submitted by Georgette Korsen |
| EPA-HQ-OAR-2025-0194-18208 | Comment submitted by Joan Parsley |
| EPA-HQ-OAR-2025-0194-18209 | Comment submitted by Mary Bull |
| EPA-HQ-OAR-2025-0194-1821 | Comment submitted by Vicki Hernandez |
| EPA-HQ-OAR-2025-0194-18210 | Comment submitted by C, M. Sauber |
| EPA-HQ-OAR-2025-0194-18211 | Comment submitted by Valerie Stoehr |
| EPA-HQ-OAR-2025-0194-18212 | Comment submitted by Ronald Sundelin |
| EPA-HQ-OAR-2025-0194-18213 | Comment submitted by Patricia Levin |
| EPA-HQ-OAR-2025-0194-18214 | Comment submitted by Mary Dockray-Miller |
| EPA-HQ-OAR-2025-0194-18215 | Comment submitted by Carmen Rodriguez |
| EPA-HQ-OAR-2025-0194-18216 | Comment submitted by Montgomery Duryea |
| EPA-HQ-OAR-2025-0194-18217 | Comment submitted by Gary Bailey |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18218 | Comment submitted by Debra Efroymson |
| EPA-HQ-OAR-2025-0194-18219 | Comment submitted by Mary Ellen Meckley |
| EPA-HQ-OAR-2025-0194-1822 | Comment submitted by Stef Bloom |
| EPA-HQ-OAR-2025-0194-18220 | Comment submitted by Katherine Wolfe |
| EPA-HQ-OAR-2025-0194-18221 | Comment submitted by Pauline Hunneman |
| EPA-HQ-OAR-2025-0194-18222 | Comment submitted by A. Marina Fournier |
| EPA-HQ-OAR-2025-0194-18223 | Comment submitted by Chris Covert-Bowlds |
| EPA-HQ-OAR-2025-0194-18224 | Comment submitted by Christopher Ebey |
| EPA-HQ-OAR-2025-0194-18225 | Comment submitted by Margaret Miller |
| EPA-HQ-OAR-2025-0194-18226 | Comment submitted by Katie Fournier |
| EPA-HQ-OAR-2025-0194-18227 | Comment submitted by Anita Bandrowski |
| EPA-HQ-OAR-2025-0194-18228 | Comment submitted by Janet Synowicz |
| EPA-HQ-OAR-2025-0194-18229 | Comment submitted by Melinda Cook |
| EPA-HQ-OAR-2025-0194-1823 | Comment submitted by Katherine Delanoy |
| EPA-HQ-OAR-2025-0194-18230 | Comment submitted by Frank Witebsky |
| EPA-HQ-OAR-2025-0194-18231 | Comment submitted by Braden Ravenscraft |
| EPA-HQ-OAR-2025-0194-18232 | Comment submitted by Steve Herman |
| EPA-HQ-OAR-2025-0194-18233 | Comment submitted by Jalynn Venis |
| EPA-HQ-OAR-2025-0194-18234 | Comment submitted by Susan Haywood |
| EPA-HQ-OAR-2025-0194-18235 | Comment submitted by Mary Danhauer |
| EPA-HQ-OAR-2025-0194-18236 | Comment submitted by Audrey Burzynski |
| EPA-HQ-OAR-2025-0194-18237 | Comment submitted by Tessa Hyatt |
| EPA-HQ-OAR-2025-0194-18238 | Comment submitted by Cindy Bur |
| EPA-HQ-OAR-2025-0194-18239 | Comment submitted by Flor Sanchez |
| EPA-HQ-OAR-2025-0194-1824 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18240 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18241 | Comment submitted by Organized Village of Kasaan, Alaska |
| EPA-HQ-OAR-2025-0194-18242 | Comment submitted by Erika Burr |
| EPA-HQ-OAR-2025-0194-18243 | Comment submitted by Judith Taylor |
| EPA-HQ-OAR-2025-0194-18244 | Comment submitted by Lynn Anderson |
| EPA-HQ-OAR-2025-0194-18245 | Comment submitted by Brenda Wright |
| EPA-HQ-OAR-2025-0194-18246 | Comment submitted by Julie Abramson |
| EPA-HQ-OAR-2025-0194-18247 | Comment submitted by Joseph Baldi |
| EPA-HQ-OAR-2025-0194-18248 | Comment submitted by Martha Gunnarson |
| EPA-HQ-OAR-2025-0194-18249 | Comment submitted by Suzann Daley |
| EPA-HQ-OAR-2025-0194-1825 | Comment submitted by Renee Flores |
| EPA-HQ-OAR-2025-0194-18250 | Comment submitted by David Hazen |
| EPA-HQ-OAR-2025-0194-18251 | Comment submitted by JoAnn Pasternack |
| EPA-HQ-OAR-2025-0194-18252 | Comment submitted by Jeanne Jensen |
| EPA-HQ-OAR-2025-0194-18253 | Comment submitted by Georgiana Ducsai |
| EPA-HQ-OAR-2025-0194-18254 | Comment submitted by Monique Kobasa |
| EPA-HQ-OAR-2025-0194-18255 | Comment submitted by Lorna Gabel |
| EPA-HQ-OAR-2025-0194-18256 | Comment submitted by Alisa Looney |
| EPA-HQ-OAR-2025-0194-18257 | Comment submitted by Suzanne Owen |
| EPA-HQ-OAR-2025-0194-18258 | Comment submitted by Ann Harrison |
| EPA-HQ-OAR-2025-0194-18259 | Comment submitted by Ann Ramminger |
| EPA-HQ-OAR-2025-0194-1826 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18260 | Comment submitted by Gabriel Ottoson-Deal |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18261 | Comment submitted by Christine Zendeh |
| EPA-HQ-OAR-2025-0194-18262 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-18263 | Comment submitted by Bharat Adarkar |
| EPA-HQ-OAR-2025-0194-18264 | Comment submitted by Helen Shuster |
| EPA-HQ-OAR-2025-0194-18265 | Comment submitted by Kevin Decie |
| EPA-HQ-OAR-2025-0194-18266 | Comment submitted by Catherine Carr |
| EPA-HQ-OAR-2025-0194-18267 | Comment submitted by Monte Frederick |
| EPA-HQ-OAR-2025-0194-18268 | Comment submitted by Bea Momsen |
| EPA-HQ-OAR-2025-0194-18269 | Comment submitted by Kathleen Knoeppel |
| EPA-HQ-OAR-2025-0194-1827 | Comment submitted by Sara Grady |
| EPA-HQ-OAR-2025-0194-18270 | Comment submitted by Catherine Cascade |
| EPA-HQ-OAR-2025-0194-18271 | Comment submitted by Dee Neil |
| EPA-HQ-OAR-2025-0194-18272 | Comment submitted by David Hamel |
| EPA-HQ-OAR-2025-0194-18273 | Comment submitted by Brady Porter |
| EPA-HQ-OAR-2025-0194-18274 | Comment submitted by Kathlina Leotti |
| EPA-HQ-OAR-2025-0194-18275 | Comment submitted by Barry Ulman |
| EPA-HQ-OAR-2025-0194-18276 | Comment submitted by Donna Wilson |
| EPA-HQ-OAR-2025-0194-18277 | Comment submitted by Donald Buxton |
| EPA-HQ-OAR-2025-0194-18278 | Comment submitted by G. O. (no full name provided) |
| EPA-HQ-OAR-2025-0194-18279 | Comment submitted by Anne James |
| EPA-HQ-OAR-2025-0194-1828 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18280 | Comment submitted by Alfred Jonas |
| EPA-HQ-OAR-2025-0194-18281 | Comment submitted by Shellee Davis |
| EPA-HQ-OAR-2025-0194-18282 | Comment submitted by Cathy Ogara |
| EPA-HQ-OAR-2025-0194-18283 | Comment submitted by Sharon Hamm |
| EPA-HQ-OAR-2025-0194-18284 | Comment submitted by Barbara Magnuson |
| EPA-HQ-OAR-2025-0194-18285 | Comment submitted by Michael Howe |
| EPA-HQ-OAR-2025-0194-18286 | Comment submitted by Kimberly Olds Craig |
| EPA-HQ-OAR-2025-0194-18287 | Comment submitted by Bruce Bernstein |
| EPA-HQ-OAR-2025-0194-18288 | Comment submitted by Erica Davis |
| EPA-HQ-OAR-2025-0194-18289 | Comment submitted by Jeannie Keyes |
| EPA-HQ-OAR-2025-0194-1829 | Comment submitted by Helen Snively |
| EPA-HQ-OAR-2025-0194-18290 | Comment submitted by Janet Rader |
| EPA-HQ-OAR-2025-0194-18291 | Comment submitted by Lisa Sadleir-Hart |
| EPA-HQ-OAR-2025-0194-18292 | Comment submitted by Jai Boreen |
| EPA-HQ-OAR-2025-0194-18293 | Comment submitted by Gerald Muffoletto |
| EPA-HQ-OAR-2025-0194-18294 | Comment submitted by Thomas B. Janter |
| EPA-HQ-OAR-2025-0194-18295 | Comment submitted by Kathleen Gulledge |
| EPA-HQ-OAR-2025-0194-18296 | Comment submitted by Nora Roman |
| EPA-HQ-OAR-2025-0194-18297 | Comment submitted by Lee Dedini |
| EPA-HQ-OAR-2025-0194-18298 | Comment submitted by Parker Rundstrom |
| EPA-HQ-OAR-2025-0194-18299 | Comment submitted by Suzy Seibert |
| EPA-HQ-OAR-2025-0194-1830 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18300 | Comment submitted by Sonya Gettner |
| EPA-HQ-OAR-2025-0194-18301 | Comment submitted by Gwendolyn Loehr |
| EPA-HQ-OAR-2025-0194-18302 | Comment submitted by Sydney McIlhenny |
| EPA-HQ-OAR-2025-0194-18303 | Comment submitted by Bettemae Johnson |
| EPA-HQ-OAR-2025-0194-18304 | Comment submitted by Jim Mital |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18305 | Comment submitted by Cynthia Mastro |
| EPA-HQ-OAR-2025-0194-18306 | Comment submitted by Ileana Renfrew |
| EPA-HQ-OAR-2025-0194-18307 | Comment submitted by Joanne Fanucchi |
| EPA-HQ-OAR-2025-0194-18308 | Comment submitted by Paula Shafransky |
| EPA-HQ-OAR-2025-0194-18309 | Comment submitted by Sarah Splitt |
| EPA-HQ-OAR-2025-0194-1831 | Comment submitted by Kristin Anderson |
| EPA-HQ-OAR-2025-0194-18310 | Comment submitted by Greg and Susan Lewis |
| EPA-HQ-OAR-2025-0194-18311 | Comment submitted by Claudia Previn Stasny |
| EPA-HQ-OAR-2025-0194-18312 | Comment submitted by Paul Hague |
| EPA-HQ-OAR-2025-0194-18313 | Comment submitted by Tina Caliga |
| EPA-HQ-OAR-2025-0194-18314 | Comment submitted by Melinda Burg |
| EPA-HQ-OAR-2025-0194-18315 | Comment submitted by Kathryn Hoffman |
| EPA-HQ-OAR-2025-0194-18316 | Comment submitted by Norah Sanders |
| EPA-HQ-OAR-2025-0194-18317 | Comment submitted by Charlotte Eckler |
| EPA-HQ-OAR-2025-0194-18318 | Comment submitted by Dianne M. Krueger |
| EPA-HQ-OAR-2025-0194-18319 | Comment submitted by Kirsti Gabriel |
| EPA-HQ-OAR-2025-0194-1832 | Comment submitted by Katherine Shepherd |
| EPA-HQ-OAR-2025-0194-18320 | Comment submitted by Vinnedge Lawrenve |
| EPA-HQ-OAR-2025-0194-18321 | Comment submitted by Susan Trombley |
| EPA-HQ-OAR-2025-0194-18322 | Comment submitted by Janet Jellis |
| EPA-HQ-OAR-2025-0194-18323 | Comment submitted by Alex Choy |
| EPA-HQ-OAR-2025-0194-18324 | Comment submitted by Barry Tonning |
| EPA-HQ-OAR-2025-0194-18325 | Comment submitted by Daniel Bensky |
| EPA-HQ-OAR-2025-0194-18326 | Comment submitted by Allison Myers |
| EPA-HQ-OAR-2025-0194-18327 | Comment submitted by Patricia Chambers |
| EPA-HQ-OAR-2025-0194-18328 | Comment submitted by Bennette Dibben |
| EPA-HQ-OAR-2025-0194-18329 | Comment submitted by S. Jordan |
| EPA-HQ-OAR-2025-0194-1833 | Comment submitted by Coleen Neary |
| EPA-HQ-OAR-2025-0194-18330 | Comment submitted by Gary Wortman |
| EPA-HQ-OAR-2025-0194-18331 | Comment submitted by Darryl Boom |
| EPA-HQ-OAR-2025-0194-18332 | Comment submitted by Ray Hearne |
| EPA-HQ-OAR-2025-0194-18333 | Comment submitted by Don Steinke |
| EPA-HQ-OAR-2025-0194-18334 | Comment submitted by Richard Schoemer |
| EPA-HQ-OAR-2025-0194-18335 | Comment submitted by Philip Hendershot |
| EPA-HQ-OAR-2025-0194-18336 | Comment submitted by Stephan Donovan |
| EPA-HQ-OAR-2025-0194-18337 | Comment submitted by Sky Fogal |
| EPA-HQ-OAR-2025-0194-18338 | Comment submitted by Joshua McKain |
| EPA-HQ-OAR-2025-0194-18339 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-1834 | Comment submitted by Christine Connolly |
| EPA-HQ-OAR-2025-0194-18340 | Comment submitted by Susan Rodriguez |
| EPA-HQ-OAR-2025-0194-18341 | Comment submitted by Katherine Ayers |
| EPA-HQ-OAR-2025-0194-18342 | Comment submitted by Patricia Allen |
| EPA-HQ-OAR-2025-0194-18343 | Comment submitted by Janet M. Fox |
| EPA-HQ-OAR-2025-0194-18344 | Comment submitted by Wilfred Wollheim |
| EPA-HQ-OAR-2025-0194-18345 | Comment submitted by Erixc Brody |
| EPA-HQ-OAR-2025-0194-18346 | Comment submitted by Mari Mennel-Bell |
| EPA-HQ-OAR-2025-0194-18347 | Comment submitted by Debby Brauer |
| EPA-HQ-OAR-2025-0194-18348 | Comment submitted by Gail Minehart |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18349 | Comment submitted by Cate Mulligan |
| EPA-HQ-OAR-2025-0194-1835 | Comment submitted by Amy Legge |
| EPA-HQ-OAR-2025-0194-18350 | Comment submitted by David Hrobuchak |
| EPA-HQ-OAR-2025-0194-18351 | Comment submitted by Carolyn Putnam |
| EPA-HQ-OAR-2025-0194-18352 | Comment submitted by Jeff Baker |
| EPA-HQ-OAR-2025-0194-18353 | Comment submitted by Richard Sparkes |
| EPA-HQ-OAR-2025-0194-18354 | Comment submitted by David Klingensmith |
| EPA-HQ-OAR-2025-0194-18355 | Comment submitted by Ann Licate |
| EPA-HQ-OAR-2025-0194-18356 | Comment submitted by Wesley Rogerson |
| EPA-HQ-OAR-2025-0194-18357 | Comment submitted by Frederick Mackey |
| EPA-HQ-OAR-2025-0194-18358 | Comment submitted by Linda Weber |
| EPA-HQ-OAR-2025-0194-18359 | Comment submitted by Pam Wallace |
| EPA-HQ-OAR-2025-0194-1836 | Comment submitted by Emily Webb |
| EPA-HQ-OAR-2025-0194-18360 | Comment submitted by Jill Hornick |
| EPA-HQ-OAR-2025-0194-18361 | Comment submitted by Gary Dube |
| EPA-HQ-OAR-2025-0194-18362 | Comment submitted by Evan Kriss |
| EPA-HQ-OAR-2025-0194-18363 | Comment submitted by Thomas Talbot |
| EPA-HQ-OAR-2025-0194-18364 | Comment submitted by Stephen Shub |
| EPA-HQ-OAR-2025-0194-18365 | Comment submitted by Trisha Jachlewski |
| EPA-HQ-OAR-2025-0194-18366 | Comment submitted by Bo Breda |
| EPA-HQ-OAR-2025-0194-18367 | Comment submitted by Delaney Wilder |
| EPA-HQ-OAR-2025-0194-18368 | Comment submitted by Tim Glover |
| EPA-HQ-OAR-2025-0194-18369 | Comment submitted by Linda Ward |
| EPA-HQ-OAR-2025-0194-1837 | Comment submitted by Deborah Steketee |
| EPA-HQ-OAR-2025-0194-18370 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-18371 | Comment submitted by Sabine Kroeber |
| EPA-HQ-OAR-2025-0194-18372 | Comment submitted by Daniel Loera |
| EPA-HQ-OAR-2025-0194-18373 | Comment submitted by Cheryl Johnson |
| EPA-HQ-OAR-2025-0194-18374 | Comment submitted by Melissa Heithaus |
| EPA-HQ-OAR-2025-0194-18375 | Comment submitted by Sandra Dolan |
| EPA-HQ-OAR-2025-0194-18376 | Comment submitted by Lee Ann Innmon |
| EPA-HQ-OAR-2025-0194-18377 | Comment submitted by Sheila Gibbens |
| EPA-HQ-OAR-2025-0194-18378 | Comment submitted by Peter Trafton |
| EPA-HQ-OAR-2025-0194-18379 | Comment submitted by Michael Chameides |
| EPA-HQ-OAR-2025-0194-1838 | Comment submitted by Tabitha Elzer |
| EPA-HQ-OAR-2025-0194-18380 | Comment submitted by Eric Lemons |
| EPA-HQ-OAR-2025-0194-18381 | Comment submitted by Pat Horan |
| EPA-HQ-OAR-2025-0194-18382 | Comment submitted by Lin McCarthy |
| EPA-HQ-OAR-2025-0194-18383 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-18384 | Comment submitted by Ellen Thomson |
| EPA-HQ-OAR-2025-0194-18385 | Comment submitted by Pamela Check |
| EPA-HQ-OAR-2025-0194-18386 | Comment submitted by Sara Newton Juarez |
| EPA-HQ-OAR-2025-0194-18387 | Comment submitted by Ann Tibbot |
| EPA-HQ-OAR-2025-0194-18388 | Comment submitted by Dorothy Stratman-Lucey |
| EPA-HQ-OAR-2025-0194-18389 | Comment submitted by Kim Kandler |
| EPA-HQ-OAR-2025-0194-1839 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18390 | Comment submitted by Stephani Fried |
| EPA-HQ-OAR-2025-0194-18391 | Comment submitted by Rebecca Janicki |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18392 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-18393 | Comment submitted by Steven Vogel |
| EPA-HQ-OAR-2025-0194-18394 | Comment submitted by James Brock |
| EPA-HQ-OAR-2025-0194-18395 | Comment submitted by Tim Glover |
| EPA-HQ-OAR-2025-0194-18396 | Comment submitted by Gary Dube |
| EPA-HQ-OAR-2025-0194-18397 | Comment submitted by N. M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-18398 | Comment submitted by Ruth Burgess |
| EPA-HQ-OAR-2025-0194-18399 | Comment submitted by Carolyn Raasch |
| EPA-HQ-OAR-2025-0194-1840 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18400 | Comment submitted by Kyle Crocker |
| EPA-HQ-OAR-2025-0194-18401 | Comment submitted by Shira Marie |
| EPA-HQ-OAR-2025-0194-18402 | Comment submitted by Kathy Murray |
| EPA-HQ-OAR-2025-0194-18403 | Comment submitted by S. Blades |
| EPA-HQ-OAR-2025-0194-18404 | Comment submitted by S. Smith |
| EPA-HQ-OAR-2025-0194-18405 | Comment submitted by Elizabeth Johnson |
| EPA-HQ-OAR-2025-0194-18406 | Comment submitted by Alan Stark |
| EPA-HQ-OAR-2025-0194-18407 | Comment submitted by Melissa Johns |
| EPA-HQ-OAR-2025-0194-18408 | Comment submitted by Charlotte Smith |
| EPA-HQ-OAR-2025-0194-18409 | Comment submitted by Karen Disbrow |
| EPA-HQ-OAR-2025-0194-1841 | Comment submitted by Diane Riley |
| EPA-HQ-OAR-2025-0194-18410 | Comment submitted by Mary Stone |
| EPA-HQ-OAR-2025-0194-18411 | Comment submitted by Jim Boone |
| EPA-HQ-OAR-2025-0194-18412 | Comment submitted by Karen Howard |
| EPA-HQ-OAR-2025-0194-18413 | Comment submitted by Arlana Davis |
| EPA-HQ-OAR-2025-0194-18414 | Comment submitted by Baird Ramsey |
| EPA-HQ-OAR-2025-0194-18415 | Comment submitted by Dana Monroe |
| EPA-HQ-OAR-2025-0194-18416 | Comment submitted by Timothy Harper |
| EPA-HQ-OAR-2025-0194-18417 | Comment submitted by Samantha Claar |
| EPA-HQ-OAR-2025-0194-18418 | Comment submitted by Claudia Previn Stasny |
| EPA-HQ-OAR-2025-0194-18419 | Comment submitted by Gail Weeks |
| EPA-HQ-OAR-2025-0194-1842 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18420 | Comment submitted by Linda Webster |
| EPA-HQ-OAR-2025-0194-18421 | Comment submitted by Russell Sette |
| EPA-HQ-OAR-2025-0194-18422 | Comment submitted by Kaden Cummings-Olivenza |
| EPA-HQ-OAR-2025-0194-18423 | Comment submitted by Debra Harris |
| EPA-HQ-OAR-2025-0194-18424 | Comment submitted by Dorothy Fusco |
| EPA-HQ-OAR-2025-0194-18425 | Comment submitted by Lexie Peterson |
| EPA-HQ-OAR-2025-0194-18426 | Comment submitted by Pamela Wohlman |
| EPA-HQ-OAR-2025-0194-18427 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-18428 | Comment submitted by Stephanie Hammond |
| EPA-HQ-OAR-2025-0194-18429 | Comment submitted by Ginger Witmer |
| EPA-HQ-OAR-2025-0194-1843 | Comment submitted by Kristen Karle |
| EPA-HQ-OAR-2025-0194-18430 | Comment submitted by Michele Jones |
| EPA-HQ-OAR-2025-0194-18431 | Comment submitted by Adelia Harrison |
| EPA-HQ-OAR-2025-0194-18432 | Comment submitted by David Schneider |
| EPA-HQ-OAR-2025-0194-18433 | Comment submitted by Robert Chambers |
| EPA-HQ-OAR-2025-0194-18434 | Comment submitted by Letitia Allyson Wulff |
| EPA-HQ-OAR-2025-0194-18435 | Comment submitted by Jim Perry |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18436 | Comment submitted by Marilee Meyer |
| EPA-HQ-OAR-2025-0194-18437 | Comment submitted by Emily Houlik-Ritchey |
| EPA-HQ-OAR-2025-0194-18438 | Comment submitted by Sarah Monette |
| EPA-HQ-OAR-2025-0194-18439 | Comment submitted by Elizabeth Via |
| EPA-HQ-OAR-2025-0194-1844 | Comment submitted by Harley Westgate |
| EPA-HQ-OAR-2025-0194-18440 | Comment submitted by Adam Krug |
| EPA-HQ-OAR-2025-0194-18441 | Comment submitted by Julie Shiel |
| EPA-HQ-OAR-2025-0194-18442 | Comment submitted by Carrie Maddox-Fallert |
| EPA-HQ-OAR-2025-0194-18443 | Comment submitted by Agatha Malyon |
| EPA-HQ-OAR-2025-0194-18444 | Comment submitted by Mary Pruet |
| EPA-HQ-OAR-2025-0194-18445 | Comment submitted by Brooks Robinson |
| EPA-HQ-OAR-2025-0194-18446 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-18447 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-18448 | Comment submitted by Robert Helvie |
| EPA-HQ-OAR-2025-0194-18449 | Comment submitted by Virginia Peckinpaugh |
| EPA-HQ-OAR-2025-0194-1845 | Comment submitted by Priscilla Clore |
| EPA-HQ-OAR-2025-0194-18450 | Comment submitted by Jaylin Rae |
| EPA-HQ-OAR-2025-0194-18451 | Comment submitted by Richard Moczygemba |
| EPA-HQ-OAR-2025-0194-18452 | Comment submitted by Nancy Walsh |
| EPA-HQ-OAR-2025-0194-18453 | Comment submitted by William Ogden |
| EPA-HQ-OAR-2025-0194-18454 | Comment submitted by Charles Goodmacher |
| EPA-HQ-OAR-2025-0194-18455 | Comment submitted by Lois Nokleby |
| EPA-HQ-OAR-2025-0194-18456 | Comment submitted by Sara Katz |
| EPA-HQ-OAR-2025-0194-18457 | Comment submitted by Merrie Ott |
| EPA-HQ-OAR-2025-0194-18458 | Comment submitted by Catherine Porter |
| EPA-HQ-OAR-2025-0194-18459 | Comment submitted by Lawrence Tullar |
| EPA-HQ-OAR-2025-0194-1846 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18460 | Comment submitted by Giuliet Kibler |
| EPA-HQ-OAR-2025-0194-18461 | Comment submitted by Claude Rizzo |
| EPA-HQ-OAR-2025-0194-18462 | Comment submitted by Debbi Wood |
| EPA-HQ-OAR-2025-0194-18463 | Comment submitted by Janee Barrett |
| EPA-HQ-OAR-2025-0194-18464 | Comment submitted by Soleil Voxamare |
| EPA-HQ-OAR-2025-0194-18465 | Comment submitted by Shirley Krafft |
| EPA-HQ-OAR-2025-0194-18466 | Comment submitted by Elizabeth Morgan |
| EPA-HQ-OAR-2025-0194-18467 | Comment submitted by Eric Hensgen |
| EPA-HQ-OAR-2025-0194-18468 | Comment submitted by Billy Punte |
| EPA-HQ-OAR-2025-0194-18469 | Comment submitted by Kathy-Jo Devos |
| EPA-HQ-OAR-2025-0194-1847 | Comment submitted by Catherine Marion |
| EPA-HQ-OAR-2025-0194-18470 | Comment submitted by Nancy Wacha |
| EPA-HQ-OAR-2025-0194-18471 | Comment submitted by Michele Davis |
| EPA-HQ-OAR-2025-0194-18472 | Comment submitted by Mary Anne Church |
| EPA-HQ-OAR-2025-0194-18473 | Comment submitted by Sara West |
| EPA-HQ-OAR-2025-0194-18474 | Comment submitted by Richard Baker |
| EPA-HQ-OAR-2025-0194-18475 | Comment submitted by Tisa Anders |
| EPA-HQ-OAR-2025-0194-18476 | Comment submitted by Jeanne Martin |
| EPA-HQ-OAR-2025-0194-18477 | Comment submitted by Vaughn Barnett |
| EPA-HQ-OAR-2025-0194-18478 | Comment submitted by Porscha Krieg |
| EPA-HQ-OAR-2025-0194-18479 | Comment submitted by Kathy Green |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1848 | Comment submitted by Andrew Beers |
| EPA-HQ-OAR-2025-0194-18480 | Comment submitted by Mark Escajeda |
| EPA-HQ-OAR-2025-0194-18481 | Comment submitted by Jean Billings |
| EPA-HQ-OAR-2025-0194-18482 | Comment submitted by Don Becker |
| EPA-HQ-OAR-2025-0194-18483 | Comment submitted by Judy Mickey |
| EPA-HQ-OAR-2025-0194-18484 | Comment submitted by Patricia A. Gilley |
| EPA-HQ-OAR-2025-0194-18485 | Comment submitted by Rachel Kropa |
| EPA-HQ-OAR-2025-0194-18486 | Comment submitted by Beverly Brown |
| EPA-HQ-OAR-2025-0194-18487 | Comment submitted by Alice Wondra |
| EPA-HQ-OAR-2025-0194-18488 | Comment submitted by Suzanne Simmons |
| EPA-HQ-OAR-2025-0194-18489 | Comment submitted by Robert Burlin |
| EPA-HQ-OAR-2025-0194-1849 | Comment submitted by Leslie Belk |
| EPA-HQ-OAR-2025-0194-18490 | Comment submitted by Janina Shoemaker |
| EPA-HQ-OAR-2025-0194-18491 | Comment submitted by Jessica Thompson |
| EPA-HQ-OAR-2025-0194-18492 | Comment submitted by Louisa (no surname provided) |
| EPA-HQ-OAR-2025-0194-18493 | Comment submitted by Jan (no surname provided) |
| EPA-HQ-OAR-2025-0194-18494 | Comment submitted by Kirsten Hockaday |
| EPA-HQ-OAR-2025-0194-18495 | Comment submitted by Richard E. Wheland |
| EPA-HQ-OAR-2025-0194-18496 | Comment submitted by Robin Youngblood |
| EPA-HQ-OAR-2025-0194-18497 | Comment submitted by Linda Baggus |
| EPA-HQ-OAR-2025-0194-18498 | Comment submitted by Sharon Paltin |
| EPA-HQ-OAR-2025-0194-18499 | Comment submitted by Inge Knudson |
| EPA-HQ-OAR-2025-0194-1850 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18500 | Comment submitted by Douglas Cowan |
| EPA-HQ-OAR-2025-0194-18501 | Comment submitted by Elizabeth Wharton |
| EPA-HQ-OAR-2025-0194-18502 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-18503 | Comment submitted by Barry LeBeau |
| EPA-HQ-OAR-2025-0194-18504 | Comment submitted by Silas Greenway |
| EPA-HQ-OAR-2025-0194-18505 | Comment submitted by Marcie Carrigan |
| EPA-HQ-OAR-2025-0194-18506 | Comment submitted by Fernando Flores |
| EPA-HQ-OAR-2025-0194-18507 | Comment submitted by Melissa Lynam |
| EPA-HQ-OAR-2025-0194-18508 | Comment submitted by Mary-Beth Montgomery |
| EPA-HQ-OAR-2025-0194-18509 | Comment submitted by Julia Noll |
| EPA-HQ-OAR-2025-0194-1851 | Comment submitted by Pam Murphy |
| EPA-HQ-OAR-2025-0194-18510 | Comment submitted by P. A. Lenz |
| EPA-HQ-OAR-2025-0194-18511 | Comment submitted by Andrea Helene Hansen |
| EPA-HQ-OAR-2025-0194-18512 | Comment submitted by William Forbes |
| EPA-HQ-OAR-2025-0194-18513 | Comment submitted by Jacqueline Benster |
| EPA-HQ-OAR-2025-0194-18514 | Comment submitted by Elizabeth Fulmer |
| EPA-HQ-OAR-2025-0194-18515 | Comment submitted by Lina Landess |
| EPA-HQ-OAR-2025-0194-18516 | Comment submitted by Chip Hall |
| EPA-HQ-OAR-2025-0194-18517 | Comment submitted by Mary Ellen Sychtyz |
| EPA-HQ-OAR-2025-0194-18518 | Comment submitted by Ellie Pulikonda |
| EPA-HQ-OAR-2025-0194-18519 | Comment submitted by Terry Kelley |
| EPA-HQ-OAR-2025-0194-1852 | Comment submitted by R H |
| EPA-HQ-OAR-2025-0194-18520 | Comment submitted by Mary Krieger |
| EPA-HQ-OAR-2025-0194-18521 | Comment submitted by Valerie Carrick |
| EPA-HQ-OAR-2025-0194-18522 | Comment submitted by Eda Gordon |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18523 | Comment submitted by Bobby Belknap |
| EPA-HQ-OAR-2025-0194-18524 | Comment submitted by Sharon Funk |
| EPA-HQ-OAR-2025-0194-18525 | Comment submitted by Wendy Sheeran |
| EPA-HQ-OAR-2025-0194-18526 | Comment submitted by Dennis Sandberg |
| EPA-HQ-OAR-2025-0194-18527 | Comment submitted by Thomas Watson |
| EPA-HQ-OAR-2025-0194-18528 | Comment submitted by Krista Johnson |
| EPA-HQ-OAR-2025-0194-18529 | Comment submitted by Karen Stokes |
| EPA-HQ-OAR-2025-0194-1853 | Comment submitted by Carson Barker |
| EPA-HQ-OAR-2025-0194-18530 | Comment submitted by Laura Spark |
| EPA-HQ-OAR-2025-0194-18531 | Comment submitted by Nancy O'Neill |
| EPA-HQ-OAR-2025-0194-18532 | Comment submitted by George Borland |
| EPA-HQ-OAR-2025-0194-18533 | Comment submitted by Laura Chinn-Smoot |
| EPA-HQ-OAR-2025-0194-18534 | Comment submitted by Donald J. Coffman |
| EPA-HQ-OAR-2025-0194-18535 | Comment submitted by Courtney Walters |
| EPA-HQ-OAR-2025-0194-18536 | Comment submitted by Corey Nowalk |
| EPA-HQ-OAR-2025-0194-18537 | Comment submitted by Larry Passmore |
| EPA-HQ-OAR-2025-0194-18538 | Comment submitted by Betty Elliott |
| EPA-HQ-OAR-2025-0194-18539 | Comment submitted by Willem Arets |
| EPA-HQ-OAR-2025-0194-1854 | Comment submitted by Susan Messler |
| EPA-HQ-OAR-2025-0194-18540 | Comment submitted by Colleen Harper |
| EPA-HQ-OAR-2025-0194-18541 | Comment submitted by Kata Bowman |
| EPA-HQ-OAR-2025-0194-18542 | Comment submitted by Miriam Selkin |
| EPA-HQ-OAR-2025-0194-18543 | Comment submitted by Debra Messenger |
| EPA-HQ-OAR-2025-0194-18544 | Comment submitted by Oliver Mckowen |
| EPA-HQ-OAR-2025-0194-18545 | Comment submitted by Judith Bergson |
| EPA-HQ-OAR-2025-0194-18546 | Comment submitted by Gloria Levitas |
| EPA-HQ-OAR-2025-0194-18547 | Comment submitted by Susan Arpin |
| EPA-HQ-OAR-2025-0194-18548 | Comment submitted by H. M. Sustaita |
| EPA-HQ-OAR-2025-0194-18549 | Comment submitted by Greg Richters |
| EPA-HQ-OAR-2025-0194-1855 | Comment submitted by Andrea Anon |
| EPA-HQ-OAR-2025-0194-18550 | Comment submitted by Margaret Berger |
| EPA-HQ-OAR-2025-0194-18551 | Comment submitted by William Funari |
| EPA-HQ-OAR-2025-0194-18552 | Comment submitted by Alan Papscun |
| EPA-HQ-OAR-2025-0194-18553 | Comment submitted by Susan Applegate |
| EPA-HQ-OAR-2025-0194-18554 | Comment submitted by Janette Gamble |
| EPA-HQ-OAR-2025-0194-18555 | Comment submitted by Susan Guidry |
| EPA-HQ-OAR-2025-0194-18556 | Comment submitted by Kathy Yohn |
| EPA-HQ-OAR-2025-0194-18557 | Comment submitted by Fifer Garbesi |
| EPA-HQ-OAR-2025-0194-18558 | Comment submitted by Alice McDonald |
| EPA-HQ-OAR-2025-0194-18559 | Comment submitted by Susan Meyer |
| EPA-HQ-OAR-2025-0194-1856 | Comment submitted by Kate Czar |
| EPA-HQ-OAR-2025-0194-18560 | Comment submitted by Loretta McConnor |
| EPA-HQ-OAR-2025-0194-18561 | Comment submitted by Sherri Dysart |
| EPA-HQ-OAR-2025-0194-18562 | Comment submitted by Robert Herdliska |
| EPA-HQ-OAR-2025-0194-18563 | Comment submitted by Joyce Mattoon |
| EPA-HQ-OAR-2025-0194-18564 | Comment submitted by Thomas Martin |
| EPA-HQ-OAR-2025-0194-18565 | Comment submitted by Aina Bernier |
| EPA-HQ-OAR-2025-0194-18566 | Comment submitted by Ann Zerkel |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18567 | Comment submitted by Yolanda Mitchell |
| EPA-HQ-OAR-2025-0194-18568 | Comment submitted by Pamela Maxson |
| EPA-HQ-OAR-2025-0194-18569 | Comment submitted by Karissa Loewen |
| EPA-HQ-OAR-2025-0194-1857 | Comment submitted by Kate Neubert |
| EPA-HQ-OAR-2025-0194-18570 | Comment submitted by Janet Wuest |
| EPA-HQ-OAR-2025-0194-18571 | Comment submitted by Frances Gatz |
| EPA-HQ-OAR-2025-0194-18572 | Comment submitted by Theresa Novak |
| EPA-HQ-OAR-2025-0194-18573 | Comment submitted by Tom Ribe |
| EPA-HQ-OAR-2025-0194-18574 | Comment submitted by Roderick Flores |
| EPA-HQ-OAR-2025-0194-18575 | Comment submitted by Cynthia Osborn |
| EPA-HQ-OAR-2025-0194-18576 | Comment submitted by Chris Lindsay T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-18577 | Comment submitted by Deborah Greenlee |
| EPA-HQ-OAR-2025-0194-18578 | Comment submitted by Geoff Dunn |
| EPA-HQ-OAR-2025-0194-18579 | Comment submitted by Jason Rabuck |
| EPA-HQ-OAR-2025-0194-1858 | Comment submitted by Clay innaton |
| EPA-HQ-OAR-2025-0194-18580 | Comment submitted by Michelle O'Grady |
| EPA-HQ-OAR-2025-0194-18581 | Comment submitted by Todd Neff |
| EPA-HQ-OAR-2025-0194-18582 | Comment submitted by Karen Ball |
| EPA-HQ-OAR-2025-0194-18583 | Comment submitted by Joan Smiley |
| EPA-HQ-OAR-2025-0194-18584 | Comment submitted by Loretta Vasso |
| EPA-HQ-OAR-2025-0194-18585 | Comment submitted by Christina Jones |
| EPA-HQ-OAR-2025-0194-18586 | Comment submitted by John Sikorski |
| EPA-HQ-OAR-2025-0194-18587 | Comment submitted by Brian Millard |
| EPA-HQ-OAR-2025-0194-18588 | Comment submitted by Sara D'Arce |
| EPA-HQ-OAR-2025-0194-18589 | Comment submitted by Beth Grahn |
| EPA-HQ-OAR-2025-0194-1859 | Comment submitted by Angie H |
| EPA-HQ-OAR-2025-0194-18590 | Comment submitted by Janice Cooper |
| EPA-HQ-OAR-2025-0194-18591 | Comment submitted by Susan Rodriguez |
| EPA-HQ-OAR-2025-0194-18592 | Comment submitted by Sandy Grim |
| EPA-HQ-OAR-2025-0194-18593 | Comment submitted by Virginia Kilgore |
| EPA-HQ-OAR-2025-0194-18594 | Comment submitted by Louise Savage |
| EPA-HQ-OAR-2025-0194-18595 | Comment submitted by Bernard Tickerhoof |
| EPA-HQ-OAR-2025-0194-18596 | Comment submitted by Kevin Allemann |
| EPA-HQ-OAR-2025-0194-18597 | Comment submitted by Cynthia Gedz |
| EPA-HQ-OAR-2025-0194-18598 | Comment submitted by Diane Luikart |
| EPA-HQ-OAR-2025-0194-18599 | Comment submitted by Craig Jackson |
| EPA-HQ-OAR-2025-0194-1860 | Comment submitted by Emily Josephs |
| EPA-HQ-OAR-2025-0194-18600 | Comment submitted by Kathleen Ahern |
| EPA-HQ-OAR-2025-0194-18601 | Comment submitted by  Pamela Meyer |
| EPA-HQ-OAR-2025-0194-18602 | Comment submitted by Scott Likely |
| EPA-HQ-OAR-2025-0194-18603 | Comment submitted by Evelyn Urquhart |
| EPA-HQ-OAR-2025-0194-18604 | Comment submitted by Kim Murphy |
| EPA-HQ-OAR-2025-0194-18605 | Comment submitted by Sheila Hard |
| EPA-HQ-OAR-2025-0194-18606 | Comment submitted by  Deborah Williams |
| EPA-HQ-OAR-2025-0194-18607 | Comment submitted by Megan Marsh |
| EPA-HQ-OAR-2025-0194-18608 | Comment submitted by Joe DalSanto |
| EPA-HQ-OAR-2025-0194-18609 | Comment submitted by Gordon Smith |
| EPA-HQ-OAR-2025-0194-1861 | Comment submitted by Emma Quartaro |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18610 | Comment submitted by Robert Lefkowitz |
| EPA-HQ-OAR-2025-0194-18611 | Comment submitted by  Nina Rollow |
| EPA-HQ-OAR-2025-0194-18612 | Comment submitted by Jaden Love |
| EPA-HQ-OAR-2025-0194-18613 | Comment submitted by Jeanne V. Diller |
| EPA-HQ-OAR-2025-0194-18614 | Comment submitted by Louis Duff |
| EPA-HQ-OAR-2025-0194-18615 | Comment submitted by Guillermo Vique |
| EPA-HQ-OAR-2025-0194-18616 | Comment submitted by Constance Otto |
| EPA-HQ-OAR-2025-0194-18617 | Comment submitted by  Lesley Touchton |
| EPA-HQ-OAR-2025-0194-18618 | Comment submitted by Anna Kullgren |
| EPA-HQ-OAR-2025-0194-18619 | Comment submitted by William Yoder |
| EPA-HQ-OAR-2025-0194-1862 | Comment submitted by Sheldon Mack |
| EPA-HQ-OAR-2025-0194-18620 | Comment submitted by Christine Chorney |
| EPA-HQ-OAR-2025-0194-18621 | Comment submitted by  Joan Frankevich |
| EPA-HQ-OAR-2025-0194-18622 | Comment submitted by Cheri Klamm |
| EPA-HQ-OAR-2025-0194-18623 | Comment submitted by Rachel Griffiths |
| EPA-HQ-OAR-2025-0194-18624 | Comment submitted by Tom Mead |
| EPA-HQ-OAR-2025-0194-18625 | Comment submitted by  Robert Hayden |
| EPA-HQ-OAR-2025-0194-18626 | Comment submitted by Maryanne Morrow |
| EPA-HQ-OAR-2025-0194-18627 | Comment submitted by Valerie Zandoli |
| EPA-HQ-OAR-2025-0194-18628 | Comment submitted by Carol Venugopal |
| EPA-HQ-OAR-2025-0194-18629 | Comment submitted by Frieda de Lackner |
| EPA-HQ-OAR-2025-0194-1863 | Comment submitted by Debra Brinker |
| EPA-HQ-OAR-2025-0194-18630 | Comment submitted by S. Neimark |
| EPA-HQ-OAR-2025-0194-18631 | Comment submitted by Gwen Boyer |
| EPA-HQ-OAR-2025-0194-18632 | Comment submitted by Barbara Angelucci |
| EPA-HQ-OAR-2025-0194-18633 | Comment submitted by Grace Kenworthy |
| EPA-HQ-OAR-2025-0194-18634 | Comment submitted by Peter Snider |
| EPA-HQ-OAR-2025-0194-18635 | Comment submitted by Maureen Zachas |
| EPA-HQ-OAR-2025-0194-18636 | Comment submitted by Joy Sullivan |
| EPA-HQ-OAR-2025-0194-18637 | Comment submitted by Anne Adams |
| EPA-HQ-OAR-2025-0194-18638 | Comment submitted by Christopher Vitale |
| EPA-HQ-OAR-2025-0194-18639 | Comment submitted by Judy Hileman |
| EPA-HQ-OAR-2025-0194-1864 | Comment submitted by Nadine Fenchak |
| EPA-HQ-OAR-2025-0194-18640 | Comment submitted by Nancy Morimoto |
| EPA-HQ-OAR-2025-0194-18641 | Comment submitted by Brenda E. Kitchens |
| EPA-HQ-OAR-2025-0194-18642 | Comment submitted by Susan Skyler |
| EPA-HQ-OAR-2025-0194-18643 | Comment submitted by Linda Sutton |
| EPA-HQ-OAR-2025-0194-18644 | Comment submitted by Thomas Nieland |
| EPA-HQ-OAR-2025-0194-18645 | Comment submitted by Kristin Rose Kulas |
| EPA-HQ-OAR-2025-0194-18646 | Comment submitted by Sharyn Lorber |
| EPA-HQ-OAR-2025-0194-18647 | Comment submitted by Libbie De Hetre |
| EPA-HQ-OAR-2025-0194-18648 | Comment submitted by Danny McDowell |
| EPA-HQ-OAR-2025-0194-18649 | Comment submitted by Patrick O'Meara |
| EPA-HQ-OAR-2025-0194-1865 | Comment submitted by Fredric Rose |
| EPA-HQ-OAR-2025-0194-18650 | Comment submitted by Chanda Plitt |
| EPA-HQ-OAR-2025-0194-18651 | Comment submitted by Anthony Barash |
| EPA-HQ-OAR-2025-0194-18652 | Comment submitted by Caeden Stevenson |
| EPA-HQ-OAR-2025-0194-18653 | Comment submitted by Jennifer Therkilsen-Gebhard |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18654 | Comment submitted by Lynda Selde |
| EPA-HQ-OAR-2025-0194-18655 | Comment submitted by Jessica Bui |
| EPA-HQ-OAR-2025-0194-18656 | Comment submitted by Richard Miller |
| EPA-HQ-OAR-2025-0194-18657 | Comment submitted by Paul McGraw |
| EPA-HQ-OAR-2025-0194-18658 | Comment submitted by Brendan W. Larkin |
| EPA-HQ-OAR-2025-0194-18659 | Comment submitted by Lois Reed |
| EPA-HQ-OAR-2025-0194-1866 | Comment submitted by Kate  Baranyuk |
| EPA-HQ-OAR-2025-0194-18660 | Comment submitted by Katherine Wood |
| EPA-HQ-OAR-2025-0194-18661 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-18662 | Comment submitted by Kathy Johnston |
| EPA-HQ-OAR-2025-0194-18663 | Comment submitted by Denise Wilson |
| EPA-HQ-OAR-2025-0194-18664 | Comment submitted by Michele May |
| EPA-HQ-OAR-2025-0194-18665 | Comment submitted by Mia Chapman |
| EPA-HQ-OAR-2025-0194-18666 | Comment submitted by Cyndi Nelson |
| EPA-HQ-OAR-2025-0194-18667 | Comment submitted by  Kimberly Olds Craig |
| EPA-HQ-OAR-2025-0194-18668 | Comment submitted by Nora Garza |
| EPA-HQ-OAR-2025-0194-18669 | Comment submitted by  Kevin Fitzgerald |
| EPA-HQ-OAR-2025-0194-1867 | Comment submitted by Kay Harris |
| EPA-HQ-OAR-2025-0194-18670 | Comment submitted by  Erik Wessel |
| EPA-HQ-OAR-2025-0194-18671 | Comment submitted by Claire Schary |
| EPA-HQ-OAR-2025-0194-18672 | Comment submitted by  Sue Costoff |
| EPA-HQ-OAR-2025-0194-18673 | Comment submitted by Jodi Rodar |
| EPA-HQ-OAR-2025-0194-18674 | Comment submitted by Chia Hamilton |
| EPA-HQ-OAR-2025-0194-18675 | Comment submitted by Stephanie van Haaff |
| EPA-HQ-OAR-2025-0194-18676 | Comment submitted by  James Labarge |
| EPA-HQ-OAR-2025-0194-18677 | Comment submitted by Dan Greaney |
| EPA-HQ-OAR-2025-0194-18678 | Comment submitted by Lindsay Gilmour |
| EPA-HQ-OAR-2025-0194-18679 | Comment submitted by Jesse Goldstein |
| EPA-HQ-OAR-2025-0194-1868 | Comment submitted by Sam Ward |
| EPA-HQ-OAR-2025-0194-18680 | Comment submitted by Kieran Sharpe |
| EPA-HQ-OAR-2025-0194-18681 | Comment submitted by Laurie Inokuma |
| EPA-HQ-OAR-2025-0194-18682 | Comment submitted by  Jackie Hartstein |
| EPA-HQ-OAR-2025-0194-18683 | Comment submitted by Deane Morrison |
| EPA-HQ-OAR-2025-0194-18684 | Comment submitted by Christy Andrews |
| EPA-HQ-OAR-2025-0194-18685 | Comment submitted by Beth Surdut |
| EPA-HQ-OAR-2025-0194-18686 | Comment submitted by Jane Hill |
| EPA-HQ-OAR-2025-0194-18687 | Comment submitted by Susan Chaloupka |
| EPA-HQ-OAR-2025-0194-18688 | Comment submitted by Justin Schott |
| EPA-HQ-OAR-2025-0194-18689 | Comment submitted by  Wendy Williams |
| EPA-HQ-OAR-2025-0194-1869 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18690 | Comment submitted by Ben Lichtin |
| EPA-HQ-OAR-2025-0194-18691 | Comment submitted by Mary Blair |
| EPA-HQ-OAR-2025-0194-18692 | Comment submitted by Agnes Crews |
| EPA-HQ-OAR-2025-0194-18693 | Comment submitted by Sharon Burke |
| EPA-HQ-OAR-2025-0194-18694 | Comment submitted by Eileen Mikus |
| EPA-HQ-OAR-2025-0194-18695 | Comment submitted by Grace Ukoha |
| EPA-HQ-OAR-2025-0194-18696 | Comment submitted by  Holly H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-18697 | Comment submitted by Mary O'Keefe Kellogg |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18698 | Comment submitted by Karin Zirk |
| EPA-HQ-OAR-2025-0194-18699 | Comment submitted by Melissa Weber |
| EPA-HQ-OAR-2025-0194-1870 | Comment submitted by Derek Olson |
| EPA-HQ-OAR-2025-0194-18700 | Comment submitted by Patricia Jonas |
| EPA-HQ-OAR-2025-0194-18701 | Comment submitted by Ricky Bush |
| EPA-HQ-OAR-2025-0194-18702 | Comment submitted by Janice Nelson |
| EPA-HQ-OAR-2025-0194-18703 | Comment submitted by Deborah Margulies |
| EPA-HQ-OAR-2025-0194-18704 | Comment submitted by Jill Lipoti |
| EPA-HQ-OAR-2025-0194-18705 | Comment submitted by Janet Smith |
| EPA-HQ-OAR-2025-0194-18706 | Comment submitted by Debbie Klimeck |
| EPA-HQ-OAR-2025-0194-18707 | Comment submitted by Jeff Lonn |
| EPA-HQ-OAR-2025-0194-18708 | Comment submitted by Christopher Runco |
| EPA-HQ-OAR-2025-0194-18709 | Comment submitted by Catherine A. Caron |
| EPA-HQ-OAR-2025-0194-1871 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18710 | Comment submitted by Angela Kilman |
| EPA-HQ-OAR-2025-0194-18711 | Comment submitted by Dee Schroeder |
| EPA-HQ-OAR-2025-0194-18712 | Comment submitted by Renee Toback |
| EPA-HQ-OAR-2025-0194-18713 | Comment submitted by Dwight Wagenius |
| EPA-HQ-OAR-2025-0194-18714 | Comment submitted by Kathlyn Gilpin |
| EPA-HQ-OAR-2025-0194-18715 | Comment submitted by Diann Lynn |
| EPA-HQ-OAR-2025-0194-18716 | Comment submitted by Linda Dezotelle |
| EPA-HQ-OAR-2025-0194-18717 | Comment submitted by Ellen DuPuy |
| EPA-HQ-OAR-2025-0194-18718 | Comment submitted by Mike Sellers |
| EPA-HQ-OAR-2025-0194-18719 | Comment submitted by Anne Mccarthy |
| EPA-HQ-OAR-2025-0194-1872 | Comment submitted by Julie Peller |
| EPA-HQ-OAR-2025-0194-18720 | Comment submitted by Deadra Wright |
| EPA-HQ-OAR-2025-0194-18721 | Comment submitted by Judith Dieckmann |
| EPA-HQ-OAR-2025-0194-18722 | Comment submitted by Matt Smith |
| EPA-HQ-OAR-2025-0194-18723 | Comment submitted by Bernardo Sada |
| EPA-HQ-OAR-2025-0194-18724 | Comment submitted by Jeanne Waful |
| EPA-HQ-OAR-2025-0194-18725 | Comment submitted by Laura Silva |
| EPA-HQ-OAR-2025-0194-18726 | Comment submitted by Toran Ener |
| EPA-HQ-OAR-2025-0194-18727 | Comment submitted by Barbara Vickery |
| EPA-HQ-OAR-2025-0194-18728 | Comment submitted by Noam Stopak |
| EPA-HQ-OAR-2025-0194-18729 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-1873 | Comment submitted by Deanne Hayes |
| EPA-HQ-OAR-2025-0194-18730 | Comment submitted by Bonnie Hale |
| EPA-HQ-OAR-2025-0194-18731 | Comment submitted by Kathryn Reilly |
| EPA-HQ-OAR-2025-0194-18732 | Comment submitted by Judith Wilson |
| EPA-HQ-OAR-2025-0194-18733 | Comment submitted by Gary Schieven |
| EPA-HQ-OAR-2025-0194-18734 | Comment submitted by Matt Kuzma |
| EPA-HQ-OAR-2025-0194-18735 | Comment submitted by Monica Schatz |
| EPA-HQ-OAR-2025-0194-18736 | Comment submitted by Eleanor Saunders |
| EPA-HQ-OAR-2025-0194-18737 | Comment submitted by Susan Forget |
| EPA-HQ-OAR-2025-0194-18738 | Comment submitted by Ellen Holmes |
| EPA-HQ-OAR-2025-0194-18739 | Comment submitted by Sheryl Lanoue |
| EPA-HQ-OAR-2025-0194-1874 | Comment submitted by Christopher Krupenye |
| EPA-HQ-OAR-2025-0194-18740 | Comment submitted by Rachel Wyon |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18741 | Comment submitted by Rachel Gilbert |
| EPA-HQ-OAR-2025-0194-18742 | Comment submitted by Doug Young |
| EPA-HQ-OAR-2025-0194-18743 | Comment submitted by Margaret Wooldridge |
| EPA-HQ-OAR-2025-0194-18744 | Comment submitted by DLS Smith (no first name provided) |
| EPA-HQ-OAR-2025-0194-18745 | Comment submitted by Elly Hale |
| EPA-HQ-OAR-2025-0194-18746 | Comment submitted by  Robert Schwartz |
| EPA-HQ-OAR-2025-0194-18747 | Comment submitted by Lydia Huth |
| EPA-HQ-OAR-2025-0194-18748 | Comment submitted by Ariya Bolouri |
| EPA-HQ-OAR-2025-0194-18749 | Comment submitted by Riley Strickler |
| EPA-HQ-OAR-2025-0194-1875 | Comment submitted by Devyn Crane |
| EPA-HQ-OAR-2025-0194-18750 | Comment submitted by Cynthia Middaugh |
| EPA-HQ-OAR-2025-0194-18751 | Comment submitted by Michael Lee |
| EPA-HQ-OAR-2025-0194-18752 | Comment submitted by Elizabeth McCluskey |
| EPA-HQ-OAR-2025-0194-18753 | Comment submitted by Mary Weber |
| EPA-HQ-OAR-2025-0194-18754 | Comment submitted by Alan Platt |
| EPA-HQ-OAR-2025-0194-18755 | Comment submitted by Martin Sheehan |
| EPA-HQ-OAR-2025-0194-18756 | Comment submitted by Anita MacKay |
| EPA-HQ-OAR-2025-0194-18757 | Comment submitted by Maura Omeallie |
| EPA-HQ-OAR-2025-0194-18758 | Comment submitted by June Brashares |
| EPA-HQ-OAR-2025-0194-18759 | Comment submitted by Glenn Petry |
| EPA-HQ-OAR-2025-0194-1876 | Comment submitted by Laura Duncan |
| EPA-HQ-OAR-2025-0194-18760 | Comment submitted by Nancy Collins |
| EPA-HQ-OAR-2025-0194-18761 | Comment submitted by Heather Porrello |
| EPA-HQ-OAR-2025-0194-18762 | Comment submitted by Steve Cichowski |
| EPA-HQ-OAR-2025-0194-18763 | Comment submitted by Bryssa Perez |
| EPA-HQ-OAR-2025-0194-18764 | Comment submitted by Michelle Sewald |
| EPA-HQ-OAR-2025-0194-18765 | Comment submitted by Nancy Ottman Press |
| EPA-HQ-OAR-2025-0194-18766 | Comment submitted by Christina Nelson |
| EPA-HQ-OAR-2025-0194-18767 | Comment submitted by Sandra Lunn |
| EPA-HQ-OAR-2025-0194-18768 | Comment submitted by Meghan Cook |
| EPA-HQ-OAR-2025-0194-18769 | Comment submitted by Larry Simpson |
| EPA-HQ-OAR-2025-0194-1877 | Comment submitted by Peter Harris |
| EPA-HQ-OAR-2025-0194-18770 | Comment submitted by Haley Cooley |
| EPA-HQ-OAR-2025-0194-18771 | Comment submitted by James Lovell |
| EPA-HQ-OAR-2025-0194-18772 | Comment submitted by Laurie Conlon |
| EPA-HQ-OAR-2025-0194-18773 | Comment submitted by Betty Martin |
| EPA-HQ-OAR-2025-0194-18774 | Comment submitted by Steve Edgar |
| EPA-HQ-OAR-2025-0194-18775 | Comment submitted by Michael Rucker |
| EPA-HQ-OAR-2025-0194-18776 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-18777 | Comment submitted by Maggie Schauff |
| EPA-HQ-OAR-2025-0194-18778 | Comment submitted by Anne Rankin |
| EPA-HQ-OAR-2025-0194-18779 | Comment submitted by William Brault |
| EPA-HQ-OAR-2025-0194-1878 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18780 | Comment submitted by Debra Zimmerman Murphey |
| EPA-HQ-OAR-2025-0194-18781 | Comment submitted by Lynn Siebert |
| EPA-HQ-OAR-2025-0194-18782 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18783 | Comment submitted by George Prince |
| EPA-HQ-OAR-2025-0194-18784 | Comment submitted by Tiska Blankenship |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18785 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-18786 | Comment submitted by June Forsyth Kenagy |
| EPA-HQ-OAR-2025-0194-18787 | Comment submitted by Gary E. Landrio |
| EPA-HQ-OAR-2025-0194-18788 | Comment submitted by Alison Kyle |
| EPA-HQ-OAR-2025-0194-18789 | Comment submitted by Patricia Pembroke |
| EPA-HQ-OAR-2025-0194-1879 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18790 | Comment submitted by Mary Hirose |
| EPA-HQ-OAR-2025-0194-18791 | Comment submitted by L. DeMille |
| EPA-HQ-OAR-2025-0194-18792 | Comment submitted by Linda Marshel |
| EPA-HQ-OAR-2025-0194-18793 | Comment submitted by Anthony DiPaola |
| EPA-HQ-OAR-2025-0194-18794 | Comment submitted by Larry Kimball |
| EPA-HQ-OAR-2025-0194-18795 | Comment submitted by Virginia Starck |
| EPA-HQ-OAR-2025-0194-18796 | Comment submitted by Richard Leigh |
| EPA-HQ-OAR-2025-0194-18797 | Comment submitted by Andrea Floyd |
| EPA-HQ-OAR-2025-0194-18798 | Comment submitted by Dustin Simpson |
| EPA-HQ-OAR-2025-0194-18799 | Comment submitted by Nancy Barnby |
| EPA-HQ-OAR-2025-0194-1880 | Comment submitted by Nigel Goldenfeld |
| EPA-HQ-OAR-2025-0194-18800 | Comment submitted by Melodie Holliday |
| EPA-HQ-OAR-2025-0194-18801 | Comment submitted by Kyllea Kerg |
| EPA-HQ-OAR-2025-0194-18802 | Comment submitted by Sharon Cytrynbaum |
| EPA-HQ-OAR-2025-0194-18803 | Comment submitted by Pamela Skaar |
| EPA-HQ-OAR-2025-0194-18804 | Comment submitted by Dolly Garlo |
| EPA-HQ-OAR-2025-0194-18805 | Comment submitted by David Meredith |
| EPA-HQ-OAR-2025-0194-18806 | Comment submitted by Elisabeth Byers |
| EPA-HQ-OAR-2025-0194-18807 | Comment submitted by Tamara Hasenkamp |
| EPA-HQ-OAR-2025-0194-18808 | Comment submitted by LouAnne Krantz |
| EPA-HQ-OAR-2025-0194-18809 | Comment submitted by Bruce Menke |
| EPA-HQ-OAR-2025-0194-1881 | Comment submitted by Sarah Hubert |
| EPA-HQ-OAR-2025-0194-18810 | Comment submitted by Les Cohen |
| EPA-HQ-OAR-2025-0194-18811 | Comment submitted by Jen Lott |
| EPA-HQ-OAR-2025-0194-18812 | Comment submitted by Katherine Asher |
| EPA-HQ-OAR-2025-0194-18813 | Comment submitted by Charles Scudder |
| EPA-HQ-OAR-2025-0194-18814 | Comment submitted by Emily Coll |
| EPA-HQ-OAR-2025-0194-18815 | Comment submitted by Daniel Harrison |
| EPA-HQ-OAR-2025-0194-18816 | Comment submitted by Allegra Watson |
| EPA-HQ-OAR-2025-0194-18817 | Comment submitted by Larry lubonty |
| EPA-HQ-OAR-2025-0194-18818 | Comment submitted by Lisanne Pearcy |
| EPA-HQ-OAR-2025-0194-18819 | Comment submitted by Colene Rauh |
| EPA-HQ-OAR-2025-0194-1882 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18820 | Comment submitted by Renee Orlandi |
| EPA-HQ-OAR-2025-0194-18821 | Comment submitted by Diane Desenberg |
| EPA-HQ-OAR-2025-0194-18822 | Comment submitted by Marya Grathwohl |
| EPA-HQ-OAR-2025-0194-18823 | Comment submitted by Carol Akawie |
| EPA-HQ-OAR-2025-0194-18824 | Comment submitted by Katharine Odell |
| EPA-HQ-OAR-2025-0194-18825 | Comment submitted by Janet Maughan |
| EPA-HQ-OAR-2025-0194-18826 | Comment submitted by Grace Kent |
| EPA-HQ-OAR-2025-0194-18827 | Comment submitted by Tom Keenan |
| EPA-HQ-OAR-2025-0194-18828 | Comment submitted by HeatSmart Alliance |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18829 | Comment submitted by Gail Ferraioli |
| EPA-HQ-OAR-2025-0194-1883 | Comment submitted by Bryce Remkes |
| EPA-HQ-OAR-2025-0194-18830 | Comment submitted by Jack Hutchison |
| EPA-HQ-OAR-2025-0194-18831 | Comment submitted by Janet Alward |
| EPA-HQ-OAR-2025-0194-18832 | Comment submitted by Stephen Whitney |
| EPA-HQ-OAR-2025-0194-18833 | Comment submitted by Jean Maust |
| EPA-HQ-OAR-2025-0194-18834 | Comment submitted by Barbie Beckford |
| EPA-HQ-OAR-2025-0194-18835 | Comment submitted by Julie Haverluk |
| EPA-HQ-OAR-2025-0194-18836 | Comment submitted by Kristyn Reid |
| EPA-HQ-OAR-2025-0194-18837 | Comment submitted by Sharon Marie Loren |
| EPA-HQ-OAR-2025-0194-18838 | Comment submitted by Monica Borrin Flint |
| EPA-HQ-OAR-2025-0194-18839 | Comment submitted by Julie Ann Nevill |
| EPA-HQ-OAR-2025-0194-1884 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18840 | Comment submitted by Sue Redwine |
| EPA-HQ-OAR-2025-0194-18841 | Comment submitted by John Willman |
| EPA-HQ-OAR-2025-0194-18842 | Comment submitted by Toni Penton |
| EPA-HQ-OAR-2025-0194-18843 | Comment submitted by Tim Burrows |
| EPA-HQ-OAR-2025-0194-18844 | Comment submitted by Hamilton Richards |
| EPA-HQ-OAR-2025-0194-18845 | Comment submitted by Scott Clemson |
| EPA-HQ-OAR-2025-0194-18846 | Comment submitted by Nancy Schmitz |
| EPA-HQ-OAR-2025-0194-18847 | Comment submitted by Fern Lox |
| EPA-HQ-OAR-2025-0194-18848 | Comment submitted by Louise Krippenstapel |
| EPA-HQ-OAR-2025-0194-18849 | Comment submitted by Steven Pearson |
| EPA-HQ-OAR-2025-0194-1885 | Comment submitted by Varykina Thackray |
| EPA-HQ-OAR-2025-0194-18850 | Comment submitted by Larry Wittmeyer |
| EPA-HQ-OAR-2025-0194-18851 | Comment submitted by Alex Burnett |
| EPA-HQ-OAR-2025-0194-18852 | Comment submitted by Bonnie Richman |
| EPA-HQ-OAR-2025-0194-18853 | Comment submitted by Anita Sutton |
| EPA-HQ-OAR-2025-0194-18854 | Comment submitted by Jill Harkema |
| EPA-HQ-OAR-2025-0194-18855 | Comment submitted by Ken Westerman |
| EPA-HQ-OAR-2025-0194-18856 | Comment submitted by Thomas Call |
| EPA-HQ-OAR-2025-0194-18857 | Comment submitted by Eleanor Prugh |
| EPA-HQ-OAR-2025-0194-18858 | Comment submitted by Virginie Esain |
| EPA-HQ-OAR-2025-0194-18859 | Comment submitted by JoAnne Kowalski |
| EPA-HQ-OAR-2025-0194-1886 | Comment submitted by N Buchheit |
| EPA-HQ-OAR-2025-0194-18860 | Comment submitted by Kristin Hjelle |
| EPA-HQ-OAR-2025-0194-18861 | Comment submitted by Lisa Payne |
| EPA-HQ-OAR-2025-0194-18862 | Comment submitted by Elena Engel |
| EPA-HQ-OAR-2025-0194-18863 | Comment submitted by Whitney Eure |
| EPA-HQ-OAR-2025-0194-18864 | Comment submitted by Maggie Gilmore |
| EPA-HQ-OAR-2025-0194-18865 | Comment submitted by Andrea Friedenthal |
| EPA-HQ-OAR-2025-0194-18866 | Comment submitted by Pierre Catala |
| EPA-HQ-OAR-2025-0194-18867 | Comment submitted by Patricia Wenner |
| EPA-HQ-OAR-2025-0194-18868 | Comment submitted by Susan Harvey |
| EPA-HQ-OAR-2025-0194-18869 | Comment submitted by L. K. Tuominen |
| EPA-HQ-OAR-2025-0194-1887 | Comment submitted by Patrick McGuire |
| EPA-HQ-OAR-2025-0194-18870 | Comment submitted by Anamaria Hildebrand |
| EPA-HQ-OAR-2025-0194-18871 | Comment submitted by Patricia Friedman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-18872 | Comment submitted by Shari Nokes |
| EPA-HQ-OAR-2025-0194-18873 | Comment submitted by Susan Harvey |
| EPA-HQ-OAR-2025-0194-18874 | Comment submitted by Paul Sussman |
| EPA-HQ-OAR-2025-0194-18875 | Comment submitted by Colleen Wade |
| EPA-HQ-OAR-2025-0194-18876 | Comment submitted by Mary Ann and Jerry Ambrose |
| EPA-HQ-OAR-2025-0194-18877 | Comment submitted by Pamella Neely |
| EPA-HQ-OAR-2025-0194-18878 | Comment submitted by Amelia Koch |
| EPA-HQ-OAR-2025-0194-18879 | Comment submitted by Melissa Garthwaite |
| EPA-HQ-OAR-2025-0194-1888 | Comment submitted by Jeff Holzem |
| EPA-HQ-OAR-2025-0194-18880 | Comment submitted by Kimberly Carey |
| EPA-HQ-OAR-2025-0194-18881 | Comment submitted by Lisa Fernandes |
| EPA-HQ-OAR-2025-0194-18882 | Comment submitted by Carla Mariani |
| EPA-HQ-OAR-2025-0194-18883 | Comment submitted by Michael Donahue |
| EPA-HQ-OAR-2025-0194-18884 | Comment submitted by Stephen Goddard |
| EPA-HQ-OAR-2025-0194-18885 | Comment submitted by Martha Cottle |
| EPA-HQ-OAR-2025-0194-18886 | Comment submitted by Bob Root |
| EPA-HQ-OAR-2025-0194-18887 | Comment submitted by Michael McCants |
| EPA-HQ-OAR-2025-0194-18888 | Comment submitted by Babs Kerns |
| EPA-HQ-OAR-2025-0194-18889 | Comment submitted by Nina Ramirez |
| EPA-HQ-OAR-2025-0194-1889 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18890 | Comment submitted by Barbara Smith |
| EPA-HQ-OAR-2025-0194-18891 | Comment submitted by Lois Hluhan |
| EPA-HQ-OAR-2025-0194-18892 | Comment submitted by Karen Preston |
| EPA-HQ-OAR-2025-0194-18893 | Comment submitted by Mary Ellen Knappmiller |
| EPA-HQ-OAR-2025-0194-18894 | Comment submitted by Mary Moore |
| EPA-HQ-OAR-2025-0194-18895 | Comment submitted by Petr Krysl |
| EPA-HQ-OAR-2025-0194-18896 | Comment submitted by Jack Wyatt |
| EPA-HQ-OAR-2025-0194-18897 | Comment submitted by Susan G. Merila |
| EPA-HQ-OAR-2025-0194-18898 | Comment submitted by Mary Ann Sward |
| EPA-HQ-OAR-2025-0194-18899 | Comment submitted by Sharon Poff |
| EPA-HQ-OAR-2025-0194-1890 | Comment submitted by Anna Jones |
| EPA-HQ-OAR-2025-0194-18900 | Comment submitted by Clarence Sanders |
| EPA-HQ-OAR-2025-0194-18901 | Comment submitted by Gilberto Mendez |
| EPA-HQ-OAR-2025-0194-18902 | Comment submitted by Robin Dunitz |
| EPA-HQ-OAR-2025-0194-18903 | Comment submitted by Melinda Goodick |
| EPA-HQ-OAR-2025-0194-18904 | Comment submitted by Dave Hermeyer |
| EPA-HQ-OAR-2025-0194-18905 | Comment submitted by Roger Kofler |
| EPA-HQ-OAR-2025-0194-18906 | Comment submitted by Ed Bogdan |
| EPA-HQ-OAR-2025-0194-18907 | Comment submitted by Gilberto Mendez |
| EPA-HQ-OAR-2025-0194-18908 | Comment submitted by William Wilson |
| EPA-HQ-OAR-2025-0194-18909 | Comment submitted by Crys Zinkiewicz |
| EPA-HQ-OAR-2025-0194-1891 | Comment submitted by Stepheny Persaud |
| EPA-HQ-OAR-2025-0194-18910 | Comment submitted by Judith Edgar |
| EPA-HQ-OAR-2025-0194-18911 | Comment submitted by Gwen Burzycki |
| EPA-HQ-OAR-2025-0194-18912 | Comment submitted by Sharon Lane |
| EPA-HQ-OAR-2025-0194-18913 | Comment submitted by Alison Moynihan |
| EPA-HQ-OAR-2025-0194-18914 | Comment submitted by Dawn Hurst-Stultz |
| EPA-HQ-OAR-2025-0194-18915 | Comment submitted by Be Mausolf |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-18916 | Comment submitted by Brenda Huffstutler |
| EPA-HQ-OAR-2025-0194-18917 | Comment submitted by Brian Rodkey |
| EPA-HQ-OAR-2025-0194-18918 | Comment submitted by Erin Peters |
| EPA-HQ-OAR-2025-0194-18919 | Comment submitted by Deborah Fortson Guzzetti |
| EPA-HQ-OAR-2025-0194-1892 | Comment submitted by Juliann Heilhecker |
| EPA-HQ-OAR-2025-0194-18920 | Comment submitted by Lisa Blighton |
| EPA-HQ-OAR-2025-0194-18921 | Comment submitted by Ella Elizabeth Neruda |
| EPA-HQ-OAR-2025-0194-18922 | Comment submitted by Beck Stafford |
| EPA-HQ-OAR-2025-0194-18923 | Comment submitted by Robert Dulgarian |
| EPA-HQ-OAR-2025-0194-18924 | Comment submitted by Thomas Ipsen |
| EPA-HQ-OAR-2025-0194-18925 | Comment submitted by Mel Saady |
| EPA-HQ-OAR-2025-0194-18926 | Comment submitted by Judith Huber |
| EPA-HQ-OAR-2025-0194-18927 | Comment submitted by Angela Tolman |
| EPA-HQ-OAR-2025-0194-18928 | Comment submitted by Jacquelynn Perman |
| EPA-HQ-OAR-2025-0194-18929 | Comment submitted by Jocolyn Bowser-Bostick |
| EPA-HQ-OAR-2025-0194-1893 | Comment submitted by Eric Pash |
| EPA-HQ-OAR-2025-0194-18930 | Comment submitted by Noelle Richards |
| EPA-HQ-OAR-2025-0194-18931 | Comment submitted by Judith West |
| EPA-HQ-OAR-2025-0194-18932 | Comment submitted by Alice Green |
| EPA-HQ-OAR-2025-0194-18933 | Comment submitted by Kat Abrams and Jeff Merkley |
| EPA-HQ-OAR-2025-0194-18934 | Comment submitted by George Bentley |
| EPA-HQ-OAR-2025-0194-18935 | Comment submitted by Yvonne Engelking |
| EPA-HQ-OAR-2025-0194-18936 | Comment submitted by Sherry Kramer |
| EPA-HQ-OAR-2025-0194-18937 | Comment submitted by Andi Thompson |
| EPA-HQ-OAR-2025-0194-18938 | Comment submitted by Joyce Harris |
| EPA-HQ-OAR-2025-0194-18939 | Comment submitted by Debra Higbee |
| EPA-HQ-OAR-2025-0194-1894 | Comment submitted by Brendan Anderson |
| EPA-HQ-OAR-2025-0194-18940 | Comment submitted by Diana Rodgers |
| EPA-HQ-OAR-2025-0194-18941 | Comment submitted by George Bentley |
| EPA-HQ-OAR-2025-0194-18942 | Comment submitted by Shane Wilson |
| EPA-HQ-OAR-2025-0194-18943 | Comment submitted by Frank Nockels |
| EPA-HQ-OAR-2025-0194-18944 | Comment submitted by Juanita de Sanz |
| EPA-HQ-OAR-2025-0194-18945 | Comment submitted by Tania Robinson |
| EPA-HQ-OAR-2025-0194-18946 | Comment submitted by Edna Litten |
| EPA-HQ-OAR-2025-0194-18947 | Comment submitted by Jean Bohley |
| EPA-HQ-OAR-2025-0194-18948 | Comment submitted by Spruce Creek River Works |
| EPA-HQ-OAR-2025-0194-18949 | Comment submitted by Victoria Olson |
| EPA-HQ-OAR-2025-0194-1895 | Comment submitted by Ralphie Beam |
| EPA-HQ-OAR-2025-0194-18950 | Comment submitted by Marsha Armstrong |
| EPA-HQ-OAR-2025-0194-18951 | Comment submitted by Elizabeth Washington |
| EPA-HQ-OAR-2025-0194-18952 | Comment submitted by  Amanda Tyrrell |
| EPA-HQ-OAR-2025-0194-18953 | Comment submitted by Karen Agronovitz |
| EPA-HQ-OAR-2025-0194-18954 | Comment submitted by Robert Fuchs |
| EPA-HQ-OAR-2025-0194-18955 | Comment submitted by Michelle Jones |
| EPA-HQ-OAR-2025-0194-18956 | Comment submitted by Peter J. Cowley |
| EPA-HQ-OAR-2025-0194-18957 | Comment submitted by Rachel Diehl |
| EPA-HQ-OAR-2025-0194-18958 | Comment submitted by Steve Gilbert |
| EPA-HQ-OAR-2025-0194-18959 | Comment submitted by Wallace McMullen |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1896 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18960 | Comment submitted by Terry Jo Harford |
| EPA-HQ-OAR-2025-0194-18961 | Comment submitted by Elayna Trucker |
| EPA-HQ-OAR-2025-0194-18962 | Comment submitted by Brian Groppe |
| EPA-HQ-OAR-2025-0194-18963 | Comment submitted by Dolly Tong |
| EPA-HQ-OAR-2025-0194-18964 | Comment submitted by Blythe Clark-McKitrick |
| EPA-HQ-OAR-2025-0194-18965 | Comment submitted by Linda Kewley |
| EPA-HQ-OAR-2025-0194-18966 | Comment submitted by Nancy Greear |
| EPA-HQ-OAR-2025-0194-18967 | Comment submitted by Beth Connor |
| EPA-HQ-OAR-2025-0194-18968 | Comment submitted by Leanne Kennedy |
| EPA-HQ-OAR-2025-0194-18969 | Comment submitted by  Bruce Dorries |
| EPA-HQ-OAR-2025-0194-1897 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-18970 | Comment submitted by Sharon McClure |
| EPA-HQ-OAR-2025-0194-18971 | Comment submitted by Beverly Spurrier |
| EPA-HQ-OAR-2025-0194-18972 | Comment submitted by Emily Walters |
| EPA-HQ-OAR-2025-0194-18973 | Comment submitted by Dusty Cordell |
| EPA-HQ-OAR-2025-0194-18974 | Comment submitted by Mark Goodman |
| EPA-HQ-OAR-2025-0194-18975 | Comment submitted by Susan Ringler |
| EPA-HQ-OAR-2025-0194-18976 | Comment submitted by Gary Gover |
| EPA-HQ-OAR-2025-0194-18977 | Comment submitted by Craig Obrecht |
| EPA-HQ-OAR-2025-0194-18978 | Comment submitted by Richard Frichette |
| EPA-HQ-OAR-2025-0194-18979 | Comment submitted by Connor Stark-Haws |
| EPA-HQ-OAR-2025-0194-1898 | Comment submitted by Ree Whitford |
| EPA-HQ-OAR-2025-0194-18980 | Comment submitted by Polly Levin |
| EPA-HQ-OAR-2025-0194-18981 | Comment submitted by Steve Gilbert |
| EPA-HQ-OAR-2025-0194-18982 | Comment submitted by Laura Leon |
| EPA-HQ-OAR-2025-0194-18983 | Comment submitted by Jessica Schwalb |
| EPA-HQ-OAR-2025-0194-18984 | Comment submitted by Cynthia Hogan |
| EPA-HQ-OAR-2025-0194-18985 | Comment submitted by Anah McMahon |
| EPA-HQ-OAR-2025-0194-18986 | Comment submitted by Raymonde Dumont |
| EPA-HQ-OAR-2025-0194-18987 | Comment submitted by Diane Hanley |
| EPA-HQ-OAR-2025-0194-18988 | Comment submitted by Courtney Foxe |
| EPA-HQ-OAR-2025-0194-18989 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-1899 | Comment submitted by Emily Weems |
| EPA-HQ-OAR-2025-0194-18990 | Comment submitted by Susan Ambler |
| EPA-HQ-OAR-2025-0194-18991 | Comment submitted by Jill M. Sandeen |
| EPA-HQ-OAR-2025-0194-18992 | Comment submitted by Susan Lea Smith |
| EPA-HQ-OAR-2025-0194-18993 | Comment submitted by DLS Smith (no first name provided) |
| EPA-HQ-OAR-2025-0194-18994 | Comment submitted by Patrick Bosold |
| EPA-HQ-OAR-2025-0194-18995 | Comment submitted by Elise Brown |
| EPA-HQ-OAR-2025-0194-18996 | Comment submitted by Miriam Devlin |
| EPA-HQ-OAR-2025-0194-18997 | Comment submitted by Suzanne Henderson |
| EPA-HQ-OAR-2025-0194-18998 | Comment submitted by Patricia Child |
| EPA-HQ-OAR-2025-0194-18999 | Comment submitted by Sheila Jones |
| EPA-HQ-OAR-2025-0194-1900 | Comment submitted by Anthony Sheehan |
| EPA-HQ-OAR-2025-0194-19000 | Comment submitted by Suzanne Henderson |
| EPA-HQ-OAR-2025-0194-19001 | Comment submitted by Ilene Beninson |
| EPA-HQ-OAR-2025-0194-19002 | Comment submitted by Mark Canright |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19003 | Comment submitted by Sheila Rachels |
| EPA-HQ-OAR-2025-0194-19004 | Comment submitted by Michele Hale |
| EPA-HQ-OAR-2025-0194-19005 | Comment submitted by Karen Chaikin |
| EPA-HQ-OAR-2025-0194-19006 | Comment submitted by Michael Hill |
| EPA-HQ-OAR-2025-0194-19007 | Comment submitted by Edith Driest |
| EPA-HQ-OAR-2025-0194-19008 | Comment submitted by Dianne and Timothy O'Leary |
| EPA-HQ-OAR-2025-0194-19009 | Comment submitted by Tamela Trussell |
| EPA-HQ-OAR-2025-0194-1901 | Comment submitted by Marc Silverman |
| EPA-HQ-OAR-2025-0194-19010 | Comment submitted by Connie Zoltan |
| EPA-HQ-OAR-2025-0194-19011 | Comment submitted by Stephanie Horner |
| EPA-HQ-OAR-2025-0194-19012 | Comment submitted by James Karas |
| EPA-HQ-OAR-2025-0194-19013 | Comment submitted by Meryl Davids |
| EPA-HQ-OAR-2025-0194-19014 | Comment submitted by Rebecca Lipton |
| EPA-HQ-OAR-2025-0194-19015 | Comment submitted by Eric Muller |
| EPA-HQ-OAR-2025-0194-19016 | Comment submitted by Laurie Allan |
| EPA-HQ-OAR-2025-0194-19017 | Comment submitted by David Bezanson |
| EPA-HQ-OAR-2025-0194-19018 | Comment submitted by Cindy Bur |
| EPA-HQ-OAR-2025-0194-19019 | Comment submitted by Susan Ballarini |
| EPA-HQ-OAR-2025-0194-1902 | Comment submitted by Fred Orth |
| EPA-HQ-OAR-2025-0194-19020 | Comment submitted by Jennifer DeLotto |
| EPA-HQ-OAR-2025-0194-19021 | Comment submitted by Angela Hawse |
| EPA-HQ-OAR-2025-0194-19022 | Comment submitted by Linda Smithe |
| EPA-HQ-OAR-2025-0194-19023 | Comment submitted by Marilyn Welker |
| EPA-HQ-OAR-2025-0194-19024 | Comment submitted by Cindy May |
| EPA-HQ-OAR-2025-0194-19025 | Comment submitted by Mitchell Collier |
| EPA-HQ-OAR-2025-0194-19026 | Comment submitted by Terry Kelley |
| EPA-HQ-OAR-2025-0194-19027 | Comment submitted by Patricia Kenny |
| EPA-HQ-OAR-2025-0194-19028 | Comment submitted by Alexa Ross |
| EPA-HQ-OAR-2025-0194-19029 | Comment submitted by Mary Schultz |
| EPA-HQ-OAR-2025-0194-1903 | Comment submitted by Linda Callas |
| EPA-HQ-OAR-2025-0194-19030 | Comment submitted by Philip Stoddard |
| EPA-HQ-OAR-2025-0194-19031 | Comment submitted by Peri D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-19032 | Comment submitted by Patrick Conley |
| EPA-HQ-OAR-2025-0194-19033 | Comment submitted by Gretchen Zeiger-May |
| EPA-HQ-OAR-2025-0194-19034 | Comment submitted by Edwina Vogan |
| EPA-HQ-OAR-2025-0194-19035 | Comment submitted by James Lello |
| EPA-HQ-OAR-2025-0194-19036 | Comment submitted by Sue Hilton |
| EPA-HQ-OAR-2025-0194-19037 | Comment submitted by Kyle McAdam |
| EPA-HQ-OAR-2025-0194-19038 | Comment submitted by John and Jean Fleming |
| EPA-HQ-OAR-2025-0194-19039 | Comment submitted by Anthony Wilson |
| EPA-HQ-OAR-2025-0194-1904 | Comment submitted by Ryan Wilcox |
| EPA-HQ-OAR-2025-0194-19040 | Comment submitted by Robert Whitescarver |
| EPA-HQ-OAR-2025-0194-19041 | Comment submitted by Mason Fields |
| EPA-HQ-OAR-2025-0194-19042 | Comment submitted by Alfred Jonas |
| EPA-HQ-OAR-2025-0194-19043 | Comment submitted by Willa Shultz |
| EPA-HQ-OAR-2025-0194-19044 | Comment submitted by David Raa |
| EPA-HQ-OAR-2025-0194-19045 | Comment submitted by Lyman Welch |
| EPA-HQ-OAR-2025-0194-19046 | Comment submitted by The Wojo Family |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-19047 | Comment submitted by Felicia Bruce |
| EPA-HQ-OAR-2025-0194-19048 | Comment submitted by Julie Morris |
| EPA-HQ-OAR-2025-0194-19049 | Comment submitted by Amy Devereaux |
| EPA-HQ-OAR-2025-0194-1905 | Comment submitted by Beth McKinney |
| EPA-HQ-OAR-2025-0194-19050 | Comment submitted by Shoko Carpenter |
| EPA-HQ-OAR-2025-0194-19051 | Comment submitted by Carolyn Nevin |
| EPA-HQ-OAR-2025-0194-19052 | Comment submitted by Susan B O'Connor |
| EPA-HQ-OAR-2025-0194-19053 | Comment submitted by Mary Pipher |
| EPA-HQ-OAR-2025-0194-19054 | Comment submitted by Liz Holdship |
| EPA-HQ-OAR-2025-0194-19055 | Comment submitted by Bonita Knapp |
| EPA-HQ-OAR-2025-0194-19056 | Comment submitted by Donald Naragon |
| EPA-HQ-OAR-2025-0194-19057 | Comment submitted by Deborah Konieczny |
| EPA-HQ-OAR-2025-0194-19058 | Comment submitted by Linda Pierce |
| EPA-HQ-OAR-2025-0194-19059 | Comment submitted by Adrienne Ferrell |
| EPA-HQ-OAR-2025-0194-1906 | Comment submitted by Patience Robbins |
| EPA-HQ-OAR-2025-0194-19060 | Comment submitted by Sally Oates |
| EPA-HQ-OAR-2025-0194-19061 | Comment submitted by Peter Egan |
| EPA-HQ-OAR-2025-0194-19062 | Comment submitted by Bonnie Cavaleri |
| EPA-HQ-OAR-2025-0194-19063 | Comment submitted by Rita Spira |
| EPA-HQ-OAR-2025-0194-19064 | Comment submitted by Mary Edwards |
| EPA-HQ-OAR-2025-0194-19065 | Comment submitted by Michele Boone |
| EPA-HQ-OAR-2025-0194-19066 | Comment submitted by Martha Lujan |
| EPA-HQ-OAR-2025-0194-19067 | Comment submitted by Jason Helwig |
| EPA-HQ-OAR-2025-0194-19068 | Comment submitted by Jillian Roland |
| EPA-HQ-OAR-2025-0194-19069 | Comment submitted by Larisa Mednis |
| EPA-HQ-OAR-2025-0194-1907 | Comment submitted by Vicki Kaplan |
| EPA-HQ-OAR-2025-0194-19070 | Comment submitted by Paula Payne |
| EPA-HQ-OAR-2025-0194-19071 | Comment submitted by Carol Steinsapir |
| EPA-HQ-OAR-2025-0194-19072 | Comment submitted by Mark Nelson |
| EPA-HQ-OAR-2025-0194-19073 | Comment submitted by Brianna Beck |
| EPA-HQ-OAR-2025-0194-19074 | Comment submitted by Diane Kastel |
| EPA-HQ-OAR-2025-0194-19075 | Comment submitted by Jeffrey Phillips |
| EPA-HQ-OAR-2025-0194-19076 | Comment submitted by Katy Rugg |
| EPA-HQ-OAR-2025-0194-19077 | Comment submitted by Casey Main |
| EPA-HQ-OAR-2025-0194-19078 | Comment submitted by Alison Baur |
| EPA-HQ-OAR-2025-0194-19079 | Comment submitted by Geoffrey Gardner |
| EPA-HQ-OAR-2025-0194-1908 | Comment submitted by Laurie McLaughlin |
| EPA-HQ-OAR-2025-0194-19080 | Comment submitted by Jeanne Zang |
| EPA-HQ-OAR-2025-0194-19081 | Comment submitted by Pat Mace |
| EPA-HQ-OAR-2025-0194-19082 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-19083 | Comment submitted by Marcia Stone |
| EPA-HQ-OAR-2025-0194-19084 | Comment submitted by Carmen Rodriguez |
| EPA-HQ-OAR-2025-0194-19085 | Comment submitted by Timon P. Tesar |
| EPA-HQ-OAR-2025-0194-19086 | Comment submitted by Ronald Munson |
| EPA-HQ-OAR-2025-0194-19087 | Comment submitted by Robin Burgess |
| EPA-HQ-OAR-2025-0194-19088 | Comment submitted by Stefania Ascoli |
| EPA-HQ-OAR-2025-0194-19089 | Comment submitted by Julie Alessandri |
| EPA-HQ-OAR-2025-0194-1909 | Comment submitted by Jan Stephanides |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19090 | Comment submitted by Rose Klein |
| EPA-HQ-OAR-2025-0194-19091 | Comment submitted by Karen Blackmore |
| EPA-HQ-OAR-2025-0194-19092 | Comment submitted by Elizabeth Sexton |
| EPA-HQ-OAR-2025-0194-19093 | Comment submitted by Susan McHenry |
| EPA-HQ-OAR-2025-0194-19094 | Comment submitted by Dave Duffield |
| EPA-HQ-OAR-2025-0194-19095 | Comment submitted by Laura Park |
| EPA-HQ-OAR-2025-0194-19096 | Comment submitted by Amy Flannery |
| EPA-HQ-OAR-2025-0194-19097 | Comment submitted by Claire Wyngaard |
| EPA-HQ-OAR-2025-0194-19098 | Comment submitted by Pam Zuercher |
| EPA-HQ-OAR-2025-0194-19099 | Comment submitted by Bonnie Savo |
| EPA-HQ-OAR-2025-0194-1910 | Comment submitted by Carol Weinreich |
| EPA-HQ-OAR-2025-0194-19100 | Comment submitted by Laurie Webber |
| EPA-HQ-OAR-2025-0194-19101 | Comment submitted by Kiana Cass |
| EPA-HQ-OAR-2025-0194-19102 | Comment submitted by Ruth Thompson |
| EPA-HQ-OAR-2025-0194-19103 | Comment submitted by Chelsea Simon |
| EPA-HQ-OAR-2025-0194-19104 | Comment submitted by Chelsea Patarini |
| EPA-HQ-OAR-2025-0194-19105 | Comment submitted by Cheryl Ash |
| EPA-HQ-OAR-2025-0194-19106 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-19107 | Comment submitted by Mary Batson-Lerer |
| EPA-HQ-OAR-2025-0194-19108 | Comment submitted by Christina Condon |
| EPA-HQ-OAR-2025-0194-19109 | Comment submitted by Elsbeth Knott |
| EPA-HQ-OAR-2025-0194-1911 | Comment submitted by Teresa Mueller |
| EPA-HQ-OAR-2025-0194-19110 | Comment submitted by Janelle Snyder |
| EPA-HQ-OAR-2025-0194-19111 | Comment submitted by Peter Kimmel |
| EPA-HQ-OAR-2025-0194-19112 | Comment submitted by Shirley Ches |
| EPA-HQ-OAR-2025-0194-19113 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-19114 | Comment submitted by Carolyn Delvalle |
| EPA-HQ-OAR-2025-0194-19115 | Comment submitted by Tom Hazelleaf |
| EPA-HQ-OAR-2025-0194-19116 | Comment submitted by David Baxa |
| EPA-HQ-OAR-2025-0194-19117 | Comment submitted by Dennis Yates |
| EPA-HQ-OAR-2025-0194-19118 | Comment submitted by Lindsey Shuff |
| EPA-HQ-OAR-2025-0194-19119 | Comment submitted by Barbara Oertel Compa |
| EPA-HQ-OAR-2025-0194-1912 | Comment submitted by Sandra Castro-Nguyen |
| EPA-HQ-OAR-2025-0194-19120 | Comment submitted by Barbara Brandom |
| EPA-HQ-OAR-2025-0194-19121 | Comment submitted by Nadia Sindi |
| EPA-HQ-OAR-2025-0194-19122 | Comment submitted by Margot Treon |
| EPA-HQ-OAR-2025-0194-19123 | Comment submitted by Brianna Schwindt |
| EPA-HQ-OAR-2025-0194-19124 | Comment submitted by Cindy Landham |
| EPA-HQ-OAR-2025-0194-19125 | Comment submitted by Karen Meyer |
| EPA-HQ-OAR-2025-0194-19126 | Comment submitted by Emma Weibel |
| EPA-HQ-OAR-2025-0194-19127 | Comment submitted by Alexis Monti |
| EPA-HQ-OAR-2025-0194-19128 | Comment submitted by Suzanne Phillips |
| EPA-HQ-OAR-2025-0194-19129 | Comment submitted by Lee Frank |
| EPA-HQ-OAR-2025-0194-1913 | Comment submitted by Katharine Tussing |
| EPA-HQ-OAR-2025-0194-19130 | Comment submitted by Linda Gillaspy |
| EPA-HQ-OAR-2025-0194-19131 | Comment submitted by Skylar Vukasin |
| EPA-HQ-OAR-2025-0194-19132 | Comment submitted by Henry Roller |
| EPA-HQ-OAR-2025-0194-19133 | Comment submitted by Ronald Chavez |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-19134 | Comment submitted by Joanna Vaughn |
| EPA-HQ-OAR-2025-0194-19135 | Comment submitted by Eleanor Dvorak |
| EPA-HQ-OAR-2025-0194-19136 | Comment submitted by Sarah Estell |
| EPA-HQ-OAR-2025-0194-19137 | Comment submitted by John Graham |
| EPA-HQ-OAR-2025-0194-19138 | Comment submitted by Christine Aspegren |
| EPA-HQ-OAR-2025-0194-19139 | Comment submitted by Sharon Weston |
| EPA-HQ-OAR-2025-0194-1914 | Comment submitted by Nancy Williams |
| EPA-HQ-OAR-2025-0194-19140 | Comment submitted by Mary Bautista |
| EPA-HQ-OAR-2025-0194-19141 | Comment submitted by Margaret Thornhill |
| EPA-HQ-OAR-2025-0194-19142 | Comment submitted by Michael Feeney |
| EPA-HQ-OAR-2025-0194-19143 | Comment submitted by Michele Hale |
| EPA-HQ-OAR-2025-0194-19144 | Comment submitted by Joan Paskewitz |
| EPA-HQ-OAR-2025-0194-19145 | Comment submitted by Alissa Huntington |
| EPA-HQ-OAR-2025-0194-19146 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-19147 | Comment submitted by Denise Roux |
| EPA-HQ-OAR-2025-0194-19148 | Comment submitted by Robert Schwarz |
| EPA-HQ-OAR-2025-0194-19149 | Comment submitted by Rebecca Townsend |
| EPA-HQ-OAR-2025-0194-1915 | Comment submitted by Robert LaMorte |
| EPA-HQ-OAR-2025-0194-19150 | Comment submitted by Donna Heflin |
| EPA-HQ-OAR-2025-0194-19151 | Comment submitted by Dennis Lees |
| EPA-HQ-OAR-2025-0194-19152 | Comment submitted by Dana Visse |
| EPA-HQ-OAR-2025-0194-19153 | Comment submitted by Eve Duplissis |
| EPA-HQ-OAR-2025-0194-19154 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-19155 | Comment submitted by Nancy Thompson |
| EPA-HQ-OAR-2025-0194-19156 | Comment submitted by Barrie Lee |
| EPA-HQ-OAR-2025-0194-19157 | Comment submitted by Grundeen Strehlow |
| EPA-HQ-OAR-2025-0194-19158 | Comment submitted by John Smith |
| EPA-HQ-OAR-2025-0194-19159 | Comment submitted by Jeff Robinson |
| EPA-HQ-OAR-2025-0194-1916 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19160 | Comment submitted by Ralph Slyster |
| EPA-HQ-OAR-2025-0194-19161 | Comment submitted by Karen Larson |
| EPA-HQ-OAR-2025-0194-19162 | Comment submitted by Christina Griffith |
| EPA-HQ-OAR-2025-0194-19163 | Comment submitted by Alison Brotzge-Elder |
| EPA-HQ-OAR-2025-0194-19164 | Comment submitted by Kathryn Barnes |
| EPA-HQ-OAR-2025-0194-19165 | Comment submitted by Shawn Blaesing |
| EPA-HQ-OAR-2025-0194-19166 | Comment submitted by Arthur M. Gershkoff |
| EPA-HQ-OAR-2025-0194-19167 | Comment submitted by Louise Doozan |
| EPA-HQ-OAR-2025-0194-19168 | Comment submitted by Paul Gagne |
| EPA-HQ-OAR-2025-0194-19169 | Comment submitted by Brett Ludden |
| EPA-HQ-OAR-2025-0194-1917 | Comment submitted by Margaret Wheeler |
| EPA-HQ-OAR-2025-0194-19170 | Comment submitted by Pamela Gallagher |
| EPA-HQ-OAR-2025-0194-19171 | Comment submitted by Marya Bradley |
| EPA-HQ-OAR-2025-0194-19172 | Comment submitted by William Lewis Wexler |
| EPA-HQ-OAR-2025-0194-19173 | Comment submitted by Sheila Rekdal |
| EPA-HQ-OAR-2025-0194-19174 | Comment submitted by Weslie Phillips |
| EPA-HQ-OAR-2025-0194-19175 | Comment submitted by Jennifer deBeer Charno |
| EPA-HQ-OAR-2025-0194-19176 | Comment submitted by Suzanne Randall |
| EPA-HQ-OAR-2025-0194-19177 | Comment submitted by  Cara Ferrentino |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19178 | Comment submitted by Marilyn Darilek |
| EPA-HQ-OAR-2025-0194-19179 | Comment submitted by Edward Wardell |
| EPA-HQ-OAR-2025-0194-1918 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19180 | Comment submitted by Mary Kennedy |
| EPA-HQ-OAR-2025-0194-19181 | Comment submitted by Daniel Bailey |
| EPA-HQ-OAR-2025-0194-19182 | Comment submitted by Roger Ovink |
| EPA-HQ-OAR-2025-0194-19183 | Comment submitted by Janet Ghiandoni |
| EPA-HQ-OAR-2025-0194-19184 | Comment submitted by Yvette Kaszynski |
| EPA-HQ-OAR-2025-0194-19185 | Comment submitted by Donna Gordon |
| EPA-HQ-OAR-2025-0194-19186 | Comment submitted by Rick Alexander |
| EPA-HQ-OAR-2025-0194-19187 | Comment submitted by Mary McCoy |
| EPA-HQ-OAR-2025-0194-19188 | Comment submitted by Sherry Pollack |
| EPA-HQ-OAR-2025-0194-19189 | Comment submitted by Kathryn Riss |
| EPA-HQ-OAR-2025-0194-1919 | Comment submitted by Lauren Patterson |
| EPA-HQ-OAR-2025-0194-19190 | Comment submitted by David McKee |
| EPA-HQ-OAR-2025-0194-19191 | Comment submitted by Dale Mozingo |
| EPA-HQ-OAR-2025-0194-19192 | Comment submitted by Betty Winkler |
| EPA-HQ-OAR-2025-0194-19193 | Comment submitted by Cory H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-19194 | Comment submitted by Christine Davis |
| EPA-HQ-OAR-2025-0194-19195 | Comment submitted by Jeff Brand |
| EPA-HQ-OAR-2025-0194-19196 | Comment submitted by Dalya Massachi |
| EPA-HQ-OAR-2025-0194-19197 | Comment submitted by Barbara Adler |
| EPA-HQ-OAR-2025-0194-19198 | Comment submitted by Bonnie Margolis |
| EPA-HQ-OAR-2025-0194-19199 | Comment submitted by Brenda Uhler |
| EPA-HQ-OAR-2025-0194-1920 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19200 | Comment submitted by Charlie Weiss |
| EPA-HQ-OAR-2025-0194-19201 | Comment submitted by Catherine Perrin |
| EPA-HQ-OAR-2025-0194-19202 | Comment submitted by Buffalo Bruce |
| EPA-HQ-OAR-2025-0194-19203 | Comment submitted by Denise Shapiro |
| EPA-HQ-OAR-2025-0194-19204 | Comment submitted by Darryl Wrona |
| EPA-HQ-OAR-2025-0194-19205 | Comment submitted by Carolyn Bittner |
| EPA-HQ-OAR-2025-0194-19206 | Comment submitted by Janice Gintzler |
| EPA-HQ-OAR-2025-0194-19207 | Comment submitted by Ann M. Black |
| EPA-HQ-OAR-2025-0194-19208 | Comment submitted by Sherrill Quinn |
| EPA-HQ-OAR-2025-0194-19209 | Comment submitted by Peter and Jane Wolfe |
| EPA-HQ-OAR-2025-0194-1921 | Comment submitted by Gary Cohn |
| EPA-HQ-OAR-2025-0194-19210 | Comment submitted by Maryan Abdi |
| EPA-HQ-OAR-2025-0194-19211 | Comment submitted by Holly McDonald |
| EPA-HQ-OAR-2025-0194-19212 | Comment submitted by Stephanie Asplund |
| EPA-HQ-OAR-2025-0194-19213 | Comment submitted by Judy Peterson |
| EPA-HQ-OAR-2025-0194-19214 | Comment submitted by DeeAnn Saber |
| EPA-HQ-OAR-2025-0194-19215 | Comment submitted by Denise Halbe |
| EPA-HQ-OAR-2025-0194-19216 | Comment submitted by Ruth Maginnis |
| EPA-HQ-OAR-2025-0194-19217 | Comment submitted by Elizabeth Erpelding-Garratt |
| EPA-HQ-OAR-2025-0194-19218 | Comment submitted by Tink Rabey-Hall |
| EPA-HQ-OAR-2025-0194-19219 | Comment submitted by F. Michael Bremer-Cruz |
| EPA-HQ-OAR-2025-0194-1922 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19220 | Comment submitted by Tom Aversa |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19221 | Comment submitted by Maureen Knutsen |
| EPA-HQ-OAR-2025-0194-19222 | Comment submitted by B. Hope |
| EPA-HQ-OAR-2025-0194-19223 | Comment submitted by Letitia Dace |
| EPA-HQ-OAR-2025-0194-19224 | Comment submitted by Lana May |
| EPA-HQ-OAR-2025-0194-19225 | Comment submitted by Jeff Robison |
| EPA-HQ-OAR-2025-0194-19226 | Comment submitted by Ben Novak |
| EPA-HQ-OAR-2025-0194-19227 | Comment submitted by Dennis Trembly |
| EPA-HQ-OAR-2025-0194-19228 | Comment submitted by Donna Fine |
| EPA-HQ-OAR-2025-0194-19229 | Comment submitted by Jean M. Laemmle |
| EPA-HQ-OAR-2025-0194-1923 | Comment submitted by David Schogel |
| EPA-HQ-OAR-2025-0194-19230 | Comment submitted by Karen Gleeson |
| EPA-HQ-OAR-2025-0194-19231 | Comment submitted by Terry Jo Harford |
| EPA-HQ-OAR-2025-0194-19232 | Comment submitted by Cheryl Rudin |
| EPA-HQ-OAR-2025-0194-19233 | Comment submitted by Julie Rosenoff |
| EPA-HQ-OAR-2025-0194-19234 | Comment submitted by Sven Pedersen |
| EPA-HQ-OAR-2025-0194-19235 | Comment submitted by Mary Miller |
| EPA-HQ-OAR-2025-0194-19236 | Comment submitted by Nancy Enz Lill |
| EPA-HQ-OAR-2025-0194-19237 | Comment submitted by Donna Profeta |
| EPA-HQ-OAR-2025-0194-19238 | Comment submitted by Joan Hudson |
| EPA-HQ-OAR-2025-0194-19239 | Comment submitted by Lara Wright |
| EPA-HQ-OAR-2025-0194-1924 | Comment submitted by Kathleen Washienko |
| EPA-HQ-OAR-2025-0194-19240 | Comment submitted by Jeffrey Young |
| EPA-HQ-OAR-2025-0194-19241 | Comment submitted by Sarah Fuss |
| EPA-HQ-OAR-2025-0194-19242 | Comment submitted by John Pielemeier |
| EPA-HQ-OAR-2025-0194-19243 | Comment submitted by David Belford |
| EPA-HQ-OAR-2025-0194-19244 | Comment submitted by Marga Huban |
| EPA-HQ-OAR-2025-0194-19245 | Comment submitted by Jo Hayward-Haines |
| EPA-HQ-OAR-2025-0194-19246 | Comment submitted by Elizabeth Manduca |
| EPA-HQ-OAR-2025-0194-19247 | Comment submitted by Ruth Schultz |
| EPA-HQ-OAR-2025-0194-19248 | Comment submitted by Matilda Phillips |
| EPA-HQ-OAR-2025-0194-19249 | Comment submitted by L. Watchempino |
| EPA-HQ-OAR-2025-0194-1925 | Comment submitted by Ann Cordero |
| EPA-HQ-OAR-2025-0194-19250 | Comment submitted by John Dex |
| EPA-HQ-OAR-2025-0194-19251 | Comment submitted by Saundra Hodges |
| EPA-HQ-OAR-2025-0194-19252 | Comment submitted by Ernie Williams |
| EPA-HQ-OAR-2025-0194-19253 | Comment submitted by Doug Daniels |
| EPA-HQ-OAR-2025-0194-19254 | Comment submitted by Morgan Johnson |
| EPA-HQ-OAR-2025-0194-19255 | Comment submitted by Cindy Cotton |
| EPA-HQ-OAR-2025-0194-19256 | Comment submitted by Christy Stout |
| EPA-HQ-OAR-2025-0194-19257 | Comment submitted by Debbie Geraghty |
| EPA-HQ-OAR-2025-0194-19258 | Comment submitted by Theresa Hadden-Martinez |
| EPA-HQ-OAR-2025-0194-19259 | Comment submitted by Paul Nelson |
| EPA-HQ-OAR-2025-0194-1926 | Comment submitted by Stephen Yoder |
| EPA-HQ-OAR-2025-0194-19260 | Comment submitted by Joslin Fields |
| EPA-HQ-OAR-2025-0194-19261 | Comment submitted by Beth Jones |
| EPA-HQ-OAR-2025-0194-19262 | Comment submitted by Rick Ruehmann |
| EPA-HQ-OAR-2025-0194-19263 | Comment submitted by Carole Troxler |
| EPA-HQ-OAR-2025-0194-19264 | Comment submitted by Ben Jones |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19265 | Comment submitted by Daren Black |
| EPA-HQ-OAR-2025-0194-19266 | Comment submitted by Peri Doubleday |
| EPA-HQ-OAR-2025-0194-19267 | Comment submitted by Tim Glover |
| EPA-HQ-OAR-2025-0194-19268 | Comment submitted by Richard Sparkes |
| EPA-HQ-OAR-2025-0194-19269 | Comment submitted by Carol Hinkelman |
| EPA-HQ-OAR-2025-0194-1927 | Comment submitted by Lia Ward |
| EPA-HQ-OAR-2025-0194-19270 | Comment submitted by Mark Peterson |
| EPA-HQ-OAR-2025-0194-19271 | Comment submitted by Diane Trees-Clay |
| EPA-HQ-OAR-2025-0194-19272 | Comment submitted by Sid Koll |
| EPA-HQ-OAR-2025-0194-19273 | Comment submitted by Catherine Beck |
| EPA-HQ-OAR-2025-0194-19274 | Comment submitted by Emily Castner |
| EPA-HQ-OAR-2025-0194-19275 | Comment submitted by Deborah Sie |
| EPA-HQ-OAR-2025-0194-19276 | Comment submitted by Anna LeRoux |
| EPA-HQ-OAR-2025-0194-19277 | Comment submitted by Lance Kammerud |
| EPA-HQ-OAR-2025-0194-19278 | Comment submitted by Frances Clark |
| EPA-HQ-OAR-2025-0194-19279 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1928 | Comment submitted by Shirley McCarthy |
| EPA-HQ-OAR-2025-0194-19280 | Comment submitted by Alexander Griffin |
| EPA-HQ-OAR-2025-0194-19281 | Comment submitted by Drew Chafee |
| EPA-HQ-OAR-2025-0194-19282 | Comment submitted by Mary Kerins |
| EPA-HQ-OAR-2025-0194-19283 | Comment submitted by C. R. Lillious |
| EPA-HQ-OAR-2025-0194-19284 | Comment submitted by Omar Siddique |
| EPA-HQ-OAR-2025-0194-19285 | Comment submitted by Linda Hanratty |
| EPA-HQ-OAR-2025-0194-19286 | Comment submitted by David Corbin |
| EPA-HQ-OAR-2025-0194-19287 | Comment submitted by Jim Hieronymus |
| EPA-HQ-OAR-2025-0194-19288 | Comment submitted by John Stoltzfus |
| EPA-HQ-OAR-2025-0194-19289 | Comment submitted by Richard Quigley |
| EPA-HQ-OAR-2025-0194-1929 | Comment submitted by James Smoker |
| EPA-HQ-OAR-2025-0194-19290 | Comment submitted by Ann Pedreschi |
| EPA-HQ-OAR-2025-0194-19291 | Comment submitted by Richard McGonagle |
| EPA-HQ-OAR-2025-0194-19292 | Comment submitted by K. L. Eckhardt |
| EPA-HQ-OAR-2025-0194-19293 | Comment submitted by Isadora Avett |
| EPA-HQ-OAR-2025-0194-19294 | Comment submitted by Victoria Oltarsh |
| EPA-HQ-OAR-2025-0194-19295 | Comment submitted by Elizabeth Jones |
| EPA-HQ-OAR-2025-0194-19296 | Comment submitted by Mark Feldman |
| EPA-HQ-OAR-2025-0194-19297 | Comment submitted by Victoria Locey |
| EPA-HQ-OAR-2025-0194-19298 | Comment submitted by Rita Sloan |
| EPA-HQ-OAR-2025-0194-19299 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-1930 | Comment submitted by Thomas Kandul |
| EPA-HQ-OAR-2025-0194-19300 | Comment submitted by Margaret Buzzell |
| EPA-HQ-OAR-2025-0194-19301 | Comment submitted by Anne Winkle |
| EPA-HQ-OAR-2025-0194-19302 | Comment submitted by Brooke Magill |
| EPA-HQ-OAR-2025-0194-19303 | Comment submitted by Sandra Mogg |
| EPA-HQ-OAR-2025-0194-19304 | Comment submitted by Jessica Thompson |
| EPA-HQ-OAR-2025-0194-19305 | Comment submitted by Judith McKernan |
| EPA-HQ-OAR-2025-0194-19306 | Comment submitted by S. Again |
| EPA-HQ-OAR-2025-0194-19307 | Comment submitted by Elizabeth Jackson |
| EPA-HQ-OAR-2025-0194-19308 | Comment submitted by Mary Danhauer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19309 | Comment submitted by Carol Lee |
| EPA-HQ-OAR-2025-0194-1931 | Comment submitted by Jerry Buechler |
| EPA-HQ-OAR-2025-0194-19310 | Comment submitted by Bill McCormick |
| EPA-HQ-OAR-2025-0194-19311 | Comment submitted by Justin Poland |
| EPA-HQ-OAR-2025-0194-19312 | Comment submitted by Terri Schmidt |
| EPA-HQ-OAR-2025-0194-19313 | Comment submitted by Paige Doughty |
| EPA-HQ-OAR-2025-0194-19314 | Comment submitted by Terence Hero |
| EPA-HQ-OAR-2025-0194-19315 | Comment submitted by Kristina Debye |
| EPA-HQ-OAR-2025-0194-19316 | Comment submitted by Dylan Crooks |
| EPA-HQ-OAR-2025-0194-19317 | Comment submitted by Chris Armstrong |
| EPA-HQ-OAR-2025-0194-19318 | Comment submitted by Jeffrey Blackman |
| EPA-HQ-OAR-2025-0194-19319 | Comment submitted by Patty Hall |
| EPA-HQ-OAR-2025-0194-1932 | Comment submitted by Joaquin Randall |
| EPA-HQ-OAR-2025-0194-19320 | Comment submitted by Lynne Sullivan |
| EPA-HQ-OAR-2025-0194-19321 | Comment submitted by Stephen V. Kobasa |
| EPA-HQ-OAR-2025-0194-19322 | Comment submitted by David Klinge |
| EPA-HQ-OAR-2025-0194-19323 | Comment submitted by Meryle A. Korn |
| EPA-HQ-OAR-2025-0194-19324 | Comment submitted by Gloria Callaci |
| EPA-HQ-OAR-2025-0194-19325 | Comment submitted by Beverly Nuckles |
| EPA-HQ-OAR-2025-0194-19326 | Comment submitted by Rima Taliaferro |
| EPA-HQ-OAR-2025-0194-19327 | Comment submitted by Roger Bailey |
| EPA-HQ-OAR-2025-0194-19328 | Comment submitted by Nancy Miceli |
| EPA-HQ-OAR-2025-0194-19329 | Comment submitted by Danielle Beres |
| EPA-HQ-OAR-2025-0194-1933 | Comment submitted by Jacqueline Walkden |
| EPA-HQ-OAR-2025-0194-19330 | Comment submitted by Marti Till |
| EPA-HQ-OAR-2025-0194-19331 | Comment submitted by Jae Wiedeman |
| EPA-HQ-OAR-2025-0194-19332 | Comment submitted by David Ferrari |
| EPA-HQ-OAR-2025-0194-19333 | Comment submitted by Barbara Royer |
| EPA-HQ-OAR-2025-0194-19334 | Comment submitted by Ivy Moser |
| EPA-HQ-OAR-2025-0194-19335 | Comment submitted by Carol Hinkelman |
| EPA-HQ-OAR-2025-0194-19336 | Comment submitted by Janet Cummaro |
| EPA-HQ-OAR-2025-0194-19337 | Comment submitted by Sarah Benbow |
| EPA-HQ-OAR-2025-0194-19338 | Comment submitted by Toria Vasey |
| EPA-HQ-OAR-2025-0194-19339 | Comment submitted by Dianna Vosburg |
| EPA-HQ-OAR-2025-0194-1934 | Comment submitted by Aimée Arnold |
| EPA-HQ-OAR-2025-0194-19340 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-19341 | Comment submitted by Naomi Silvertree |
| EPA-HQ-OAR-2025-0194-19342 | Comment submitted by Jim Schulman |
| EPA-HQ-OAR-2025-0194-19343 | Comment submitted by Sarah Meador |
| EPA-HQ-OAR-2025-0194-19344 | Comment submitted by Cindy Parker |
| EPA-HQ-OAR-2025-0194-19345 | Comment submitted by Philip Smith |
| EPA-HQ-OAR-2025-0194-19346 | Comment submitted by Linda Corbin |
| EPA-HQ-OAR-2025-0194-19347 | Comment submitted by Linda Silversmith |
| EPA-HQ-OAR-2025-0194-19348 | Comment submitted by Ana-Cristina Vasilescu |
| EPA-HQ-OAR-2025-0194-19349 | Comment submitted by Dawn Ckawson |
| EPA-HQ-OAR-2025-0194-1935 | Comment submitted by Helen Beale |
| EPA-HQ-OAR-2025-0194-19350 | Comment submitted by Rebecca Richardson |
| EPA-HQ-OAR-2025-0194-19351 | Comment submitted by David Barnett |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-19352 | Comment submitted by Pamela Berger |
| EPA-HQ-OAR-2025-0194-19353 | Comment submitted by Lyle Funderburk |
| EPA-HQ-OAR-2025-0194-19354 | Comment submitted by Cheryl Reiff |
| EPA-HQ-OAR-2025-0194-19355 | Comment submitted by Rachel Moody |
| EPA-HQ-OAR-2025-0194-19356 | Comment submitted by Sarah Hughes |
| EPA-HQ-OAR-2025-0194-19357 | Comment submitted by Deborah Howe |
| EPA-HQ-OAR-2025-0194-19358 | Comment submitted by Linda Wilson |
| EPA-HQ-OAR-2025-0194-19359 | Comment submitted by Lynn King |
| EPA-HQ-OAR-2025-0194-1936 | Comment submitted by T. Starck |
| EPA-HQ-OAR-2025-0194-19360 | Comment submitted by George Stanton |
| EPA-HQ-OAR-2025-0194-19361 | Comment submitted by Ann Marie Joyce |
| EPA-HQ-OAR-2025-0194-19362 | Comment submitted by Susan Lyon |
| EPA-HQ-OAR-2025-0194-19363 | Comment submitted by Lexie de Fremery |
| EPA-HQ-OAR-2025-0194-19364 | Comment submitted by Vicki Schwab |
| EPA-HQ-OAR-2025-0194-19365 | Comment submitted by Rod Kirk |
| EPA-HQ-OAR-2025-0194-19366 | Comment submitted by Chris Myers |
| EPA-HQ-OAR-2025-0194-19367 | Comment submitted by Lisa Ennis |
| EPA-HQ-OAR-2025-0194-19368 | Comment submitted by Stephen Leone |
| EPA-HQ-OAR-2025-0194-19369 | Comment submitted by Bonnie Ginger |
| EPA-HQ-OAR-2025-0194-1937 | Comment submitted by Joanne Fleming |
| EPA-HQ-OAR-2025-0194-19370 | Comment submitted by Charles Russell |
| EPA-HQ-OAR-2025-0194-19371 | Comment submitted by Tom Vigue |
| EPA-HQ-OAR-2025-0194-19372 | Comment submitted by Deborah Diemente |
| EPA-HQ-OAR-2025-0194-19373 | Comment submitted by Sam Rushforth |
| EPA-HQ-OAR-2025-0194-19374 | Comment submitted by Jean Boynton |
| EPA-HQ-OAR-2025-0194-19375 | Comment submitted by Joan Britton |
| EPA-HQ-OAR-2025-0194-19376 | Comment submitted by Dave Wright |
| EPA-HQ-OAR-2025-0194-19377 | Comment submitted by Ronald Perrone |
| EPA-HQ-OAR-2025-0194-19378 | Comment submitted by Charlotte Tagupa |
| EPA-HQ-OAR-2025-0194-19379 | Comment submitted by Sharon Saunders |
| EPA-HQ-OAR-2025-0194-1938 | Comment submitted by Carol Lizotte |
| EPA-HQ-OAR-2025-0194-19380 | Comment submitted by Jackman Eschenroeder |
| EPA-HQ-OAR-2025-0194-19381 | Comment submitted by Lea Ratliff |
| EPA-HQ-OAR-2025-0194-19382 | Comment submitted by Julie Robbins |
| EPA-HQ-OAR-2025-0194-19383 | Comment submitted by Dori Grasso |
| EPA-HQ-OAR-2025-0194-19384 | Comment submitted by Stephen Cestaro |
| EPA-HQ-OAR-2025-0194-19385 | Comment submitted by Maria Rucco |
| EPA-HQ-OAR-2025-0194-19386 | Comment submitted by Alan R. Thometz |
| EPA-HQ-OAR-2025-0194-19387 | Comment submitted by Eileen Boken |
| EPA-HQ-OAR-2025-0194-19388 | Comment submitted by Carolyn Wemple |
| EPA-HQ-OAR-2025-0194-19389 | Comment submitted by Leah Yananton |
| EPA-HQ-OAR-2025-0194-1939 | Comment submitted by Thaddeus Zajdowicz |
| EPA-HQ-OAR-2025-0194-19390 | Comment submitted by Town of Truckee, California |
| EPA-HQ-OAR-2025-0194-19391 | Comment submitted by Todd Burger |
| EPA-HQ-OAR-2025-0194-19392 | Comment submitted by Mitzi DuBois |
| EPA-HQ-OAR-2025-0194-19393 | Comment submitted by Ted Lapis |
| EPA-HQ-OAR-2025-0194-19394 | Comment submitted by Fred H. Johnson Jr. |
| EPA-HQ-OAR-2025-0194-19395 | Comment submitted by Christine Meleg |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act *. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-19396 | Comment submitted by James Mata |
| EPA-HQ-OAR-2025-0194-19397 | Comment submitted by James Dart |
| EPA-HQ-OAR-2025-0194-19398 | Comment submitted by Susan Colburn |
| EPA-HQ-OAR-2025-0194-19399 | Comment submitted by Regina Bennett |
| EPA-HQ-OAR-2025-0194-1940 | Comment submitted by Julia Mair |
| EPA-HQ-OAR-2025-0194-19400 | Comment submitted by Rhonda Ravega |
| EPA-HQ-OAR-2025-0194-19401 | Comment submitted by Connie Quackenbush |
| EPA-HQ-OAR-2025-0194-19402 | Comment submitted by Nancy Perkins |
| EPA-HQ-OAR-2025-0194-19403 | Comment submitted by Jennifer Harris |
| EPA-HQ-OAR-2025-0194-19404 | Comment submitted by Bonnie Bailey |
| EPA-HQ-OAR-2025-0194-19405 | Comment submitted by Luanne DeFelice |
| EPA-HQ-OAR-2025-0194-19406 | Comment submitted by Nikki DeVito |
| EPA-HQ-OAR-2025-0194-19407 | Comment submitted by Craig Howerton |
| EPA-HQ-OAR-2025-0194-19408 | Comment submitted by Katherine Hannigan |
| EPA-HQ-OAR-2025-0194-19409 | Comment submitted by Candy Sidner |
| EPA-HQ-OAR-2025-0194-1941 | Comment submitted by Judith Zwarun |
| EPA-HQ-OAR-2025-0194-19410 | Comment submitted by Sharon Jones |
| EPA-HQ-OAR-2025-0194-19411 | Comment submitted by Monique Guzman |
| EPA-HQ-OAR-2025-0194-19412 | Comment submitted by Christine Allan Piper |
| EPA-HQ-OAR-2025-0194-19413 | Comment submitted by Dave Hill |
| EPA-HQ-OAR-2025-0194-19414 | Comment submitted by Lynn Roman |
| EPA-HQ-OAR-2025-0194-19415 | Comment submitted by Albert Rogart |
| EPA-HQ-OAR-2025-0194-19416 | Comment submitted by Nyla Thomson |
| EPA-HQ-OAR-2025-0194-19417 | Comment submitted by Kate Thompson |
| EPA-HQ-OAR-2025-0194-19418 | Comment submitted by Maria Anthony |
| EPA-HQ-OAR-2025-0194-19419 | Comment submitted by John Ploof |
| EPA-HQ-OAR-2025-0194-1942 | Comment submitted by Harold Dennis |
| EPA-HQ-OAR-2025-0194-19420 | Comment submitted by Larry Bower |
| EPA-HQ-OAR-2025-0194-19421 | Comment submitted by Barbara Guenther |
| EPA-HQ-OAR-2025-0194-19422 | Comment submitted by Carolyn Rissanen |
| EPA-HQ-OAR-2025-0194-19423 | Comment submitted by Jay Bancroft |
| EPA-HQ-OAR-2025-0194-19424 | Comment submitted by Kimberly Moran |
| EPA-HQ-OAR-2025-0194-19425 | Comment submitted by Dorothy Solbrig |
| EPA-HQ-OAR-2025-0194-19426 | Comment submitted by Mark Kent |
| EPA-HQ-OAR-2025-0194-19427 | Comment submitted by Anna Vermuth |
| EPA-HQ-OAR-2025-0194-19428 | Comment submitted by Elizabeth Migliore |
| EPA-HQ-OAR-2025-0194-19429 | Comment submitted by Carol Roehl |
| EPA-HQ-OAR-2025-0194-1943 | Comment submitted by Julia Donatelli |
| EPA-HQ-OAR-2025-0194-19430 | Comment submitted by Kathleen Doe |
| EPA-HQ-OAR-2025-0194-19431 | Comment submitted by LaShaun Williams |
| EPA-HQ-OAR-2025-0194-19432 | Comment submitted by John Borstelmann |
| EPA-HQ-OAR-2025-0194-19433 | Comment submitted by Peri Doubleday |
| EPA-HQ-OAR-2025-0194-19434 | Comment submitted by Mary Lewallen |
| EPA-HQ-OAR-2025-0194-19435 | Comment submitted by Susan Bishop-Crowley |
| EPA-HQ-OAR-2025-0194-19436 | Comment submitted by Tom Mooney |
| EPA-HQ-OAR-2025-0194-19437 | Comment submitted by Pia Wise |
| EPA-HQ-OAR-2025-0194-19438 | Comment submitted by Greg Brooks |
| EPA-HQ-OAR-2025-0194-19439 | Comment submitted by Mary Grahek |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1944 | Comment submitted by Fred Shamlian |
| EPA-HQ-OAR-2025-0194-19440 | Comment submitted by Tim Laidman |
| EPA-HQ-OAR-2025-0194-19441 | Comment submitted by Martha Boemker |
| EPA-HQ-OAR-2025-0194-19442 | Comment submitted by Cindy Bur |
| EPA-HQ-OAR-2025-0194-19443 | Comment submitted by Leslie Spurling |
| EPA-HQ-OAR-2025-0194-19444 | Comment submitted by Joan Candalino |
| EPA-HQ-OAR-2025-0194-19445 | Comment submitted by John R. Galloway, Jr. |
| EPA-HQ-OAR-2025-0194-19446 | Comment submitted by Theresa Glaberson |
| EPA-HQ-OAR-2025-0194-19447 | Comment submitted by Paula Shaw |
| EPA-HQ-OAR-2025-0194-19448 | Comment submitted by Christine Aspegren |
| EPA-HQ-OAR-2025-0194-19449 | Comment submitted by Henry Hines |
| EPA-HQ-OAR-2025-0194-1945 | Comment submitted by William  Finlay |
| EPA-HQ-OAR-2025-0194-19450 | Comment submitted by Rachel Bramson |
| EPA-HQ-OAR-2025-0194-19451 | Comment submitted by Rick Deaner |
| EPA-HQ-OAR-2025-0194-19452 | Comment submitted by Nancy Greenwald Alvarez |
| EPA-HQ-OAR-2025-0194-19453 | Comment submitted by Elizabeth McKenna |
| EPA-HQ-OAR-2025-0194-19454 | Comment submitted by Cindy Bur |
| EPA-HQ-OAR-2025-0194-19455 | Comment submitted by Ryan Duggan |
| EPA-HQ-OAR-2025-0194-19456 | Comment submitted by Cay Calson |
| EPA-HQ-OAR-2025-0194-19457 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-19458 | Comment submitted by Mark D. Ramsay |
| EPA-HQ-OAR-2025-0194-19459 | Comment submitted by Gale Thomssen |
| EPA-HQ-OAR-2025-0194-1946 | Comment submitted by Sandra  Mathers |
| EPA-HQ-OAR-2025-0194-19460 | Comment submitted by Meredith Commons Russo |
| EPA-HQ-OAR-2025-0194-19461 | Comment submitted by Pamela Haun |
| EPA-HQ-OAR-2025-0194-19462 | Comment submitted by Tracey Bonner |
| EPA-HQ-OAR-2025-0194-19463 | Comment submitted by Ruth Fundyga |
| EPA-HQ-OAR-2025-0194-19464 | Comment submitted by Laura Strong |
| EPA-HQ-OAR-2025-0194-19465 | Comment submitted by Geoffrey Holton |
| EPA-HQ-OAR-2025-0194-19466 | Comment submitted by Ann Gulick |
| EPA-HQ-OAR-2025-0194-19467 | Comment submitted by Tatum O. (no surname provided) |
| EPA-HQ-OAR-2025-0194-19468 | Comment submitted by Val Greenspan |
| EPA-HQ-OAR-2025-0194-19469 | Comment submitted by Betty Solek |
| EPA-HQ-OAR-2025-0194-1947 | Comment submitted by Jennifer Thilman |
| EPA-HQ-OAR-2025-0194-19470 | Comment submitted by Ruth Schultz |
| EPA-HQ-OAR-2025-0194-19471 | Comment submitted by Mary Morris |
| EPA-HQ-OAR-2025-0194-19472 | Comment submitted by Susan Crampton |
| EPA-HQ-OAR-2025-0194-19473 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-19474 | Comment submitted by Brett Cherrington |
| EPA-HQ-OAR-2025-0194-19475 | Comment submitted by Catherine Knasas |
| EPA-HQ-OAR-2025-0194-19476 | Comment submitted by Maureen Curley |
| EPA-HQ-OAR-2025-0194-19477 | Comment submitted by Joella Rosendahl |
| EPA-HQ-OAR-2025-0194-19478 | Comment submitted by Jane Fasullo |
| EPA-HQ-OAR-2025-0194-19479 | Comment submitted by Peter Boulton |
| EPA-HQ-OAR-2025-0194-1948 | Comment submitted by Marcia Woodland |
| EPA-HQ-OAR-2025-0194-19480 | Comment submitted by Judith King |
| EPA-HQ-OAR-2025-0194-19481 | Comment submitted by Peggy Simon |
| EPA-HQ-OAR-2025-0194-19482 | Comment submitted by Susan Haywood |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19483 | Comment submitted by Alexis DiFillipo |
| EPA-HQ-OAR-2025-0194-19484 | Comment submitted by Janine Schenck |
| EPA-HQ-OAR-2025-0194-19485 | Comment submitted by Carol Hinkelman |
| EPA-HQ-OAR-2025-0194-19486 | Comment submitted by Ken Gigliello |
| EPA-HQ-OAR-2025-0194-19487 | Comment submitted by Ronald Silver |
| EPA-HQ-OAR-2025-0194-19488 | Comment submitted by Don Hyde |
| EPA-HQ-OAR-2025-0194-19489 | Comment submitted by Lisa Warhol |
| EPA-HQ-OAR-2025-0194-1949 | Comment submitted by Dr. Vanessa Zepeda |
| EPA-HQ-OAR-2025-0194-19490 | Comment submitted by John Flajnik |
| EPA-HQ-OAR-2025-0194-19491 | Comment submitted by Edward Sharman |
| EPA-HQ-OAR-2025-0194-19492 | Comment submitted by Ruth Moore |
| EPA-HQ-OAR-2025-0194-19493 | Comment submitted by Victoria Bellmore |
| EPA-HQ-OAR-2025-0194-19494 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19495 | Comment submitted by Frank Hansen |
| EPA-HQ-OAR-2025-0194-19496 | Comment submitted by Steven Stalzer |
| EPA-HQ-OAR-2025-0194-19497 | Comment submitted by  Aaron Quixote |
| EPA-HQ-OAR-2025-0194-19498 | Comment submitted by Elizabeth Donahue |
| EPA-HQ-OAR-2025-0194-19499 | Comment submitted by Sue Woodford |
| EPA-HQ-OAR-2025-0194-1950 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19500 | Comment submitted by BJ Kohlstedt |
| EPA-HQ-OAR-2025-0194-19501 | Comment submitted by Karen Owens |
| EPA-HQ-OAR-2025-0194-19502 | Comment submitted by Adair DeLamater |
| EPA-HQ-OAR-2025-0194-19503 | Comment submitted by Steven Besser |
| EPA-HQ-OAR-2025-0194-19504 | Comment submitted by L. Tuominen |
| EPA-HQ-OAR-2025-0194-19505 | Comment submitted by Judy Kowalczyk |
| EPA-HQ-OAR-2025-0194-19506 | Comment submitted by Jane Firestone |
| EPA-HQ-OAR-2025-0194-19507 | Comment submitted by John Nishio |
| EPA-HQ-OAR-2025-0194-19508 | Comment submitted by Brian Kemp |
| EPA-HQ-OAR-2025-0194-19509 | Comment submitted by Les Gorsuch |
| EPA-HQ-OAR-2025-0194-1951 | Comment submitted by Paris V. |
| EPA-HQ-OAR-2025-0194-19510 | Comment submitted by Maggie Hohle |
| EPA-HQ-OAR-2025-0194-19511 | Comment submitted by Pakita Leone |
| EPA-HQ-OAR-2025-0194-19512 | Comment submitted by Nancy York |
| EPA-HQ-OAR-2025-0194-19513 | Comment submitted by Dianne Cocivera |
| EPA-HQ-OAR-2025-0194-19514 | Comment submitted by Diane Dew |
| EPA-HQ-OAR-2025-0194-19515 | Comment submitted by Larissa Kiyak-Boughton |
| EPA-HQ-OAR-2025-0194-19516 | Comment submitted by Pamela Andrews |
| EPA-HQ-OAR-2025-0194-19517 | Comment submitted by DorothÃ©e Alsentzer |
| EPA-HQ-OAR-2025-0194-19518 | Comment submitted by Jill Heff |
| EPA-HQ-OAR-2025-0194-19519 | Comment submitted by Jennifer Hanson |
| EPA-HQ-OAR-2025-0194-1952 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19520 | Comment submitted by Daniel Fernandez |
| EPA-HQ-OAR-2025-0194-19521 | Comment submitted by Tom Sciacca |
| EPA-HQ-OAR-2025-0194-19522 | Comment submitted by Carol Cavanaugh |
| EPA-HQ-OAR-2025-0194-19523 | Comment submitted by Barbara Johnson |
| EPA-HQ-OAR-2025-0194-19524 | Comment submitted by Al Lindsey |
| EPA-HQ-OAR-2025-0194-19525 | Comment submitted by Jake Dziejma |
| EPA-HQ-OAR-2025-0194-19526 | Comment submitted by Linda Weber |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19527 | Comment submitted by Cheryl Smith |
| EPA-HQ-OAR-2025-0194-19528 | Comment submitted by Arika Booms |
| EPA-HQ-OAR-2025-0194-19529 | Comment submitted by Joyce L. Walton |
| EPA-HQ-OAR-2025-0194-1953 | Comment submitted by Alex Frost-Lau |
| EPA-HQ-OAR-2025-0194-19530 | Comment submitted by Jayde A. Lewis |
| EPA-HQ-OAR-2025-0194-19531 | Comment submitted by Sally Biles |
| EPA-HQ-OAR-2025-0194-19532 | Comment submitted by Arlyce Coumar |
| EPA-HQ-OAR-2025-0194-19533 | Comment submitted by Sarah Hill |
| EPA-HQ-OAR-2025-0194-19534 | Comment submitted by Gregory Caplan |
| EPA-HQ-OAR-2025-0194-19535 | Comment submitted by Celine G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-19536 | Comment submitted by C. Ann Buckley |
| EPA-HQ-OAR-2025-0194-19537 | Comment submitted by Shirley Wuchter |
| EPA-HQ-OAR-2025-0194-19538 | Comment submitted by Audrey Wright |
| EPA-HQ-OAR-2025-0194-19539 | Comment submitted by B. Chan |
| EPA-HQ-OAR-2025-0194-1954 | Comment submitted by Patoue Riboton |
| EPA-HQ-OAR-2025-0194-19540 | Comment submitted by Deborah Lundmark |
| EPA-HQ-OAR-2025-0194-19541 | Comment submitted by Laura B. Driemeyer |
| EPA-HQ-OAR-2025-0194-19542 | Comment submitted by Alexander Obersht |
| EPA-HQ-OAR-2025-0194-19543 | Comment submitted by David Hall |
| EPA-HQ-OAR-2025-0194-19544 | Comment submitted by James Stanton |
| EPA-HQ-OAR-2025-0194-19545 | Comment submitted by Diane Henschke |
| EPA-HQ-OAR-2025-0194-19546 | Comment submitted by Emily Miller |
| EPA-HQ-OAR-2025-0194-19547 | Comment submitted by Diane Martella |
| EPA-HQ-OAR-2025-0194-19548 | Comment submitted by Merritt Andruss |
| EPA-HQ-OAR-2025-0194-19549 | Comment submitted by Terri Lantz |
| EPA-HQ-OAR-2025-0194-1955 | Comment submitted by Virginia  Jaschke |
| EPA-HQ-OAR-2025-0194-19550 | Comment submitted by Kjersten Gmeiner |
| EPA-HQ-OAR-2025-0194-19551 | Comment submitted by Brad Snyder |
| EPA-HQ-OAR-2025-0194-19552 | Comment submitted by Lawrence Rosin |
| EPA-HQ-OAR-2025-0194-19553 | Comment submitted by Dan Bitterman |
| EPA-HQ-OAR-2025-0194-19554 | Comment submitted by John Moore |
| EPA-HQ-OAR-2025-0194-19555 | Comment submitted by Lauren Ballard |
| EPA-HQ-OAR-2025-0194-19556 | Comment submitted by Diana Jonen |
| EPA-HQ-OAR-2025-0194-19557 | Comment submitted by Amy Gazin-Schwartz |
| EPA-HQ-OAR-2025-0194-19558 | Comment submitted by John and Jean Fleming |
| EPA-HQ-OAR-2025-0194-19559 | Comment submitted by Lynn M. Jenskinson |
| EPA-HQ-OAR-2025-0194-1956 | Comment submitted by Gail McCormick |
| EPA-HQ-OAR-2025-0194-19560 | Comment submitted by Dante Comet |
| EPA-HQ-OAR-2025-0194-19561 | Comment submitted by Jerilyn Hall |
| EPA-HQ-OAR-2025-0194-19562 | Comment submitted by Debra Graves |
| EPA-HQ-OAR-2025-0194-19563 | Comment submitted by Tracey Harbert |
| EPA-HQ-OAR-2025-0194-19564 | Comment submitted by Ellen Wetmore |
| EPA-HQ-OAR-2025-0194-19565 | Comment submitted by Anette Stauske |
| EPA-HQ-OAR-2025-0194-19566 | Comment submitted by Elaine Pollack |
| EPA-HQ-OAR-2025-0194-19567 | Comment submitted by Amanda Peters |
| EPA-HQ-OAR-2025-0194-19568 | Comment submitted by Cameron Craig |
| EPA-HQ-OAR-2025-0194-19569 | Comment submitted by Donald Flynn |
| EPA-HQ-OAR-2025-0194-1957 | Comment submitted by Linda  Snow |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19570 | Comment submitted by Jennifer Higham |
| EPA-HQ-OAR-2025-0194-19571 | Comment submitted by Elizabeth Razmus |
| EPA-HQ-OAR-2025-0194-19572 | Comment submitted by John Moran |
| EPA-HQ-OAR-2025-0194-19573 | Comment submitted by Victoria Croall |
| EPA-HQ-OAR-2025-0194-19574 | Comment submitted by Mathieu Federspiel |
| EPA-HQ-OAR-2025-0194-19575 | Comment submitted by Peter Bradfield |
| EPA-HQ-OAR-2025-0194-19576 | Comment submitted by Dolores Johnson |
| EPA-HQ-OAR-2025-0194-19577 | Comment submitted by Mary Ellen Schloss |
| EPA-HQ-OAR-2025-0194-19578 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-19579 | Comment submitted by Judith Blair |
| EPA-HQ-OAR-2025-0194-1958 | Comment submitted by Jessica McGeary |
| EPA-HQ-OAR-2025-0194-19580 | Comment submitted by Liz Lynch |
| EPA-HQ-OAR-2025-0194-19581 | Comment submitted by Susan Proffitt |
| EPA-HQ-OAR-2025-0194-19582 | Comment submitted by Toni Laine |
| EPA-HQ-OAR-2025-0194-19583 | Comment submitted by Jill Harmer |
| EPA-HQ-OAR-2025-0194-19584 | Comment submitted by Mark Forsyth |
| EPA-HQ-OAR-2025-0194-19585 | Comment submitted by Melanie Rugg |
| EPA-HQ-OAR-2025-0194-19586 | Comment submitted by Cecilia Brown |
| EPA-HQ-OAR-2025-0194-19587 | Comment submitted by Janet Foster |
| EPA-HQ-OAR-2025-0194-19588 | Comment submitted by Eric Muller |
| EPA-HQ-OAR-2025-0194-19589 | Comment submitted by Robert Andrews |
| EPA-HQ-OAR-2025-0194-1959 | Comment submitted by Steven Catlett |
| EPA-HQ-OAR-2025-0194-19590 | Comment submitted by Jessics KÃ¤llberg |
| EPA-HQ-OAR-2025-0194-19591 | Comment submitted by Sarah Brown |
| EPA-HQ-OAR-2025-0194-19592 | Comment submitted by Elizabeth Bates |
| EPA-HQ-OAR-2025-0194-19593 | Comment submitted by Michelle Krieger |
| EPA-HQ-OAR-2025-0194-19594 | Comment submitted by Carolyn Huber |
| EPA-HQ-OAR-2025-0194-19595 | Comment submitted by D. Bra |
| EPA-HQ-OAR-2025-0194-19596 | Comment submitted by Victoria Smith |
| EPA-HQ-OAR-2025-0194-19597 | Comment submitted by Deb Heald |
| EPA-HQ-OAR-2025-0194-19598 | Comment submitted by Audrey Ledesma |
| EPA-HQ-OAR-2025-0194-19599 | Comment submitted by Kathryn Rose |
| EPA-HQ-OAR-2025-0194-1960 | Comment submitted by Valerie Weiss |
| EPA-HQ-OAR-2025-0194-19600 | Comment submitted by Lawrence Rosin |
| EPA-HQ-OAR-2025-0194-19601 | Comment submitted by Tony Patrick |
| EPA-HQ-OAR-2025-0194-19602 | Comment submitted by Judith Templeton |
| EPA-HQ-OAR-2025-0194-19603 | Comment submitted by Patricia Goodson |
| EPA-HQ-OAR-2025-0194-19604 | Comment submitted by Diane Kuschel and Steve Tennant |
| EPA-HQ-OAR-2025-0194-19605 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-19606 | Comment submitted by Hank Linhart |
| EPA-HQ-OAR-2025-0194-19607 | Comment submitted by Jay Blackman |
| EPA-HQ-OAR-2025-0194-19608 | Comment submitted by Victoria Olson |
| EPA-HQ-OAR-2025-0194-19609 | Comment submitted by Elaine Mayer |
| EPA-HQ-OAR-2025-0194-1961 | Comment submitted by Chris Noyes |
| EPA-HQ-OAR-2025-0194-19610 | Comment submitted by Liam Moriarty |
| EPA-HQ-OAR-2025-0194-19611 | Comment submitted by Peggy Kimbell |
| EPA-HQ-OAR-2025-0194-19612 | Comment submitted by Darlene Lucille Sutton |
| EPA-HQ-OAR-2025-0194-19613 | Comment submitted by Grace Dewar |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19614 | Comment submitted by Valerie A. Kobal |
| EPA-HQ-OAR-2025-0194-19615 | Comment submitted by Elizabeth Sohler |
| EPA-HQ-OAR-2025-0194-19616 | Comment submitted by Dawn Grattino |
| EPA-HQ-OAR-2025-0194-19617 | Comment submitted by Salle Certo |
| EPA-HQ-OAR-2025-0194-19618 | Comment submitted by Linda Neumann |
| EPA-HQ-OAR-2025-0194-19619 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-1962 | Comment submitted by Carla Dietz |
| EPA-HQ-OAR-2025-0194-19620 | Comment submitted by Jeremy Canzler |
| EPA-HQ-OAR-2025-0194-19621 | Comment submitted by Katherine Whelchel |
| EPA-HQ-OAR-2025-0194-19622 | Comment submitted by Bill King |
| EPA-HQ-OAR-2025-0194-19623 | Comment submitted by Cynthia Kirschling |
| EPA-HQ-OAR-2025-0194-19624 | Comment submitted by Shoshana Serxner-Merchant |
| EPA-HQ-OAR-2025-0194-19625 | Comment submitted by Sarah Manno |
| EPA-HQ-OAR-2025-0194-19626 | Comment submitted by Roxie Nelson |
| EPA-HQ-OAR-2025-0194-19627 | Comment submitted by Anne Funderburk |
| EPA-HQ-OAR-2025-0194-19628 | Comment submitted by Sylvia Wilcox |
| EPA-HQ-OAR-2025-0194-19629 | Comment submitted by Sharon Johnson |
| EPA-HQ-OAR-2025-0194-1963 | Comment submitted by Cindy Lindsay |
| EPA-HQ-OAR-2025-0194-19630 | Comment submitted by Louise Mehler |
| EPA-HQ-OAR-2025-0194-19631 | Comment submitted by Sandy Sage |
| EPA-HQ-OAR-2025-0194-19632 | Comment submitted by Christine Hennessey |
| EPA-HQ-OAR-2025-0194-19633 | Comment submitted by Susan Tufts-Moore |
| EPA-HQ-OAR-2025-0194-19634 | Comment submitted by Leann Turley |
| EPA-HQ-OAR-2025-0194-19635 | Comment submitted by Carolyn Heil |
| EPA-HQ-OAR-2025-0194-19636 | Comment submitted by Dodd Willingham |
| EPA-HQ-OAR-2025-0194-19637 | Comment submitted by Eric West |
| EPA-HQ-OAR-2025-0194-19638 | Comment submitted by Sylvia Maiellaro |
| EPA-HQ-OAR-2025-0194-19639 | Comment submitted by Maria Taylor |
| EPA-HQ-OAR-2025-0194-1964 | Comment submitted by John Collins |
| EPA-HQ-OAR-2025-0194-19640 | Comment submitted by William Moore |
| EPA-HQ-OAR-2025-0194-19641 | Comment submitted by Cathleen Caffrey |
| EPA-HQ-OAR-2025-0194-19642 | Comment submitted by Nancy Schemanski |
| EPA-HQ-OAR-2025-0194-19643 | Comment submitted by Georgia Christensen |
| EPA-HQ-OAR-2025-0194-19644 | Comment submitted by Fran Small |
| EPA-HQ-OAR-2025-0194-19645 | Comment submitted by Robert Blevins |
| EPA-HQ-OAR-2025-0194-19646 | Comment submitted by Linda Schermer |
| EPA-HQ-OAR-2025-0194-19647 | Comment submitted by Teresa DeLorenzo |
| EPA-HQ-OAR-2025-0194-19648 | Comment submitted by Gene Wheeler |
| EPA-HQ-OAR-2025-0194-19649 | Comment submitted by Pamela Jiranek |
| EPA-HQ-OAR-2025-0194-1965 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19650 | Comment submitted by Anita E. Hendrix |
| EPA-HQ-OAR-2025-0194-19651 | Comment submitted by Donna Bubb |
| EPA-HQ-OAR-2025-0194-19652 | Comment submitted by  Sharon Morehouse |
| EPA-HQ-OAR-2025-0194-19653 | Comment submitted by Sybil Schlesinger |
| EPA-HQ-OAR-2025-0194-19654 | Comment submitted by Kirsten Flynn |
| EPA-HQ-OAR-2025-0194-19655 | Comment submitted by Ellen Prior |
| EPA-HQ-OAR-2025-0194-19656 | Comment submitted by Sherrill Futrell |
| EPA-HQ-OAR-2025-0194-19657 | Comment submitted by Lynda Daley |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19658 | Comment submitted by Ruth Sheets |
| EPA-HQ-OAR-2025-0194-19659 | Comment submitted by Gerald Friest |
| EPA-HQ-OAR-2025-0194-1966 | Comment submitted by Your Conscience |
| EPA-HQ-OAR-2025-0194-19660 | Comment submitted by Peter Davison |
| EPA-HQ-OAR-2025-0194-19661 | Comment submitted by Walter Kross |
| EPA-HQ-OAR-2025-0194-19662 | Comment submitted by Suzanne Erfurth |
| EPA-HQ-OAR-2025-0194-19663 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-19664 | Comment submitted by Renate Pealer |
| EPA-HQ-OAR-2025-0194-19665 | Comment submitted by Diana Johns |
| EPA-HQ-OAR-2025-0194-19666 | Comment submitted by Janice Glennie |
| EPA-HQ-OAR-2025-0194-19667 | Comment submitted by Karyn Walden-Forrest |
| EPA-HQ-OAR-2025-0194-19668 | Comment submitted by Kathleen Knoeppel |
| EPA-HQ-OAR-2025-0194-19669 | Comment submitted by Susan Welsford |
| EPA-HQ-OAR-2025-0194-1967 | Comment submitted by Dennis  Nord |
| EPA-HQ-OAR-2025-0194-19670 | Comment submitted by Valerie Fields |
| EPA-HQ-OAR-2025-0194-19671 | Comment submitted by Karl Bronn |
| EPA-HQ-OAR-2025-0194-19672 | Comment submitted by Richard Parker |
| EPA-HQ-OAR-2025-0194-19673 | Comment submitted by Go Clemson |
| EPA-HQ-OAR-2025-0194-19674 | Comment submitted by Jennifer Litterio Adelman |
| EPA-HQ-OAR-2025-0194-19675 | Comment submitted by Sheila Robbins |
| EPA-HQ-OAR-2025-0194-19676 | Comment submitted by Evan Jane Kriss |
| EPA-HQ-OAR-2025-0194-19677 | Comment submitted by Janice Palma-Glennie |
| EPA-HQ-OAR-2025-0194-19678 | Comment submitted by Penelope Carter |
| EPA-HQ-OAR-2025-0194-19679 | Comment submitted by Cathy Ogara |
| EPA-HQ-OAR-2025-0194-1968 | Comment submitted by A. M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-19680 | Comment submitted by Maria Taylor |
| EPA-HQ-OAR-2025-0194-19681 | Comment submitted by Joyce Lin |
| EPA-HQ-OAR-2025-0194-19682 | Comment submitted by Yolanda Stern Broad |
| EPA-HQ-OAR-2025-0194-19683 | Comment submitted by Cathy Lewis-Dougherty |
| EPA-HQ-OAR-2025-0194-19684 | Comment submitted by Maria Taylor |
| EPA-HQ-OAR-2025-0194-19685 | Comment submitted by Douglas Askegard |
| EPA-HQ-OAR-2025-0194-19686 | Comment submitted by John Selby |
| EPA-HQ-OAR-2025-0194-19687 | Comment submitted by Ann Karson |
| EPA-HQ-OAR-2025-0194-19688 | Comment submitted by Judy Brewer |
| EPA-HQ-OAR-2025-0194-19689 | Comment submitted by Leann Turley |
| EPA-HQ-OAR-2025-0194-1969 | Comment submitted by A. M. |
| EPA-HQ-OAR-2025-0194-19690 | Comment submitted by Anne Funderburk |
| EPA-HQ-OAR-2025-0194-19691 | Comment submitted by Caitlyn Kilgore |
| EPA-HQ-OAR-2025-0194-19692 | Comment submitted by Anne Tom |
| EPA-HQ-OAR-2025-0194-19693 | Comment submitted by Joan Sitomer |
| EPA-HQ-OAR-2025-0194-19694 | Comment submitted by Howard Scott |
| EPA-HQ-OAR-2025-0194-19695 | Comment submitted by Mary Liebermann |
| EPA-HQ-OAR-2025-0194-19696 | Comment submitted by David Barber |
| EPA-HQ-OAR-2025-0194-19697 | Comment submitted by  Lorraine Segal |
| EPA-HQ-OAR-2025-0194-19698 | Comment submitted by Sharon Forster |
| EPA-HQ-OAR-2025-0194-19699 | Comment submitted by Susan Pietrosanto |
| EPA-HQ-OAR-2025-0194-1970 | Comment submitted by John Scott Richards |
| EPA-HQ-OAR-2025-0194-19700 | Comment submitted by Jahnavi Stenflo |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19701 | Comment submitted by Mary Dostal |
| EPA-HQ-OAR-2025-0194-19702 | Comment submitted by Gena Pennngton |
| EPA-HQ-OAR-2025-0194-19703 | Comment submitted by Roger Bonzer |
| EPA-HQ-OAR-2025-0194-19704 | Comment submitted by Ruth Anne Brighton |
| EPA-HQ-OAR-2025-0194-19705 | Comment submitted by Gerard Ridella |
| EPA-HQ-OAR-2025-0194-19706 | Comment submitted by Christopher Sammond |
| EPA-HQ-OAR-2025-0194-19707 | Comment submitted by Miki Foster |
| EPA-HQ-OAR-2025-0194-19708 | Comment submitted by Gail Weeks |
| EPA-HQ-OAR-2025-0194-19709 | Comment submitted by Richard Canaday |
| EPA-HQ-OAR-2025-0194-1971 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19710 | Comment submitted by Kristina Fury |
| EPA-HQ-OAR-2025-0194-19711 | Comment submitted by Dennis Kepner |
| EPA-HQ-OAR-2025-0194-19712 | Comment submitted by Deborah Balasko |
| EPA-HQ-OAR-2025-0194-19713 | Comment submitted by Brooke Battles |
| EPA-HQ-OAR-2025-0194-19714 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-19715 | Comment submitted by E. Gail Bray |
| EPA-HQ-OAR-2025-0194-19716 | Comment submitted by Donna Woolet |
| EPA-HQ-OAR-2025-0194-19717 | Comment submitted by Karen G. Brown |
| EPA-HQ-OAR-2025-0194-19718 | Comment submitted by Harriet Crane |
| EPA-HQ-OAR-2025-0194-19719 | Comment submitted by Catherine Jones |
| EPA-HQ-OAR-2025-0194-1972 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19720 | Comment submitted by Roxie Voran |
| EPA-HQ-OAR-2025-0194-19721 | Comment submitted by Orian Greene |
| EPA-HQ-OAR-2025-0194-19722 | Comment submitted by Grace Kenworthy |
| EPA-HQ-OAR-2025-0194-19723 | Comment submitted by Cohen Berg |
| EPA-HQ-OAR-2025-0194-19724 | Comment submitted by Mimi Colata-Kooi |
| EPA-HQ-OAR-2025-0194-19725 | Comment submitted by Sebastien Arcaya |
| EPA-HQ-OAR-2025-0194-19726 | Comment submitted by Rich Hearn |
| EPA-HQ-OAR-2025-0194-19727 | Comment submitted by Kili Garrett |
| EPA-HQ-OAR-2025-0194-19728 | Comment submitted by Brittany Jacobsen |
| EPA-HQ-OAR-2025-0194-19729 | Comment submitted by J. P. Steinbronn |
| EPA-HQ-OAR-2025-0194-1973 | Comment submitted by Roger Kemp |
| EPA-HQ-OAR-2025-0194-19730 | Comment submitted by Harvey Elliott |
| EPA-HQ-OAR-2025-0194-19731 | Comment submitted by Becky (no surname provided) |
| EPA-HQ-OAR-2025-0194-19732 | Comment submitted by Jim Hasty |
| EPA-HQ-OAR-2025-0194-19733 | Comment submitted by Jan Sutherland |
| EPA-HQ-OAR-2025-0194-19734 | Comment submitted by Randal Baldwin |
| EPA-HQ-OAR-2025-0194-19735 | Comment submitted by Pam Sharp |
| EPA-HQ-OAR-2025-0194-19736 | Comment submitted by Greg Connolly |
| EPA-HQ-OAR-2025-0194-19737 | Comment submitted by Gina Seegers Szablewski |
| EPA-HQ-OAR-2025-0194-19738 | Comment submitted by Shawnee (no surname provided) |
| EPA-HQ-OAR-2025-0194-19739 | Comment submitted by Stephen Einhorn |
| EPA-HQ-OAR-2025-0194-1974 | Comment submitted by Michael Lotito |
| EPA-HQ-OAR-2025-0194-19740 | Comment submitted by Donna Depaolo |
| EPA-HQ-OAR-2025-0194-19741 | Comment submitted by Elisabeth Hardy |
| EPA-HQ-OAR-2025-0194-19742 | Comment submitted by Susan Gentry |
| EPA-HQ-OAR-2025-0194-19743 | Comment submitted by Frank Hudson |
| EPA-HQ-OAR-2025-0194-19744 | Comment submitted by James R. Turner |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19745 | Comment submitted by Ian Bigden |
| EPA-HQ-OAR-2025-0194-19746 | Comment submitted by Debbie Detmer |
| EPA-HQ-OAR-2025-0194-19747 | Comment submitted by Camille Baker |
| EPA-HQ-OAR-2025-0194-19748 | Comment submitted by Henry Belada |
| EPA-HQ-OAR-2025-0194-19749 | Comment submitted by John Stoltzfus |
| EPA-HQ-OAR-2025-0194-1975 | Comment submitted by David Garcia |
| EPA-HQ-OAR-2025-0194-19750 | Comment submitted by Gary Andrew |
| EPA-HQ-OAR-2025-0194-19751 | Comment submitted by Robin Johnson |
| EPA-HQ-OAR-2025-0194-19752 | Comment submitted by R. Capellari |
| EPA-HQ-OAR-2025-0194-19753 | Comment submitted by Laurie Lamoreaux |
| EPA-HQ-OAR-2025-0194-19754 | Comment submitted by Dylan Hinson |
| EPA-HQ-OAR-2025-0194-19755 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19756 | Comment submitted by Thomas Stauffer |
| EPA-HQ-OAR-2025-0194-19757 | Comment submitted by Bonnie Marshall |
| EPA-HQ-OAR-2025-0194-19758 | Comment submitted by Elisabeth Thompson |
| EPA-HQ-OAR-2025-0194-19759 | Comment submitted by Rebecca Evans |
| EPA-HQ-OAR-2025-0194-1976 | Comment submitted by Marian Glenn |
| EPA-HQ-OAR-2025-0194-19760 | Comment submitted by Dianne Anderson |
| EPA-HQ-OAR-2025-0194-19761 | Comment submitted by David Rea |
| EPA-HQ-OAR-2025-0194-19762 | Comment submitted by Kimberly Tait |
| EPA-HQ-OAR-2025-0194-19763 | Comment submitted by Tasha Salisbury |
| EPA-HQ-OAR-2025-0194-19764 | Comment submitted by Catie Nielson |
| EPA-HQ-OAR-2025-0194-19765 | Comment submitted by David Cerullo |
| EPA-HQ-OAR-2025-0194-19766 | Comment submitted by Eileen Conboy |
| EPA-HQ-OAR-2025-0194-19767 | Comment submitted by Judith Tweedie |
| EPA-HQ-OAR-2025-0194-19768 | Comment submitted by Michelle Holton |
| EPA-HQ-OAR-2025-0194-19769 | Comment submitted by Carol Dugger |
| EPA-HQ-OAR-2025-0194-1977 | Comment submitted by Rebecca Haley |
| EPA-HQ-OAR-2025-0194-19770 | Comment submitted by Zinah Burke |
| EPA-HQ-OAR-2025-0194-19771 | Comment submitted by Norma Campbell |
| EPA-HQ-OAR-2025-0194-19772 | Comment submitted by Robert Hall |
| EPA-HQ-OAR-2025-0194-19773 | Comment submitted by Aminta Jackson |
| EPA-HQ-OAR-2025-0194-19774 | Comment submitted by Cynthia Mastro |
| EPA-HQ-OAR-2025-0194-19775 | Comment submitted by Howard A. Speigel |
| EPA-HQ-OAR-2025-0194-19776 | Comment submitted by Brittany Icely |
| EPA-HQ-OAR-2025-0194-19777 | Comment submitted by Tania Robinson |
| EPA-HQ-OAR-2025-0194-19778 | Comment submitted by Judy Hansen |
| EPA-HQ-OAR-2025-0194-19779 | Comment submitted by Patricia Johnson |
| EPA-HQ-OAR-2025-0194-1978 | Comment submitted by Evan Wright |
| EPA-HQ-OAR-2025-0194-19780 | Comment submitted by William Blaine |
| EPA-HQ-OAR-2025-0194-19781 | Comment submitted by Marianne Hales |
| EPA-HQ-OAR-2025-0194-19782 | Comment submitted by Heather Hoyt |
| EPA-HQ-OAR-2025-0194-19783 | Comment submitted by Betty McQuain |
| EPA-HQ-OAR-2025-0194-19784 | Comment submitted by Wendy Jamison |
| EPA-HQ-OAR-2025-0194-19785 | Comment submitted by Barbara Woods |
| EPA-HQ-OAR-2025-0194-19786 | Comment submitted by Jacqueline Birnbaum |
| EPA-HQ-OAR-2025-0194-19787 | Comment submitted by Diana Taubert |
| EPA-HQ-OAR-2025-0194-19788 | Comment submitted by Art Hanson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19789 | Comment submitted by Peter Rengel |
| EPA-HQ-OAR-2025-0194-1979 | Comment submitted by Ann Ramser |
| EPA-HQ-OAR-2025-0194-19790 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19791 | Comment submitted by Violaine Hamel |
| EPA-HQ-OAR-2025-0194-19792 | Comment submitted by Tom Nulty Jr. |
| EPA-HQ-OAR-2025-0194-19793 | Comment submitted by Jeff Bottemiller |
| EPA-HQ-OAR-2025-0194-19794 | Comment submitted by Melanie Love |
| EPA-HQ-OAR-2025-0194-19795 | Comment submitted by Wally Phillips |
| EPA-HQ-OAR-2025-0194-19796 | Comment submitted by Glenda Lea Nielson |
| EPA-HQ-OAR-2025-0194-19797 | Comment submitted by Elizabeth Keros |
| EPA-HQ-OAR-2025-0194-19798 | Comment submitted by Nick White |
| EPA-HQ-OAR-2025-0194-19799 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-1980 | Comment submitted by Johanna Hripto |
| EPA-HQ-OAR-2025-0194-19800 | Comment submitted by Anastasia Yovasnopoulos |
| EPA-HQ-OAR-2025-0194-19801 | Comment submitted by Dee LaClair |
| EPA-HQ-OAR-2025-0194-19802 | Comment submitted by Joshua Dies |
| EPA-HQ-OAR-2025-0194-19803 | Comment submitted by John Altherr |
| EPA-HQ-OAR-2025-0194-19804 | Comment submitted by Richard Sparkes |
| EPA-HQ-OAR-2025-0194-19805 | Comment submitted by Louise Savage |
| EPA-HQ-OAR-2025-0194-19806 | Comment submitted by Sharon Bell |
| EPA-HQ-OAR-2025-0194-19807 | Comment submitted by Sharon Bell |
| EPA-HQ-OAR-2025-0194-19808 | Comment submitted by Laura Voliva |
| EPA-HQ-OAR-2025-0194-19809 | Comment submitted by A. J. Palermo |
| EPA-HQ-OAR-2025-0194-1981 | Comment submitted by Tim McElwee |
| EPA-HQ-OAR-2025-0194-19810 | Comment submitted by Sylvia Foley |
| EPA-HQ-OAR-2025-0194-19811 | Comment submitted by Deborah Whorley |
| EPA-HQ-OAR-2025-0194-19812 | Comment submitted by Katharine Flebotte |
| EPA-HQ-OAR-2025-0194-19813 | Comment submitted by Chris Gronkiewicz |
| EPA-HQ-OAR-2025-0194-19814 | Comment submitted by Dianne Sanborn |
| EPA-HQ-OAR-2025-0194-19815 | Comment submitted by Marian Woods |
| EPA-HQ-OAR-2025-0194-19816 | Comment submitted by Wade Johnson |
| EPA-HQ-OAR-2025-0194-19817 | Comment submitted by Tracey Bonner |
| EPA-HQ-OAR-2025-0194-19818 | Comment submitted by Andrew Randall |
| EPA-HQ-OAR-2025-0194-19819 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-1982 | Comment submitted by Susan Manners |
| EPA-HQ-OAR-2025-0194-19820 | Comment submitted by Thane E. Bedard |
| EPA-HQ-OAR-2025-0194-19821 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-19822 | Comment submitted by Gunta Alexander |
| EPA-HQ-OAR-2025-0194-19823 | Comment submitted by Richard Cruce |
| EPA-HQ-OAR-2025-0194-19824 | Comment submitted by Brian Starr |
| EPA-HQ-OAR-2025-0194-19825 | Comment submitted by Harold Johnsen |
| EPA-HQ-OAR-2025-0194-19826 | Comment submitted by Tania Castro-Daunais |
| EPA-HQ-OAR-2025-0194-19827 | Comment submitted by Lisa Seidler |
| EPA-HQ-OAR-2025-0194-19828 | Comment submitted by Judy and David Berg |
| EPA-HQ-OAR-2025-0194-19829 | Comment submitted by Anita Watkins |
| EPA-HQ-OAR-2025-0194-1983 | Comment submitted by Andrew Foster |
| EPA-HQ-OAR-2025-0194-19830 | Comment submitted by Ray Grimsinger |
| EPA-HQ-OAR-2025-0194-19831 | Comment submitted by Peter Wilson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-19832 | Comment submitted by Blythe Clark-McKitrick |
| EPA-HQ-OAR-2025-0194-19833 | Comment submitted by Christina Dubois |
| EPA-HQ-OAR-2025-0194-19834 | Comment submitted by Julie Frey |
| EPA-HQ-OAR-2025-0194-19835 | Comment submitted by Sheila Lynch |
| EPA-HQ-OAR-2025-0194-19836 | Comment submitted by Audrey Wright |
| EPA-HQ-OAR-2025-0194-19837 | Comment submitted by Gail Ladd |
| EPA-HQ-OAR-2025-0194-19838 | Comment submitted by Diane Novak |
| EPA-HQ-OAR-2025-0194-19839 | Comment submitted by Anita Rothblum |
| EPA-HQ-OAR-2025-0194-1984 | Comment submitted by Holly Bowers |
| EPA-HQ-OAR-2025-0194-19840 | Comment submitted by Rita Harrington |
| EPA-HQ-OAR-2025-0194-19841 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19842 | Comment submitted by Diane Novak |
| EPA-HQ-OAR-2025-0194-19843 | Comment submitted by Cathy Hadden |
| EPA-HQ-OAR-2025-0194-19844 | Comment submitted by Pamela Hazard |
| EPA-HQ-OAR-2025-0194-19845 | Comment submitted by Kristin Young |
| EPA-HQ-OAR-2025-0194-19846 | Comment submitted by Carl Burks |
| EPA-HQ-OAR-2025-0194-19847 | Comment submitted by Eric Smith |
| EPA-HQ-OAR-2025-0194-19848 | Comment submitted by Elisa Salmon |
| EPA-HQ-OAR-2025-0194-19849 | Comment submitted by John Wagner |
| EPA-HQ-OAR-2025-0194-1985 | Comment submitted by Caitlain McIntosh |
| EPA-HQ-OAR-2025-0194-19850 | Comment submitted by Paula Gottlieb |
| EPA-HQ-OAR-2025-0194-19851 | Comment submitted by George Mateja |
| EPA-HQ-OAR-2025-0194-19852 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-19853 | Comment submitted by Jan Cadoret |
| EPA-HQ-OAR-2025-0194-19854 | Comment submitted by Jeffery Garcia |
| EPA-HQ-OAR-2025-0194-19855 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19856 | Comment submitted by Daniel Graham |
| EPA-HQ-OAR-2025-0194-19857 | Comment submitted by Matt Nesbit |
| EPA-HQ-OAR-2025-0194-19858 | Comment submitted by Jon Sheehan |
| EPA-HQ-OAR-2025-0194-19859 | Comment submitted by Glenda Nickell |
| EPA-HQ-OAR-2025-0194-1986 | Comment submitted by David Bolesh |
| EPA-HQ-OAR-2025-0194-19860 | Comment submitted by Kevin Kopelman |
| EPA-HQ-OAR-2025-0194-19861 | Comment submitted by Sunny Laplante |
| EPA-HQ-OAR-2025-0194-19862 | Comment submitted by Carol Watchler |
| EPA-HQ-OAR-2025-0194-19863 | Comment submitted by Joan Dubis |
| EPA-HQ-OAR-2025-0194-19864 | Comment submitted by Grace Snider |
| EPA-HQ-OAR-2025-0194-19865 | Comment submitted by Karen Moses |
| EPA-HQ-OAR-2025-0194-19866 | Comment submitted by Jay Brasher |
| EPA-HQ-OAR-2025-0194-19867 | Comment submitted by Jessica Bohling |
| EPA-HQ-OAR-2025-0194-19868 | Comment submitted by Mha Atma S. Khalsa |
| EPA-HQ-OAR-2025-0194-19869 | Comment submitted by Susan Krause |
| EPA-HQ-OAR-2025-0194-1987 | Comment submitted by Mark Hollan |
| EPA-HQ-OAR-2025-0194-19870 | Comment submitted by Ellen Wasfi |
| EPA-HQ-OAR-2025-0194-19871 | Comment submitted by Frank Galloway |
| EPA-HQ-OAR-2025-0194-19872 | Comment submitted by Tamah Lettieri |
| EPA-HQ-OAR-2025-0194-19873 | Comment submitted by Diane Savage Connor |
| EPA-HQ-OAR-2025-0194-19874 | Comment submitted by Samuel Grossinger |
| EPA-HQ-OAR-2025-0194-19875 | Comment submitted by Meg Emory |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-19876 | Comment submitted by John Sutor |
| EPA-HQ-OAR-2025-0194-19877 | Comment submitted by J. Cypis |
| EPA-HQ-OAR-2025-0194-19878 | Comment submitted by James Michael Solberg |
| EPA-HQ-OAR-2025-0194-19879 | Comment submitted by Cherie Cray |
| EPA-HQ-OAR-2025-0194-1988 | Comment submitted by Diane Collins |
| EPA-HQ-OAR-2025-0194-19880 | Comment submitted by Denise Kostbar |
| EPA-HQ-OAR-2025-0194-19881 | Comment submitted by Mary McQueen |
| EPA-HQ-OAR-2025-0194-19882 | Comment submitted by Elizabeth Porter |
| EPA-HQ-OAR-2025-0194-19883 | Comment submitted by John Garofolo |
| EPA-HQ-OAR-2025-0194-19884 | Comment submitted by Diania Wiget |
| EPA-HQ-OAR-2025-0194-19885 | Comment submitted by Lauren Murdock |
| EPA-HQ-OAR-2025-0194-19886 | Comment submitted by Sarah Samore |
| EPA-HQ-OAR-2025-0194-19887 | Comment submitted by Frances Jordan |
| EPA-HQ-OAR-2025-0194-19888 | Comment submitted by Vena Campbell |
| EPA-HQ-OAR-2025-0194-19889 | Comment submitted by Katharine D. Barrett |
| EPA-HQ-OAR-2025-0194-1989 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19890 | Comment submitted by Thomas Bolton |
| EPA-HQ-OAR-2025-0194-19891 | Comment submitted by Hannah Cooper |
| EPA-HQ-OAR-2025-0194-19892 | Comment submitted by Joyce Coombs |
| EPA-HQ-OAR-2025-0194-19893 | Comment submitted by Tim Dad |
| EPA-HQ-OAR-2025-0194-19894 | Comment submitted by Richard Metz |
| EPA-HQ-OAR-2025-0194-19895 | Comment submitted by V. Alexiades |
| EPA-HQ-OAR-2025-0194-19896 | Comment submitted by Judith King |
| EPA-HQ-OAR-2025-0194-19897 | Comment submitted by Deborah Towey |
| EPA-HQ-OAR-2025-0194-19898 | Comment submitted by Lisa Wargo |
| EPA-HQ-OAR-2025-0194-19899 | Comment submitted by Florence Kaczorowski |
| EPA-HQ-OAR-2025-0194-1990 | Comment submitted by Shirley Boyd |
| EPA-HQ-OAR-2025-0194-19900 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-19901 | Comment submitted by B. Margolis |
| EPA-HQ-OAR-2025-0194-19902 | Comment submitted by Rob Tut |
| EPA-HQ-OAR-2025-0194-19903 | Comment submitted by Michael L. McCord |
| EPA-HQ-OAR-2025-0194-19904 | Comment submitted by Reina Snyder |
| EPA-HQ-OAR-2025-0194-19905 | Comment submitted by Yvonne Moody |
| EPA-HQ-OAR-2025-0194-19906 | Comment submitted by D. K. Bolen |
| EPA-HQ-OAR-2025-0194-19907 | Comment submitted by NTEA â€" The Association for the Work Truck Industry |
| EPA-HQ-OAR-2025-0194-19908 | Comment submitted by Maria Savasta-Kennedy et al. |
| EPA-HQ-OAR-2025-0194-19909 | Comment submitted by Robert Fritsch |
| EPA-HQ-OAR-2025-0194-1991 | Comment submitted by Deborah Orr |
| EPA-HQ-OAR-2025-0194-19910 | Comment submitted by Meredith Caley |
| EPA-HQ-OAR-2025-0194-19911 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19912 | Comment submitted by Ikiah Lewis |
| EPA-HQ-OAR-2025-0194-19913 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19914 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19915 | Comment submitted by Pat Mace |
| EPA-HQ-OAR-2025-0194-19916 | Comment submitted by Emilio Verdugo |
| EPA-HQ-OAR-2025-0194-19917 | Comment submitted by Lynn Mignola |
| EPA-HQ-OAR-2025-0194-19918 | Comment submitted by Michael Ziegler |
| EPA-HQ-OAR-2025-0194-19919 | Comment submitted by Kate Sobel |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-1992 | Comment submitted by Janice Rowe |
| EPA-HQ-OAR-2025-0194-19920 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-19921 | Comment submitted by Celeste Rogers |
| EPA-HQ-OAR-2025-0194-19922 | Comment submitted by Sandra Siebert |
| EPA-HQ-OAR-2025-0194-19923 | Comment submitted by Ann Marie Lahaie |
| EPA-HQ-OAR-2025-0194-19924 | Comment submitted by Judith Heavey-Staeuble |
| EPA-HQ-OAR-2025-0194-19925 | Comment submitted by Tracy Deagan |
| EPA-HQ-OAR-2025-0194-19926 | Comment submitted by Loren Gerhard |
| EPA-HQ-OAR-2025-0194-19927 | Comment submitted by Gloria Baldwin-Wilson |
| EPA-HQ-OAR-2025-0194-19928 | Comment submitted by James A. Fyfe |
| EPA-HQ-OAR-2025-0194-19929 | Comment submitted by Linda Vartoogian |
| EPA-HQ-OAR-2025-0194-1993 | Comment submitted by Melisa Holman |
| EPA-HQ-OAR-2025-0194-19930 | Comment submitted by Greta Bryant |
| EPA-HQ-OAR-2025-0194-19931 | Comment submitted by Sue Sefscik |
| EPA-HQ-OAR-2025-0194-19932 | Comment submitted by John Schefers |
| EPA-HQ-OAR-2025-0194-19933 | Comment submitted by Audrey Kopp |
| EPA-HQ-OAR-2025-0194-19934 | Comment submitted by Jean Oxenfeld |
| EPA-HQ-OAR-2025-0194-19935 | Comment submitted by Yann Shaw Chin |
| EPA-HQ-OAR-2025-0194-19936 | Comment submitted by Christine Cotton |
| EPA-HQ-OAR-2025-0194-19937 | Comment submitted by Sandra Fox |
| EPA-HQ-OAR-2025-0194-19938 | Comment submitted by Frances Forsyth |
| EPA-HQ-OAR-2025-0194-19939 | Comment submitted by Charles Pettee |
| EPA-HQ-OAR-2025-0194-1994 | Comment submitted by Bill Walsh |
| EPA-HQ-OAR-2025-0194-19940 | Comment submitted by Robin Davis |
| EPA-HQ-OAR-2025-0194-19941 | Comment submitted by Stephen Luongo |
| EPA-HQ-OAR-2025-0194-19942 | Comment submitted by Sharon Maimon |
| EPA-HQ-OAR-2025-0194-19943 | Comment submitted by Anand Dharawat |
| EPA-HQ-OAR-2025-0194-19944 | Comment submitted by Malcolm Cleaveland |
| EPA-HQ-OAR-2025-0194-19945 | Comment submitted by Karen Croft |
| EPA-HQ-OAR-2025-0194-19946 | Comment submitted by Kathryn Rutkowsky |
| EPA-HQ-OAR-2025-0194-19947 | Comment submitted by Richard Williams |
| EPA-HQ-OAR-2025-0194-19948 | Comment submitted by Lew Prince |
| EPA-HQ-OAR-2025-0194-19949 | Comment submitted by Elizabeth Blandford |
| EPA-HQ-OAR-2025-0194-1995 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-19950 | Comment submitted by Irma Riley |
| EPA-HQ-OAR-2025-0194-19951 | Comment submitted by Rebecca White-Ayraud |
| EPA-HQ-OAR-2025-0194-19952 | Comment submitted by Kim Keller |
| EPA-HQ-OAR-2025-0194-19953 | Comment submitted by Diana Matsushima |
| EPA-HQ-OAR-2025-0194-19954 | Comment submitted by Patrick Sullivan |
| EPA-HQ-OAR-2025-0194-19955 | Comment submitted by Susan Richardson |
| EPA-HQ-OAR-2025-0194-19956 | Comment submitted by Beatrice Greenwald |
| EPA-HQ-OAR-2025-0194-19957 | Comment submitted by Dianna OConnell |
| EPA-HQ-OAR-2025-0194-19958 | Comment submitted by Deidra Currie |
| EPA-HQ-OAR-2025-0194-19959 | Comment submitted by S. Nace |
| EPA-HQ-OAR-2025-0194-1996 | Comment submitted by Robert Bush |
| EPA-HQ-OAR-2025-0194-19960 | Comment submitted by Diane Collins |
| EPA-HQ-OAR-2025-0194-19961 | Comment submitted by Joie Seldon |
| EPA-HQ-OAR-2025-0194-19962 | Comment submitted by Karen Klein |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-19963 | Comment submitted by Salome Ward |
| EPA-HQ-OAR-2025-0194-19964 | Comment submitted by Delila Garcia |
| EPA-HQ-OAR-2025-0194-19965 | Comment submitted by Jessica Brimley |
| EPA-HQ-OAR-2025-0194-19966 | Comment submitted by Donna Ferguson |
| EPA-HQ-OAR-2025-0194-19967 | Comment submitted by Frank Wissler |
| EPA-HQ-OAR-2025-0194-19968 | Comment submitted by Melinda Hardin |
| EPA-HQ-OAR-2025-0194-19969 | Comment submitted by Maura Metz |
| EPA-HQ-OAR-2025-0194-1997 | Comment submitted by Charlene Moser |
| EPA-HQ-OAR-2025-0194-19970 | Comment submitted by Margie Canham |
| EPA-HQ-OAR-2025-0194-19971 | Comment submitted by D. E. Neyhart |
| EPA-HQ-OAR-2025-0194-19972 | Comment submitted by Martin Penkwitz |
| EPA-HQ-OAR-2025-0194-19973 | Comment submitted by Stacy Braslau-Schneck |
| EPA-HQ-OAR-2025-0194-19974 | Comment submitted by Jennifer DeVan |
| EPA-HQ-OAR-2025-0194-19975 | Comment submitted by Teri Young |
| EPA-HQ-OAR-2025-0194-19976 | Comment submitted by Joyce Browning |
| EPA-HQ-OAR-2025-0194-19977 | Comment submitted by John Miller |
| EPA-HQ-OAR-2025-0194-19978 | Comment submitted by Dara Burwell |
| EPA-HQ-OAR-2025-0194-19979 | Comment submitted by Denise Marion |
| EPA-HQ-OAR-2025-0194-1998 | Comment submitted by Vickie Peterworth |
| EPA-HQ-OAR-2025-0194-19980 | Comment submitted by Barbara Britton |
| EPA-HQ-OAR-2025-0194-19981 | Comment submitted by Shirl Atwell |
| EPA-HQ-OAR-2025-0194-19982 | Comment submitted by Pauline St. Denis |
| EPA-HQ-OAR-2025-0194-19983 | Comment submitted by Jim Neary |
| EPA-HQ-OAR-2025-0194-19984 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-19985 | Comment submitted by Lisa Wolfe |
| EPA-HQ-OAR-2025-0194-19986 | Comment submitted by Kris Anderson |
| EPA-HQ-OAR-2025-0194-19987 | Comment submitted by Maureen McCue |
| EPA-HQ-OAR-2025-0194-19988 | Comment submitted by Tiffani Irwin |
| EPA-HQ-OAR-2025-0194-19989 | Comment submitted by Dawn Jones |
| EPA-HQ-OAR-2025-0194-1999 | Comment submitted by Marshall Farmer |
| EPA-HQ-OAR-2025-0194-19990 | Comment submitted by Judith Friedstein |
| EPA-HQ-OAR-2025-0194-19991 | Comment submitted by Sara Rusk |
| EPA-HQ-OAR-2025-0194-19992 | Comment submitted by Jan Bazala |
| EPA-HQ-OAR-2025-0194-19993 | Comment submitted by Donna Loew |
| EPA-HQ-OAR-2025-0194-19994 | Comment submitted by Sally Lingle |
| EPA-HQ-OAR-2025-0194-19995 | Comment submitted by Robert Cherniak |
| EPA-HQ-OAR-2025-0194-19996 | Comment submitted by Linda Fahrer |
| EPA-HQ-OAR-2025-0194-19997 | Comment submitted by Sandra Hoffman |
| EPA-HQ-OAR-2025-0194-19998 | Comment submitted by David Hunt |
| EPA-HQ-OAR-2025-0194-19999 | Comment submitted by Robin Westler |
| EPA-HQ-OAR-2025-0194-2000 | Comment submitted by Sheila Place |
| EPA-HQ-OAR-2025-0194-20000 | Comment submitted by Jo Hayward-Haines |
| EPA-HQ-OAR-2025-0194-20001 | Comment submitted by Amy Ewing |
| EPA-HQ-OAR-2025-0194-20002 | Comment submitted by Joseph Scheiter |
| EPA-HQ-OAR-2025-0194-20003 | Comment submitted by Lisa Baker |
| EPA-HQ-OAR-2025-0194-20004 | Comment submitted by Katherine Umali |
| EPA-HQ-OAR-2025-0194-20005 | Comment submitted by Rita Heinz |
| EPA-HQ-OAR-2025-0194-20006 | Comment submitted by Katie Scheaffer |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20007 | Comment submitted by Terry Hess |
| EPA-HQ-OAR-2025-0194-20008 | Comment submitted by Timothy Howell |
| EPA-HQ-OAR-2025-0194-20009 | Comment submitted by Donna Profeta |
| EPA-HQ-OAR-2025-0194-2001 | Comment submitted by C.E. Sprague |
| EPA-HQ-OAR-2025-0194-20010 | Comment submitted by Kathy Van Dame |
| EPA-HQ-OAR-2025-0194-20011 | Comment submitted by Larry Lambertz |
| EPA-HQ-OAR-2025-0194-20012 | Comment submitted by Joni Bosh |
| EPA-HQ-OAR-2025-0194-20013 | Comment submitted by Alisa Plazonja |
| EPA-HQ-OAR-2025-0194-20014 | Comment submitted by Sean McCord |
| EPA-HQ-OAR-2025-0194-20015 | Comment submitted by Lin Davis |
| EPA-HQ-OAR-2025-0194-20016 | Comment submitted by Cathie Kwasneski |
| EPA-HQ-OAR-2025-0194-20017 | Comment submitted by Samuel Howard |
| EPA-HQ-OAR-2025-0194-20018 | Comment submitted by Anil Prasad |
| EPA-HQ-OAR-2025-0194-20019 | Comment submitted by Jacqueline Mccauley |
| EPA-HQ-OAR-2025-0194-2002 | Comment submitted by Louis Gomes |
| EPA-HQ-OAR-2025-0194-20020 | Comment submitted by Richard Bukowski |
| EPA-HQ-OAR-2025-0194-20021 | Comment submitted by Crystal Anderson |
| EPA-HQ-OAR-2025-0194-20022 | Comment submitted by Montgomery Duryea |
| EPA-HQ-OAR-2025-0194-20023 | Comment submitted by S. Anderson |
| EPA-HQ-OAR-2025-0194-20024 | Comment submitted by Mark Weller |
| EPA-HQ-OAR-2025-0194-20025 | Comment submitted by Terry A. Levy |
| EPA-HQ-OAR-2025-0194-20026 | Comment submitted by Gloria Baca |
| EPA-HQ-OAR-2025-0194-20027 | Comment submitted by Lila Martin |
| EPA-HQ-OAR-2025-0194-20028 | Comment submitted by Brooke Krekow |
| EPA-HQ-OAR-2025-0194-20029 | Comment submitted by David McCullough |
| EPA-HQ-OAR-2025-0194-2003 | Comment submitted by Jeanne Poirier |
| EPA-HQ-OAR-2025-0194-20030 | Comment submitted by Annie Hoy |
| EPA-HQ-OAR-2025-0194-20031 | Comment submitted by Karen Powers |
| EPA-HQ-OAR-2025-0194-20032 | Comment submitted by Richard Drumm |
| EPA-HQ-OAR-2025-0194-20033 | Comment submitted by Nancy Cushwa |
| EPA-HQ-OAR-2025-0194-20034 | Comment submitted by Suzette Pesce |
| EPA-HQ-OAR-2025-0194-20035 | Comment submitted by Diane Bergstein |
| EPA-HQ-OAR-2025-0194-20036 | Comment submitted by Nickole Rodarte |
| EPA-HQ-OAR-2025-0194-20037 | Comment submitted by Judy Andrews |
| EPA-HQ-OAR-2025-0194-20038 | Comment submitted by Annie Hoy |
| EPA-HQ-OAR-2025-0194-20039 | Comment submitted by Stephen Whitney |
| EPA-HQ-OAR-2025-0194-2004 | Comment submitted by N. O. |
| EPA-HQ-OAR-2025-0194-20040 | Comment submitted by Christy Fresh |
| EPA-HQ-OAR-2025-0194-20041 | Comment submitted by Christine Bruce |
| EPA-HQ-OAR-2025-0194-20042 | Comment submitted by Elizabeth Churchill |
| EPA-HQ-OAR-2025-0194-20043 | Comment submitted by Antolina Butalid |
| EPA-HQ-OAR-2025-0194-20044 | Comment submitted by Diane Kristoff |
| EPA-HQ-OAR-2025-0194-20045 | Comment submitted by Aleen Moreland |
| EPA-HQ-OAR-2025-0194-20046 | Comment submitted by J. Kaufman |
| EPA-HQ-OAR-2025-0194-20047 | Comment submitted by Libby Spillane |
| EPA-HQ-OAR-2025-0194-20048 | Comment submitted by Carla Espana-Austin |
| EPA-HQ-OAR-2025-0194-20049 | Comment submitted by Susan Pierson |
| EPA-HQ-OAR-2025-0194-2005 | Comment submitted by Audrey Zucker |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20050 | Comment submitted by Tod Moreland |
| EPA-HQ-OAR-2025-0194-20051 | Comment submitted by Betsy Swain |
| EPA-HQ-OAR-2025-0194-20052 | Comment submitted by Donna Hoffmann |
| EPA-HQ-OAR-2025-0194-20053 | Comment submitted by Rose Schneider |
| EPA-HQ-OAR-2025-0194-20054 | Comment submitted by Jean Johnson |
| EPA-HQ-OAR-2025-0194-20055 | Comment submitted by Patricia Ford |
| EPA-HQ-OAR-2025-0194-20056 | Comment submitted by Patricia Oser |
| EPA-HQ-OAR-2025-0194-20057 | Comment submitted by Sherry Angelucci |
| EPA-HQ-OAR-2025-0194-20058 | Comment submitted by Kathleen Castellano |
| EPA-HQ-OAR-2025-0194-20059 | Comment submitted by Stephan Widmeyer |
| EPA-HQ-OAR-2025-0194-2006 | Comment submitted by Christopher O'Keeffe |
| EPA-HQ-OAR-2025-0194-20060 | Comment submitted by Bret Varcados |
| EPA-HQ-OAR-2025-0194-20061 | Comment submitted by Nancy Nitsch |
| EPA-HQ-OAR-2025-0194-20062 | Comment submitted by Peggy Holloway |
| EPA-HQ-OAR-2025-0194-20063 | Comment submitted by Betty Taylot |
| EPA-HQ-OAR-2025-0194-20064 | Comment submitted by Sherry Sass |
| EPA-HQ-OAR-2025-0194-20065 | Comment submitted by Barbara Widger |
| EPA-HQ-OAR-2025-0194-20066 | Comment submitted by Marilela Bloom |
| EPA-HQ-OAR-2025-0194-20067 | Comment submitted by Cheryl Gwinn |
| EPA-HQ-OAR-2025-0194-20068 | Comment submitted by Cindy Cotton |
| EPA-HQ-OAR-2025-0194-20069 | Comment submitted by Diane Smith |
| EPA-HQ-OAR-2025-0194-2007 | Comment submitted by Doris Scott |
| EPA-HQ-OAR-2025-0194-20070 | Comment submitted by Laraine Mai |
| EPA-HQ-OAR-2025-0194-20071 | Comment submitted by Margot Henderson |
| EPA-HQ-OAR-2025-0194-20072 | Comment submitted by Kassie Cordell |
| EPA-HQ-OAR-2025-0194-20073 | Comment submitted by Julie Kemp |
| EPA-HQ-OAR-2025-0194-20074 | Comment submitted by Meredith Doran |
| EPA-HQ-OAR-2025-0194-20075 | Comment submitted by Chris Knopp |
| EPA-HQ-OAR-2025-0194-20076 | Comment submitted by Beth Blattenberger |
| EPA-HQ-OAR-2025-0194-20077 | Comment submitted by Marci Bozeman |
| EPA-HQ-OAR-2025-0194-20078 | Comment submitted by Madlyn Bynum |
| EPA-HQ-OAR-2025-0194-20079 | Comment submitted by Joyce Devlin |
| EPA-HQ-OAR-2025-0194-2008 | Comment submitted by Katherine Rogers |
| EPA-HQ-OAR-2025-0194-20080 | Comment submitted by Toby McAfee |
| EPA-HQ-OAR-2025-0194-20081 | Comment submitted by Donna Bubb |
| EPA-HQ-OAR-2025-0194-20082 | Comment submitted by Donna Williams |
| EPA-HQ-OAR-2025-0194-20083 | Comment submitted by Becky Orf |
| EPA-HQ-OAR-2025-0194-20084 | Comment submitted by K. McCloy |
| EPA-HQ-OAR-2025-0194-20085 | Comment submitted by Karen Saner |
| EPA-HQ-OAR-2025-0194-20086 | Comment submitted by Philip Hult |
| EPA-HQ-OAR-2025-0194-20087 | Comment submitted by Alice Gould |
| EPA-HQ-OAR-2025-0194-20088 | Comment submitted by Brenda Hardin |
| EPA-HQ-OAR-2025-0194-20089 | Comment submitted by Robert Johnson |
| EPA-HQ-OAR-2025-0194-2009 | Comment submitted by Ed Soph |
| EPA-HQ-OAR-2025-0194-20090 | Comment submitted by David Stutsman |
| EPA-HQ-OAR-2025-0194-20091 | Comment submitted by Jeffrey Blackman |
| EPA-HQ-OAR-2025-0194-20092 | Comment submitted by Karen Ann Loder |
| EPA-HQ-OAR-2025-0194-20093 | Comment submitted by Susan Fredrickson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20094 | Comment submitted by J. Angell |
| EPA-HQ-OAR-2025-0194-20095 | Comment submitted by Ray Armstrong |
| EPA-HQ-OAR-2025-0194-20096 | Comment submitted by Eddie Rivas |
| EPA-HQ-OAR-2025-0194-20097 | Comment submitted by Alice H. Allen |
| EPA-HQ-OAR-2025-0194-20098 | Comment submitted by Owen Gang |
| EPA-HQ-OAR-2025-0194-20099 | Comment submitted by Peg Black |
| EPA-HQ-OAR-2025-0194-2010 | Comment submitted by Deborah Green |
| EPA-HQ-OAR-2025-0194-20100 | Comment submitted by Caroline Frischmon |
| EPA-HQ-OAR-2025-0194-20101 | Comment submitted by Ro Ruffin |
| EPA-HQ-OAR-2025-0194-20102 | Comment submitted by Paul Belz |
| EPA-HQ-OAR-2025-0194-20103 | Comment submitted by Martha McDowell |
| EPA-HQ-OAR-2025-0194-20104 | Comment submitted by Vincent Colletti |
| EPA-HQ-OAR-2025-0194-20105 | Comment submitted by Michael C. Davie |
| EPA-HQ-OAR-2025-0194-20106 | Comment submitted by Pam Krimsky |
| EPA-HQ-OAR-2025-0194-20107 | Comment submitted by Lydia Ryan |
| EPA-HQ-OAR-2025-0194-20108 | Comment submitted by Marsha McLaughlin |
| EPA-HQ-OAR-2025-0194-20109 | Comment submitted by Sharon Cawley |
| EPA-HQ-OAR-2025-0194-2011 | Comment submitted by Adam Borg |
| EPA-HQ-OAR-2025-0194-20110 | Comment submitted by Silvia Foss |
| EPA-HQ-OAR-2025-0194-20111 | Comment submitted by Timothy Porsche |
| EPA-HQ-OAR-2025-0194-20112 | Comment submitted by Dan and Jan Blair |
| EPA-HQ-OAR-2025-0194-20113 | Comment submitted by Eve Fagenstrom |
| EPA-HQ-OAR-2025-0194-20114 | Comment submitted by Pamela Rubenstein |
| EPA-HQ-OAR-2025-0194-20115 | Comment submitted by Deanna Harkins |
| EPA-HQ-OAR-2025-0194-20116 | Comment submitted by Gail Weeks |
| EPA-HQ-OAR-2025-0194-20117 | Comment submitted by Bob Panzer |
| EPA-HQ-OAR-2025-0194-20118 | Comment submitted by Susan Ulrich-Angell |
| EPA-HQ-OAR-2025-0194-20119 | Comment submitted by Craig and Deanna Killoran |
| EPA-HQ-OAR-2025-0194-2012 | Comment submitted by Kathryn Davidson |
| EPA-HQ-OAR-2025-0194-20120 | Comment submitted by Nicholas Sabetto |
| EPA-HQ-OAR-2025-0194-20121 | Comment submitted by Richard Thomas |
| EPA-HQ-OAR-2025-0194-20122 | Comment submitted by Pet Tut Tutt |
| EPA-HQ-OAR-2025-0194-20123 | Comment submitted by Gerard Ridella |
| EPA-HQ-OAR-2025-0194-20124 | Comment submitted by Patricia Kincaid |
| EPA-HQ-OAR-2025-0194-20125 | Comment submitted by Brenda Mason |
| EPA-HQ-OAR-2025-0194-20126 | Comment submitted by Juli Kring |
| EPA-HQ-OAR-2025-0194-20127 | Comment submitted by Carolyn Wemple |
| EPA-HQ-OAR-2025-0194-20128 | Comment submitted by Frances Blair |
| EPA-HQ-OAR-2025-0194-20129 | Comment submitted by Kristen Gardner |
| EPA-HQ-OAR-2025-0194-2013 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20130 | Comment submitted by Morgan Malone |
| EPA-HQ-OAR-2025-0194-20131 | Comment submitted by Jackie Mellinger-Bradley |
| EPA-HQ-OAR-2025-0194-20132 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-20133 | Comment submitted by Tracey Bonner |
| EPA-HQ-OAR-2025-0194-20134 | Comment submitted by Izabella Solis |
| EPA-HQ-OAR-2025-0194-20135 | Comment submitted by William Paparelli |
| EPA-HQ-OAR-2025-0194-20136 | Comment submitted by Jonathan Hartman |
| EPA-HQ-OAR-2025-0194-20137 | Comment submitted by Jim Miller |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20138 | Comment submitted by Alexander Obersht |
| EPA-HQ-OAR-2025-0194-20139 | Comment submitted by Eugene Gorrin |
| EPA-HQ-OAR-2025-0194-2014 | Comment submitted by Dan Scheffey |
| EPA-HQ-OAR-2025-0194-20140 | Comment submitted by Ross Bullard |
| EPA-HQ-OAR-2025-0194-20141 | Comment submitted by Maggierose Copple |
| EPA-HQ-OAR-2025-0194-20142 | Comment submitted by Terri Glass |
| EPA-HQ-OAR-2025-0194-20143 | Comment submitted by David Clark |
| EPA-HQ-OAR-2025-0194-20144 | Comment submitted by Rosa Elena Burgos |
| EPA-HQ-OAR-2025-0194-20145 | Comment submitted by Scott Storms |
| EPA-HQ-OAR-2025-0194-20146 | Comment submitted by Lynne Glaeske |
| EPA-HQ-OAR-2025-0194-20147 | Comment submitted by David Cupples |
| EPA-HQ-OAR-2025-0194-20148 | Comment submitted by Ruth Gill |
| EPA-HQ-OAR-2025-0194-20149 | Comment submitted by Alicia Gallagher |
| EPA-HQ-OAR-2025-0194-2015 | Comment submitted by Adam Selver |
| EPA-HQ-OAR-2025-0194-20150 | Comment submitted by Chris Jaglo |
| EPA-HQ-OAR-2025-0194-20151 | Comment submitted by Lisa Chajon |
| EPA-HQ-OAR-2025-0194-20152 | Comment submitted by T. Greg Bell |
| EPA-HQ-OAR-2025-0194-20153 | Comment submitted by Mark Hennon |
| EPA-HQ-OAR-2025-0194-20154 | Comment submitted by Penelope Carter |
| EPA-HQ-OAR-2025-0194-20155 | Comment submitted by Anne Branscome |
| EPA-HQ-OAR-2025-0194-20156 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-20157 | Comment submitted by Fred Orth |
| EPA-HQ-OAR-2025-0194-20158 | Comment submitted by Mark Grassman |
| EPA-HQ-OAR-2025-0194-20159 | Comment submitted by Joseph Rosende |
| EPA-HQ-OAR-2025-0194-2016 | Comment submitted by Barbara Ungar |
| EPA-HQ-OAR-2025-0194-20160 | Comment submitted by Kathy Sugarman |
| EPA-HQ-OAR-2025-0194-20161 | Comment submitted by Janine Pavlik |
| EPA-HQ-OAR-2025-0194-20162 | Comment submitted by Neal Paul |
| EPA-HQ-OAR-2025-0194-20163 | Comment submitted by Deb Baker |
| EPA-HQ-OAR-2025-0194-20164 | Comment submitted by Lori Renn Parker |
| EPA-HQ-OAR-2025-0194-20165 | Comment submitted by Barbara Seekings |
| EPA-HQ-OAR-2025-0194-20166 | Comment submitted by Edena B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-20167 | Comment submitted by Kristie Yates |
| EPA-HQ-OAR-2025-0194-20168 | Comment submitted by Tracy Sawyer |
| EPA-HQ-OAR-2025-0194-20169 | Comment submitted by Patti Martin |
| EPA-HQ-OAR-2025-0194-2017 | Comment submitted by Jill Humpherys |
| EPA-HQ-OAR-2025-0194-20170 | Comment submitted by Gary Marshall |
| EPA-HQ-OAR-2025-0194-20171 | Comment submitted by Lauri Langham |
| EPA-HQ-OAR-2025-0194-20172 | Comment submitted by Kambria Beck Holder |
| EPA-HQ-OAR-2025-0194-20173 | Comment submitted by Carrie Schweitzer |
| EPA-HQ-OAR-2025-0194-20174 | Comment submitted by Stephanie Lusak |
| EPA-HQ-OAR-2025-0194-20175 | Comment submitted by Susan Warrow |
| EPA-HQ-OAR-2025-0194-20176 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-20177 | Comment submitted by Chris Kerchum |
| EPA-HQ-OAR-2025-0194-20178 | Comment submitted by Laura Foster Nicholson |
| EPA-HQ-OAR-2025-0194-20179 | Comment submitted by Ruth Wells |
| EPA-HQ-OAR-2025-0194-2018 | Comment submitted by Gary Lahr |
| EPA-HQ-OAR-2025-0194-20180 | Comment submitted by Mary Ginsburg |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20181 | Comment submitted by Marcey Siegel |
| EPA-HQ-OAR-2025-0194-20182 | Comment submitted by Paul Bennett |
| EPA-HQ-OAR-2025-0194-20183 | Comment submitted by Sara Lohndorf |
| EPA-HQ-OAR-2025-0194-20184 | Comment submitted by Sarah W. Workman |
| EPA-HQ-OAR-2025-0194-20185 | Comment submitted by Lisa Wyckoff |
| EPA-HQ-OAR-2025-0194-20186 | Comment submitted by Charles Macquarie |
| EPA-HQ-OAR-2025-0194-20187 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-20188 | Comment submitted by Kathy Hall |
| EPA-HQ-OAR-2025-0194-20189 | Comment submitted by Ervin Kelman |
| EPA-HQ-OAR-2025-0194-2019 | Comment submitted by Matthew Mayfield |
| EPA-HQ-OAR-2025-0194-20190 | Comment submitted by Deb Riley |
| EPA-HQ-OAR-2025-0194-20191 | Comment submitted by Brenda Mullins |
| EPA-HQ-OAR-2025-0194-20192 | Comment submitted by Lachelle LaClare |
| EPA-HQ-OAR-2025-0194-20193 | Comment submitted by Sally Robertson |
| EPA-HQ-OAR-2025-0194-20194 | Comment submitted by Ellaine Janicki |
| EPA-HQ-OAR-2025-0194-20195 | Comment submitted by Estelle Voeller |
| EPA-HQ-OAR-2025-0194-20196 | Comment submitted by Kerry Canfield |
| EPA-HQ-OAR-2025-0194-20197 | Comment submitted by Erica Rutherford |
| EPA-HQ-OAR-2025-0194-20198 | Comment submitted by Amber Mader |
| EPA-HQ-OAR-2025-0194-20199 | Comment submitted by Jeff Adolphsen |
| EPA-HQ-OAR-2025-0194-2020 | Comment submitted by Paul E. |
| EPA-HQ-OAR-2025-0194-20200 | Comment submitted by Jennifer Tobin |
| EPA-HQ-OAR-2025-0194-20201 | Comment submitted by Regina Estes |
| EPA-HQ-OAR-2025-0194-20202 | Comment submitted by Nancy Bauer |
| EPA-HQ-OAR-2025-0194-20203 | Comment submitted by Ainslie Gilligan |
| EPA-HQ-OAR-2025-0194-20204 | Comment submitted by Jenny Wood |
| EPA-HQ-OAR-2025-0194-20205 | Comment submitted by Thomas Carlino |
| EPA-HQ-OAR-2025-0194-20206 | Comment submitted by Kevin Crupi |
| EPA-HQ-OAR-2025-0194-20207 | Comment submitted by Ethan Wearn |
| EPA-HQ-OAR-2025-0194-20208 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-20209 | Comment submitted by Aminta Jackson |
| EPA-HQ-OAR-2025-0194-2021 | Comment submitted by Sam Bennett |
| EPA-HQ-OAR-2025-0194-20210 | Comment submitted by Jonathan Lee |
| EPA-HQ-OAR-2025-0194-20211 | Comment submitted by Meredith Latimer Berg |
| EPA-HQ-OAR-2025-0194-20212 | Comment submitted by Jaime Ballard |
| EPA-HQ-OAR-2025-0194-20213 | Comment submitted by Cathy Balan |
| EPA-HQ-OAR-2025-0194-20214 | Comment submitted by Isabell Theissen |
| EPA-HQ-OAR-2025-0194-20215 | Comment submitted by Mark Bartleman |
| EPA-HQ-OAR-2025-0194-20216 | Comment submitted by Pasha M. Vafaeenia-Pagana |
| EPA-HQ-OAR-2025-0194-20217 | Comment submitted by Verstuurd Vanaf Mijn |
| EPA-HQ-OAR-2025-0194-20218 | Comment submitted by Scott Hodgkins |
| EPA-HQ-OAR-2025-0194-20219 | Comment submitted by Gary Dundon |
| EPA-HQ-OAR-2025-0194-2022 | Comment submitted by Robert Mckearin |
| EPA-HQ-OAR-2025-0194-20220 | Comment submitted by Phoebe Jennings Johnson |
| EPA-HQ-OAR-2025-0194-20221 | Comment submitted by Brad Miller |
| EPA-HQ-OAR-2025-0194-20222 | Comment submitted by Deborah Temple |
| EPA-HQ-OAR-2025-0194-20223 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20224 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20225 | Comment submitted by Gloria Lay |
| EPA-HQ-OAR-2025-0194-20226 | Comment submitted by Ash Roux |
| EPA-HQ-OAR-2025-0194-20227 | Comment submitted by Colleen Wysser-Martin |
| EPA-HQ-OAR-2025-0194-20228 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-20229 | Comment submitted by Wendy Ebersberger |
| EPA-HQ-OAR-2025-0194-2023 | Comment submitted by Joe O'Brien |
| EPA-HQ-OAR-2025-0194-20230 | Comment submitted by Monica Williams |
| EPA-HQ-OAR-2025-0194-20231 | Comment submitted by Jeff Levy-Lyons |
| EPA-HQ-OAR-2025-0194-20232 | Comment submitted by Ian Mooney |
| EPA-HQ-OAR-2025-0194-20233 | Comment submitted by Gale Quist |
| EPA-HQ-OAR-2025-0194-20234 | Comment submitted by Deborah Robinson |
| EPA-HQ-OAR-2025-0194-20235 | Comment submitted by John A. Dodd |
| EPA-HQ-OAR-2025-0194-20236 | Comment submitted by John McKern |
| EPA-HQ-OAR-2025-0194-20237 | Comment submitted by Cheryl Johnson |
| EPA-HQ-OAR-2025-0194-20238 | Comment submitted by Steven Levison |
| EPA-HQ-OAR-2025-0194-20239 | Comment submitted by Peter R. Latham |
| EPA-HQ-OAR-2025-0194-2024 | Comment submitted by Cindy Parrish |
| EPA-HQ-OAR-2025-0194-20240 | Comment submitted by Joan Adair |
| EPA-HQ-OAR-2025-0194-20241 | Comment submitted by William Maxwell |
| EPA-HQ-OAR-2025-0194-20242 | Comment submitted by Vera Rushmer |
| EPA-HQ-OAR-2025-0194-20243 | Comment submitted by Nicholin Wagner Quackenbush |
| EPA-HQ-OAR-2025-0194-20244 | Comment submitted by Gail Griffith |
| EPA-HQ-OAR-2025-0194-20245 | Comment submitted by Kona Do |
| EPA-HQ-OAR-2025-0194-20246 | Comment submitted by Andrew Andrew |
| EPA-HQ-OAR-2025-0194-20247 | Comment submitted by Mark Schuller |
| EPA-HQ-OAR-2025-0194-20248 | Comment submitted by Diane Barton |
| EPA-HQ-OAR-2025-0194-20249 | Comment submitted by Cheryl McGraw |
| EPA-HQ-OAR-2025-0194-2025 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20250 | Comment submitted by Annie Cicale |
| EPA-HQ-OAR-2025-0194-20251 | Comment submitted by Charles Wurrey |
| EPA-HQ-OAR-2025-0194-20252 | Comment submitted by Dominique De Laet |
| EPA-HQ-OAR-2025-0194-20253 | Comment submitted by Amy Johannesen |
| EPA-HQ-OAR-2025-0194-20254 | Comment submitted by Christopher Horner |
| EPA-HQ-OAR-2025-0194-20255 | Comment submitted by Judith Blubaum |
| EPA-HQ-OAR-2025-0194-20256 | Comment submitted by George OHanlon |
| EPA-HQ-OAR-2025-0194-20257 | Comment submitted by Melinda Armistead |
| EPA-HQ-OAR-2025-0194-20258 | Comment submitted by Deborah Solleveld |
| EPA-HQ-OAR-2025-0194-20259 | Comment submitted by Patricia Sepich |
| EPA-HQ-OAR-2025-0194-2026 | Comment submitted by Edward Redmond |
| EPA-HQ-OAR-2025-0194-20260 | Comment submitted by Jim Mooney |
| EPA-HQ-OAR-2025-0194-20261 | Comment submitted by Jacqueline Benster |
| EPA-HQ-OAR-2025-0194-20262 | Comment submitted by Jacqueline Benster |
| EPA-HQ-OAR-2025-0194-20263 | Comment submitted by Eartha Forest |
| EPA-HQ-OAR-2025-0194-20264 | Comment submitted by Hugh Peach |
| EPA-HQ-OAR-2025-0194-20265 | Comment submitted by Debra Edge |
| EPA-HQ-OAR-2025-0194-20266 | Comment submitted by Ronnie Tiner |
| EPA-HQ-OAR-2025-0194-20267 | Comment submitted by Christy Buckelew |
| EPA-HQ-OAR-2025-0194-20268 | Comment submitted by Charles Boardman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-20269 | Comment submitted by Antoinette Meale |
| EPA-HQ-OAR-2025-0194-2027 | Comment submitted by Scott Hanson |
| EPA-HQ-OAR-2025-0194-20270 | Comment submitted by Suzanne Noble |
| EPA-HQ-OAR-2025-0194-20271 | Comment submitted by Kathryn Young |
| EPA-HQ-OAR-2025-0194-20272 | Comment submitted by Stephanie Nordlinger |
| EPA-HQ-OAR-2025-0194-20273 | Comment submitted by Sylvia Mansfield |
| EPA-HQ-OAR-2025-0194-20274 | Comment submitted by Stephanie Eagling |
| EPA-HQ-OAR-2025-0194-20275 | Comment submitted by Pete Schlinger |
| EPA-HQ-OAR-2025-0194-20276 | Comment submitted by Daniel Iannello |
| EPA-HQ-OAR-2025-0194-20277 | Comment submitted by Camille Lippincott |
| EPA-HQ-OAR-2025-0194-20278 | Comment submitted by Katheryn Rogers |
| EPA-HQ-OAR-2025-0194-20279 | Comment submitted by Gail Smith |
| EPA-HQ-OAR-2025-0194-2028 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20280 | Comment submitted by Jessica Mullinix |
| EPA-HQ-OAR-2025-0194-20281 | Comment submitted by Luci Roberts |
| EPA-HQ-OAR-2025-0194-20282 | Comment submitted by Vidisha Rai |
| EPA-HQ-OAR-2025-0194-20283 | Comment submitted by LeAnn Munson |
| EPA-HQ-OAR-2025-0194-20284 | Comment submitted by Richard Lee |
| EPA-HQ-OAR-2025-0194-20285 | Comment submitted by Frank Valley |
| EPA-HQ-OAR-2025-0194-20286 | Comment submitted by DeeAnn Ostby |
| EPA-HQ-OAR-2025-0194-20287 | Comment submitted by Noble Roth-Saalberg |
| EPA-HQ-OAR-2025-0194-20288 | Comment submitted by Connie Derry |
| EPA-HQ-OAR-2025-0194-20289 | Comment submitted by Christi Wheelock |
| EPA-HQ-OAR-2025-0194-2029 | Comment submitted by Gregory Stevens |
| EPA-HQ-OAR-2025-0194-20290 | Comment submitted by Karen Nagy |
| EPA-HQ-OAR-2025-0194-20291 | Comment submitted by Susan Smith |
| EPA-HQ-OAR-2025-0194-20292 | Comment submitted by Leslie Purcell |
| EPA-HQ-OAR-2025-0194-20293 | Comment submitted by Kelly Jensvold |
| EPA-HQ-OAR-2025-0194-20294 | Comment submitted by Alyssa Noch |
| EPA-HQ-OAR-2025-0194-20295 | Comment submitted by Michael Hartz |
| EPA-HQ-OAR-2025-0194-20296 | Comment submitted by Jerilyn Kelly |
| EPA-HQ-OAR-2025-0194-20297 | Comment submitted by Julie Smendzuik-O'Brien |
| EPA-HQ-OAR-2025-0194-20298 | Comment submitted by Mark Schaeffer |
| EPA-HQ-OAR-2025-0194-20299 | Comment submitted by John Ganis |
| EPA-HQ-OAR-2025-0194-2030 | Comment submitted by Ariela Levy |
| EPA-HQ-OAR-2025-0194-20300 | Comment submitted by Olivia Lim |
| EPA-HQ-OAR-2025-0194-20301 | Comment submitted by Lori Gleason |
| EPA-HQ-OAR-2025-0194-20302 | Comment submitted by Paula Yocum |
| EPA-HQ-OAR-2025-0194-20303 | Comment submitted by Roger Griffis |
| EPA-HQ-OAR-2025-0194-20304 | Comment submitted by A. Heidemann |
| EPA-HQ-OAR-2025-0194-20305 | Comment submitted by Wendy Ulrich |
| EPA-HQ-OAR-2025-0194-20306 | Comment submitted by Philip De Lancie |
| EPA-HQ-OAR-2025-0194-20307 | Comment submitted by Angela Kelly |
| EPA-HQ-OAR-2025-0194-20308 | Comment submitted by Cynthia Anderson |
| EPA-HQ-OAR-2025-0194-20309 | Comment submitted by Bryna Sims |
| EPA-HQ-OAR-2025-0194-2031 | Comment submitted by Pat Mace |
| EPA-HQ-OAR-2025-0194-20310 | Comment submitted by Tracy L. Fleming |
| EPA-HQ-OAR-2025-0194-20311 | Comment submitted by Lauren Penson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-20312 | Comment submitted by Kristina Smock |
| EPA-HQ-OAR-2025-0194-20313 | Comment submitted by Melissa Nece |
| EPA-HQ-OAR-2025-0194-20314 | Comment submitted by Kristin Moore |
| EPA-HQ-OAR-2025-0194-20315 | Comment submitted by Paul Bennett |
| EPA-HQ-OAR-2025-0194-20316 | Comment submitted by Jack Hatten |
| EPA-HQ-OAR-2025-0194-20317 | Comment submitted by Brianna Shinners |
| EPA-HQ-OAR-2025-0194-20318 | Comment submitted by Nancy Weissman |
| EPA-HQ-OAR-2025-0194-20319 | Comment submitted by Brittany Jacobsen |
| EPA-HQ-OAR-2025-0194-2032 | Comment submitted by Jennifer Eberly |
| EPA-HQ-OAR-2025-0194-20320 | Comment submitted by Mary Griffith |
| EPA-HQ-OAR-2025-0194-20321 | Comment submitted by Mary Sherwin |
| EPA-HQ-OAR-2025-0194-20322 | Comment submitted by John Woodson |
| EPA-HQ-OAR-2025-0194-20323 | Comment submitted by Jennifer Williams |
| EPA-HQ-OAR-2025-0194-20324 | Comment submitted by Anna Duderstadt |
| EPA-HQ-OAR-2025-0194-20325 | Comment submitted by Tawnya Keller |
| EPA-HQ-OAR-2025-0194-20326 | Comment submitted by Brian Zidian |
| EPA-HQ-OAR-2025-0194-20327 | Comment submitted by Ann Morahan |
| EPA-HQ-OAR-2025-0194-20328 | Comment submitted by Pamela Hazard |
| EPA-HQ-OAR-2025-0194-20329 | Comment submitted by Sue Graup |
| EPA-HQ-OAR-2025-0194-2033 | Comment submitted by Tim Rogers |
| EPA-HQ-OAR-2025-0194-20330 | Comment submitted by Zondra Knipps |
| EPA-HQ-OAR-2025-0194-20331 | Comment submitted by Clark Gantzer |
| EPA-HQ-OAR-2025-0194-20332 | Comment submitted by Luke Griso |
| EPA-HQ-OAR-2025-0194-20333 | Comment submitted by Perry Beem |
| EPA-HQ-OAR-2025-0194-20334 | Comment submitted by Joy Ann Szopinski |
| EPA-HQ-OAR-2025-0194-20335 | Comment submitted by Elaine Sturgill |
| EPA-HQ-OAR-2025-0194-20336 | Comment submitted by Mindy Maslin |
| EPA-HQ-OAR-2025-0194-20337 | Comment submitted by Jennifer Prusse |
| EPA-HQ-OAR-2025-0194-20338 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-20339 | Comment submitted by Michael Donnelly |
| EPA-HQ-OAR-2025-0194-2034 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20340 | Comment submitted by Lisa Vinci |
| EPA-HQ-OAR-2025-0194-20341 | Comment submitted by Todd Armstrong |
| EPA-HQ-OAR-2025-0194-20342 | Comment submitted by Sam Doerhoff |
| EPA-HQ-OAR-2025-0194-20343 | Comment submitted by Romane Lahille |
| EPA-HQ-OAR-2025-0194-20344 | Comment submitted by Cyndi Slacum |
| EPA-HQ-OAR-2025-0194-20345 | Comment submitted by Janet White |
| EPA-HQ-OAR-2025-0194-20346 | Comment submitted by Amy Jones |
| EPA-HQ-OAR-2025-0194-20347 | Comment submitted by Tracy Meade |
| EPA-HQ-OAR-2025-0194-20348 | Comment submitted by Kurt Gubrud |
| EPA-HQ-OAR-2025-0194-20349 | Comment submitted by Anthony Goiset |
| EPA-HQ-OAR-2025-0194-2035 | Comment submitted by Angel Hissley |
| EPA-HQ-OAR-2025-0194-20350 | Comment submitted by Pat De Luca |
| EPA-HQ-OAR-2025-0194-20351 | Comment submitted by Colin A. Fleming |
| EPA-HQ-OAR-2025-0194-20352 | Comment submitted by Joyce Kahle |
| EPA-HQ-OAR-2025-0194-20353 | Comment submitted by Robin Li |
| EPA-HQ-OAR-2025-0194-20354 | Comment submitted by Nils Clark-Bernhard |
| EPA-HQ-OAR-2025-0194-20355 | Comment submitted by Diane Andrulonis |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20356 | Comment submitted by Nick Thomas |
| EPA-HQ-OAR-2025-0194-20357 | Comment submitted by Mary Petersen |
| EPA-HQ-OAR-2025-0194-20358 | Comment submitted by Phoebe Johnson |
| EPA-HQ-OAR-2025-0194-20359 | Comment submitted by Linda J. Moore |
| EPA-HQ-OAR-2025-0194-2036 | Comment submitted by Linda Murphy |
| EPA-HQ-OAR-2025-0194-20360 | Comment submitted by Anne Winchester |
| EPA-HQ-OAR-2025-0194-20361 | Comment submitted by Miles Grimes |
| EPA-HQ-OAR-2025-0194-20362 | Comment submitted by Julia Ludwig |
| EPA-HQ-OAR-2025-0194-20363 | Comment submitted by Glenn Shalan |
| EPA-HQ-OAR-2025-0194-20364 | Comment submitted by L. Kifer |
| EPA-HQ-OAR-2025-0194-20365 | Comment submitted by Elaine Becker |
| EPA-HQ-OAR-2025-0194-20366 | Comment submitted by Joy Schary |
| EPA-HQ-OAR-2025-0194-20367 | Comment submitted by Jonathan Moore |
| EPA-HQ-OAR-2025-0194-20368 | Comment submitted by George Silver |
| EPA-HQ-OAR-2025-0194-20369 | Comment submitted by Meg Battersby |
| EPA-HQ-OAR-2025-0194-2037 | Comment submitted by Deborah Spratt |
| EPA-HQ-OAR-2025-0194-20370 | Comment submitted by David Alverson |
| EPA-HQ-OAR-2025-0194-20371 | Comment submitted by Henry Day |
| EPA-HQ-OAR-2025-0194-20372 | Comment submitted by Emily Grace |
| EPA-HQ-OAR-2025-0194-20373 | Comment submitted by Paula Leach |
| EPA-HQ-OAR-2025-0194-20374 | Comment submitted by Jillian Sykora |
| EPA-HQ-OAR-2025-0194-20375 | Comment submitted by Linda Chastain |
| EPA-HQ-OAR-2025-0194-20376 | Comment submitted by Deborah Jackson |
| EPA-HQ-OAR-2025-0194-20377 | Comment submitted by Janene Whitney |
| EPA-HQ-OAR-2025-0194-20378 | Comment submitted by Neal Liden |
| EPA-HQ-OAR-2025-0194-20379 | Comment submitted by Sarah Donovan |
| EPA-HQ-OAR-2025-0194-2038 | Comment submitted by Andrea Heier |
| EPA-HQ-OAR-2025-0194-20380 | Comment submitted by Bonnie Bledsoe |
| EPA-HQ-OAR-2025-0194-20381 | Comment submitted by Megan Myers-Weary |
| EPA-HQ-OAR-2025-0194-20382 | Comment submitted by Michelle McCay |
| EPA-HQ-OAR-2025-0194-20383 | Comment submitted by J. Ammon |
| EPA-HQ-OAR-2025-0194-20384 | Comment submitted by Roger Hicks |
| EPA-HQ-OAR-2025-0194-20385 | Comment submitted by Katherine Pannell |
| EPA-HQ-OAR-2025-0194-20386 | Comment submitted by Inger Jones |
| EPA-HQ-OAR-2025-0194-20387 | Comment submitted by Don Read |
| EPA-HQ-OAR-2025-0194-20388 | Comment submitted by John Hocking |
| EPA-HQ-OAR-2025-0194-20389 | Comment submitted by Elizabeth Gillman |
| EPA-HQ-OAR-2025-0194-2039 | Comment submitted by Brian Potter |
| EPA-HQ-OAR-2025-0194-20390 | Comment submitted by Jamie Langland |
| EPA-HQ-OAR-2025-0194-20391 | Comment submitted by Carole Harp |
| EPA-HQ-OAR-2025-0194-20392 | Comment submitted by Ann Philips |
| EPA-HQ-OAR-2025-0194-20393 | Comment submitted by Renee Wade |
| EPA-HQ-OAR-2025-0194-20394 | Comment submitted by Charles Trost |
| EPA-HQ-OAR-2025-0194-20395 | Comment submitted by Bettina Blischke |
| EPA-HQ-OAR-2025-0194-20396 | Comment submitted by Albert Chastain |
| EPA-HQ-OAR-2025-0194-20397 | Comment submitted by Jeff Bennett |
| EPA-HQ-OAR-2025-0194-20398 | Comment submitted by Karla Kirk |
| EPA-HQ-OAR-2025-0194-20399 | Comment submitted by Erika Burr |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2040 | Comment submitted by Steve Dierker |
| EPA-HQ-OAR-2025-0194-20400 | Comment submitted by Donna Meczywor |
| EPA-HQ-OAR-2025-0194-20401 | Comment submitted by Brenda Uhler |
| EPA-HQ-OAR-2025-0194-20402 | Comment submitted by Bonnie Townsend |
| EPA-HQ-OAR-2025-0194-20403 | Comment submitted by Luanne Johnson |
| EPA-HQ-OAR-2025-0194-20404 | Comment submitted by Joel Melin |
| EPA-HQ-OAR-2025-0194-20405 | Comment submitted by Terry Brejla |
| EPA-HQ-OAR-2025-0194-20406 | Comment submitted by Rebecca Margolese-Malin |
| EPA-HQ-OAR-2025-0194-20407 | Comment submitted by Jon Reisdorf |
| EPA-HQ-OAR-2025-0194-20408 | Comment submitted by Bill Schmidt |
| EPA-HQ-OAR-2025-0194-20409 | Comment submitted by Ivy Trent |
| EPA-HQ-OAR-2025-0194-2041 | Comment submitted by Steven Heinitz |
| EPA-HQ-OAR-2025-0194-20410 | Comment submitted by David Heller |
| EPA-HQ-OAR-2025-0194-20411 | Comment submitted by Shron Baker |
| EPA-HQ-OAR-2025-0194-20412 | Comment submitted by Jenifer Horne |
| EPA-HQ-OAR-2025-0194-20413 | Comment submitted by Christine Coffman |
| EPA-HQ-OAR-2025-0194-20414 | Comment submitted by Lyn Hawkins |
| EPA-HQ-OAR-2025-0194-20415 | Comment submitted by Robert Roth |
| EPA-HQ-OAR-2025-0194-20416 | Comment submitted by Joel Russell |
| EPA-HQ-OAR-2025-0194-20417 | Comment submitted by Ruth Anne Brighton |
| EPA-HQ-OAR-2025-0194-20418 | Comment submitted by Seth Furtney |
| EPA-HQ-OAR-2025-0194-20419 | Comment submitted by Terrance Hutchinson |
| EPA-HQ-OAR-2025-0194-2042 | Comment submitted by David Spinnenweber |
| EPA-HQ-OAR-2025-0194-20420 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20421 | Comment submitted by Harriet Horton |
| EPA-HQ-OAR-2025-0194-20422 | Comment submitted by Cheryl Hunter |
| EPA-HQ-OAR-2025-0194-20423 | Comment submitted by Lila Berman |
| EPA-HQ-OAR-2025-0194-20424 | Comment submitted by Ian Poston |
| EPA-HQ-OAR-2025-0194-20425 | Comment submitted by Deborah Minger |
| EPA-HQ-OAR-2025-0194-20426 | Comment submitted by Debbie Geraghty |
| EPA-HQ-OAR-2025-0194-20427 | Comment submitted by Rochella Ostrowski |
| EPA-HQ-OAR-2025-0194-20428 | Comment submitted by Meg Reed |
| EPA-HQ-OAR-2025-0194-20429 | Comment submitted by Janice Gradert |
| EPA-HQ-OAR-2025-0194-2043 | Comment submitted by Matt Nolan |
| EPA-HQ-OAR-2025-0194-20430 | Comment submitted by Ann Wingate |
| EPA-HQ-OAR-2025-0194-20431 | Comment submitted by Miriam Oppenheimer |
| EPA-HQ-OAR-2025-0194-20432 | Comment submitted by Emily Iwan |
| EPA-HQ-OAR-2025-0194-20433 | Comment submitted by Karen Westover |
| EPA-HQ-OAR-2025-0194-20434 | Comment submitted by Dana Stewart |
| EPA-HQ-OAR-2025-0194-20435 | Comment submitted by Jim Perry |
| EPA-HQ-OAR-2025-0194-20436 | Comment submitted by Janice Hall |
| EPA-HQ-OAR-2025-0194-20437 | Comment submitted by Jaime Ballard |
| EPA-HQ-OAR-2025-0194-20438 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-20439 | Comment submitted by Susan R. Ford |
| EPA-HQ-OAR-2025-0194-2044 | Comment submitted by Rich Young |
| EPA-HQ-OAR-2025-0194-20440 | Comment submitted by Melinda Corey |
| EPA-HQ-OAR-2025-0194-20441 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20442 | Comment submitted by Allison McDonald |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20443 | Comment submitted by Libbie De Hetre |
| EPA-HQ-OAR-2025-0194-20444 | Comment submitted by Susan Ballarini |
| EPA-HQ-OAR-2025-0194-20445 | Comment submitted by Sally Arscott |
| EPA-HQ-OAR-2025-0194-20446 | Comment submitted by Jeanne Bamforth |
| EPA-HQ-OAR-2025-0194-20447 | Comment submitted by Betsy Rosenberg |
| EPA-HQ-OAR-2025-0194-20448 | Comment submitted by Sunny Kruese |
| EPA-HQ-OAR-2025-0194-20449 | Comment submitted by Elizabeth Jones |
| EPA-HQ-OAR-2025-0194-2045 | Comment submitted by Jennifer Louden |
| EPA-HQ-OAR-2025-0194-20450 | Comment submitted by Laura Conwesser |
| EPA-HQ-OAR-2025-0194-20451 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20452 | Comment submitted by Nola Prevost |
| EPA-HQ-OAR-2025-0194-20453 | Comment submitted by Laurel Kramer |
| EPA-HQ-OAR-2025-0194-20454 | Comment submitted by Rita Houlihan |
| EPA-HQ-OAR-2025-0194-20455 | Comment submitted by Wendy Paulsen |
| EPA-HQ-OAR-2025-0194-20456 | Comment submitted by Alynne MacLean |
| EPA-HQ-OAR-2025-0194-20457 | Comment submitted by Kathleen Luchtel |
| EPA-HQ-OAR-2025-0194-20458 | Comment submitted by Jenny Thacker |
| EPA-HQ-OAR-2025-0194-20459 | Comment submitted by Ellen Johnson |
| EPA-HQ-OAR-2025-0194-2046 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20460 | Comment submitted by Francis Moulton |
| EPA-HQ-OAR-2025-0194-20461 | Comment submitted by Heidi Brooks |
| EPA-HQ-OAR-2025-0194-20462 | Comment submitted by Brenda Edwards |
| EPA-HQ-OAR-2025-0194-20463 | Comment submitted by Gerri Patriquin-McKee |
| EPA-HQ-OAR-2025-0194-20464 | Comment submitted by Nancy Martin |
| EPA-HQ-OAR-2025-0194-20465 | Comment submitted by Russell Oxford |
| EPA-HQ-OAR-2025-0194-20466 | Comment submitted by Catherine O'Connor |
| EPA-HQ-OAR-2025-0194-20467 | Comment submitted by Molly Schen |
| EPA-HQ-OAR-2025-0194-20468 | Comment submitted by Chelsea Patarini |
| EPA-HQ-OAR-2025-0194-20469 | Comment submitted by Frederick Farquhar |
| EPA-HQ-OAR-2025-0194-2047 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20470 | Comment submitted by John Marshall |
| EPA-HQ-OAR-2025-0194-20471 | Comment submitted by Karrin Herring |
| EPA-HQ-OAR-2025-0194-20472 | Comment submitted by John C. and Kathleen T. Braicio |
| EPA-HQ-OAR-2025-0194-20473 | Comment submitted by L. S. Strange |
| EPA-HQ-OAR-2025-0194-20474 | Comment submitted by Steven Cairns |
| EPA-HQ-OAR-2025-0194-20475 | Comment submitted by Joyce Bowlin |
| EPA-HQ-OAR-2025-0194-20476 | Comment submitted by Rene Merwin |
| EPA-HQ-OAR-2025-0194-20477 | Comment submitted by Susan Upham |
| EPA-HQ-OAR-2025-0194-20478 | Comment submitted by Amanda Woomer |
| EPA-HQ-OAR-2025-0194-20479 | Comment submitted by Barbara Erickson |
| EPA-HQ-OAR-2025-0194-2048 | Comment submitted by Horseshoe Ranch, Inc. |
| EPA-HQ-OAR-2025-0194-20480 | Comment submitted by Marva Sletten |
| EPA-HQ-OAR-2025-0194-20481 | Comment submitted by Victoria Hanna |
| EPA-HQ-OAR-2025-0194-20482 | Comment submitted by Brian Houser |
| EPA-HQ-OAR-2025-0194-20483 | Comment submitted by Barb Carey |
| EPA-HQ-OAR-2025-0194-20484 | Comment submitted by Meredith Commons Russo |
| EPA-HQ-OAR-2025-0194-20485 | Comment submitted by Bonnie Long |
| EPA-HQ-OAR-2025-0194-20486 | Comment submitted by Douglas Long |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-20487 | Comment submitted by Ted Lapis |
| EPA-HQ-OAR-2025-0194-20488 | Comment submitted by Catherine Yurkunas |
| EPA-HQ-OAR-2025-0194-20489 | Comment submitted by Jennifer Gallagher |
| EPA-HQ-OAR-2025-0194-2049 | Comment submitted by Dean Halbert |
| EPA-HQ-OAR-2025-0194-20490 | Comment submitted by Steven Kacsmar |
| EPA-HQ-OAR-2025-0194-20491 | Comment submitted by Eva Ginsburg |
| EPA-HQ-OAR-2025-0194-20492 | Comment submitted by Deanna Harkins |
| EPA-HQ-OAR-2025-0194-20493 | Comment submitted by Tina Elton |
| EPA-HQ-OAR-2025-0194-20494 | Comment submitted by Sue Mauger |
| EPA-HQ-OAR-2025-0194-20495 | Comment submitted by Rachael Snyder |
| EPA-HQ-OAR-2025-0194-20496 | Comment submitted by Marie Henley |
| EPA-HQ-OAR-2025-0194-20497 | Comment submitted by Carol Mickelsen |
| EPA-HQ-OAR-2025-0194-20498 | Comment submitted by Lindsey Johnson |
| EPA-HQ-OAR-2025-0194-20499 | Comment submitted by Michelle Mott |
| EPA-HQ-OAR-2025-0194-2050 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20500 | Comment submitted by David Messenger |
| EPA-HQ-OAR-2025-0194-20501 | Comment submitted by Patrick Barry |
| EPA-HQ-OAR-2025-0194-20502 | Comment submitted by Leslie Rice |
| EPA-HQ-OAR-2025-0194-20503 | Comment submitted by Stephen Wiley |
| EPA-HQ-OAR-2025-0194-20504 | Comment submitted by Ashley Fischer |
| EPA-HQ-OAR-2025-0194-20505 | Comment submitted by Miriam Oppenheimer |
| EPA-HQ-OAR-2025-0194-20506 | Comment submitted by Wayne Everett |
| EPA-HQ-OAR-2025-0194-20507 | Comment submitted by Prudy Planet |
| EPA-HQ-OAR-2025-0194-20508 | Comment submitted by Karl Twombly |
| EPA-HQ-OAR-2025-0194-20509 | Comment submitted by K. Davis |
| EPA-HQ-OAR-2025-0194-2051 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20510 | Comment submitted by William Huggins |
| EPA-HQ-OAR-2025-0194-20511 | Comment submitted by Cory Pinckard |
| EPA-HQ-OAR-2025-0194-20512 | Comment submitted by Louise Savage |
| EPA-HQ-OAR-2025-0194-20513 | Comment submitted by Deborah Cornell |
| EPA-HQ-OAR-2025-0194-20514 | Comment submitted by Rita Rozier |
| EPA-HQ-OAR-2025-0194-20515 | Comment submitted by Lisa Fink |
| EPA-HQ-OAR-2025-0194-20516 | Comment submitted by William Slowinski |
| EPA-HQ-OAR-2025-0194-20517 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20518 | Comment submitted by John B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-20519 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-2052 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20520 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20521 | Comment submitted by Jim Lobb |
| EPA-HQ-OAR-2025-0194-20522 | Comment submitted by James Bushong |
| EPA-HQ-OAR-2025-0194-20523 | Comment submitted by James Hall |
| EPA-HQ-OAR-2025-0194-20524 | Comment submitted by Matthew Thompson |
| EPA-HQ-OAR-2025-0194-20525 | Comment submitted by Gerry Hutchinson |
| EPA-HQ-OAR-2025-0194-20526 | Comment submitted by Tony Petersavage |
| EPA-HQ-OAR-2025-0194-20527 | Comment submitted by Clay Ward |
| EPA-HQ-OAR-2025-0194-20528 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20529 | Comment submitted by Eric Andersen |
| EPA-HQ-OAR-2025-0194-2053 | Comment submitted by Chris MacAdams |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20530 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20531 | Comment submitted by Victor Luftig |
| EPA-HQ-OAR-2025-0194-20532 | Comment submitted by Amy Harlib |
| EPA-HQ-OAR-2025-0194-20533 | Comment submitted by Stacy Arnold |
| EPA-HQ-OAR-2025-0194-20534 | Comment submitted by Charles Whieldon |
| EPA-HQ-OAR-2025-0194-20535 | Comment submitted by Dan Gabbard |
| EPA-HQ-OAR-2025-0194-20536 | Comment submitted by Erica Marken |
| EPA-HQ-OAR-2025-0194-20537 | Comment submitted by Bret Andrews |
| EPA-HQ-OAR-2025-0194-20538 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-20539 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-2054 | Comment submitted by Gerry Green |
| EPA-HQ-OAR-2025-0194-20540 | Comment submitted by J. L. Angell |
| EPA-HQ-OAR-2025-0194-20541 | Comment submitted by Cynthia Singh |
| EPA-HQ-OAR-2025-0194-20542 | Comment submitted by Hawk Migration Association |
| EPA-HQ-OAR-2025-0194-20543 | Comment submitted by Virginia Welles |
| EPA-HQ-OAR-2025-0194-20544 | Comment submitted by Scott Presson |
| EPA-HQ-OAR-2025-0194-20545 | Comment submitted by Debra Polansky |
| EPA-HQ-OAR-2025-0194-20546 | Comment submitted by James Kelly |
| EPA-HQ-OAR-2025-0194-20547 | Comment submitted by Vaughn Barnett |
| EPA-HQ-OAR-2025-0194-20548 | Comment submitted by Paris Tirone |
| EPA-HQ-OAR-2025-0194-20549 | Comment submitted by Ruth K. Nash |
| EPA-HQ-OAR-2025-0194-2055 | Comment submitted by Laura Osterbrock |
| EPA-HQ-OAR-2025-0194-20550 | Comment submitted by Daniel Frink |
| EPA-HQ-OAR-2025-0194-20551 | Comment submitted by Deborah Douglas |
| EPA-HQ-OAR-2025-0194-20552 | Comment submitted by Al Webster |
| EPA-HQ-OAR-2025-0194-20553 | Comment submitted by Bob Bartlett |
| EPA-HQ-OAR-2025-0194-20554 | Comment submitted by John Wilcox |
| EPA-HQ-OAR-2025-0194-20555 | Comment submitted by James Wilson |
| EPA-HQ-OAR-2025-0194-20556 | Comment submitted by Gene Huff |
| EPA-HQ-OAR-2025-0194-20557 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20558 | Comment submitted by Wes Sanders |
| EPA-HQ-OAR-2025-0194-20559 | Comment submitted by Laura Farmer |
| EPA-HQ-OAR-2025-0194-2056 | Comment submitted by M. Brooks |
| EPA-HQ-OAR-2025-0194-20560 | Comment submitted by Glen Weissman |
| EPA-HQ-OAR-2025-0194-20561 | Comment submitted by South Dakota Department of Agriculture and Natural Resources (DANR) |
| EPA-HQ-OAR-2025-0194-20562 | Comment submitted by Less is More Green Consulting, LLC |
| EPA-HQ-OAR-2025-0194-20563 | Comment submitted by Black Hawk County (BHC) Branch NAACP |
| EPA-HQ-OAR-2025-0194-20564 | Comment submitted by Hi-Tech Electric Company |
| EPA-HQ-OAR-2025-0194-20565 | Comment submitted by Health Care Without Harm (HCWH) |
| EPA-HQ-OAR-2025-0194-20566 | Comment submitted by Joel B. Smith et al. |
| EPA-HQ-OAR-2025-0194-20567 | Comment submitted by Climate Pierce County, Washington |
| EPA-HQ-OAR-2025-0194-20568 | Comment submitted by Texas Farm Bureau (TFB) |
| EPA-HQ-OAR-2025-0194-20569 | Comment submitted by City Auditor, Syracuse, New York |
| EPA-HQ-OAR-2025-0194-2057 | Comment submitted by John Real |
| EPA-HQ-OAR-2025-0194-20570 | Comment submitted by Stephen Condit |
| EPA-HQ-OAR-2025-0194-20571 | Comment submitted by Kate Schachter |
| EPA-HQ-OAR-2025-0194-20572 | Comment submitted by Denise Ryan |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-20573 | Comment submitted by Robert Dresdner |
| EPA-HQ-OAR-2025-0194-20574 | Comment submitted by Karen Busch |
| EPA-HQ-OAR-2025-0194-20575 | Comment submitted by Jacoby Johnson |
| EPA-HQ-OAR-2025-0194-20576 | Comment submitted by Carol Robinson |
| EPA-HQ-OAR-2025-0194-20577 | Comment submitted by Sheryl Gold |
| EPA-HQ-OAR-2025-0194-20578 | Comment submitted by Eric Jacobs |
| EPA-HQ-OAR-2025-0194-20579 | Comment submitted by Mary Chase |
| EPA-HQ-OAR-2025-0194-2058 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20580 | Comment submitted by Lisa Brinton |
| EPA-HQ-OAR-2025-0194-20581 | Comment submitted by J. L. Angell |
| EPA-HQ-OAR-2025-0194-20582 | Comment submitted by Ella Pulikonda |
| EPA-HQ-OAR-2025-0194-20583 | Comment submitted by John Antvelink |
| EPA-HQ-OAR-2025-0194-20584 | Comment submitted by Cecile Stelzer Johnson |
| EPA-HQ-OAR-2025-0194-20585 | Comment submitted by Lori Haam |
| EPA-HQ-OAR-2025-0194-20586 | Comment submitted by Sarah Jumel |
| EPA-HQ-OAR-2025-0194-20587 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-20588 | Comment submitted by Lois Ebey |
| EPA-HQ-OAR-2025-0194-20589 | Comment submitted by Bonnie Westbrook |
| EPA-HQ-OAR-2025-0194-2059 | Comment submitted by Michael Johnson |
| EPA-HQ-OAR-2025-0194-20590 | Comment submitted by Richard Metz |
| EPA-HQ-OAR-2025-0194-20591 | Comment submitted by Brooke Babineau |
| EPA-HQ-OAR-2025-0194-20592 | Comment submitted by Carol Hinkelman |
| EPA-HQ-OAR-2025-0194-20593 | Comment submitted by Karina Guzman |
| EPA-HQ-OAR-2025-0194-20594 | Comment submitted by Debra Atlas |
| EPA-HQ-OAR-2025-0194-20595 | Comment submitted by Martha Romanoff |
| EPA-HQ-OAR-2025-0194-20596 | Comment submitted by John Redstrom |
| EPA-HQ-OAR-2025-0194-20597 | Comment submitted by Maryann Cuddeback |
| EPA-HQ-OAR-2025-0194-20598 | Comment submitted by Paul Vazquez |
| EPA-HQ-OAR-2025-0194-20599 | Comment submitted by K. L. Eckhardt |
| EPA-HQ-OAR-2025-0194-2060 | Comment submitted by James Varnon |
| EPA-HQ-OAR-2025-0194-20600 | Comment submitted by Rachelle Gardner-Roe |
| EPA-HQ-OAR-2025-0194-20601 | Comment submitted by Michele Walters |
| EPA-HQ-OAR-2025-0194-20602 | Comment submitted by Dorothy Wiseman |
| EPA-HQ-OAR-2025-0194-20603 | Comment submitted by Kevin Oldham |
| EPA-HQ-OAR-2025-0194-20604 | Comment submitted by Aman Kaur |
| EPA-HQ-OAR-2025-0194-20605 | Comment submitted by Lisa Frangente |
| EPA-HQ-OAR-2025-0194-20606 | Comment submitted by Henry J. Quattrini |
| EPA-HQ-OAR-2025-0194-20607 | Comment submitted by Jerry Longcore |
| EPA-HQ-OAR-2025-0194-20608 | Comment submitted by Jane Paddock |
| EPA-HQ-OAR-2025-0194-20609 | Comment submitted by Pamela Overholtzer |
| EPA-HQ-OAR-2025-0194-2061 | Comment submitted by Robert Williamson Sr. |
| EPA-HQ-OAR-2025-0194-20610 | Comment submitted by Adreon Hubbard |
| EPA-HQ-OAR-2025-0194-20611 | Comment submitted by John Scott |
| EPA-HQ-OAR-2025-0194-20612 | Comment submitted by Eadlyn Tan |
| EPA-HQ-OAR-2025-0194-20613 | Comment submitted by Rose Nowak |
| EPA-HQ-OAR-2025-0194-20614 | Comment submitted by Kayla Manglona |
| EPA-HQ-OAR-2025-0194-20615 | Comment submitted by Jackie Hanser |
| EPA-HQ-OAR-2025-0194-20616 | Comment submitted by Christopher Herlihy |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20617 | Comment submitted by Michael Weller |
| EPA-HQ-OAR-2025-0194-20618 | Comment submitted by Meg Nielsen |
| EPA-HQ-OAR-2025-0194-20619 | Comment submitted by Wister Miller |
| EPA-HQ-OAR-2025-0194-2062 | Comment submitted by Mark Williams |
| EPA-HQ-OAR-2025-0194-20620 | Comment submitted by Joyce Mattoon |
| EPA-HQ-OAR-2025-0194-20621 | Comment submitted by Tamara McCusker |
| EPA-HQ-OAR-2025-0194-20622 | Comment submitted by Diane Ballentine |
| EPA-HQ-OAR-2025-0194-20623 | Comment submitted by Eileen Alba |
| EPA-HQ-OAR-2025-0194-20624 | Comment submitted by Nan Messer |
| EPA-HQ-OAR-2025-0194-20625 | Comment submitted by Sarah Steed |
| EPA-HQ-OAR-2025-0194-20626 | Comment submitted by Hanan Abdillahi |
| EPA-HQ-OAR-2025-0194-20627 | Comment submitted by Mary Ellen Frye |
| EPA-HQ-OAR-2025-0194-20628 | Comment submitted by Charles Silverman |
| EPA-HQ-OAR-2025-0194-20629 | Comment submitted by Jean Naples |
| EPA-HQ-OAR-2025-0194-2063 | Comment submitted by Stephen Blair |
| EPA-HQ-OAR-2025-0194-20630 | Comment submitted by Steven Chevalier |
| EPA-HQ-OAR-2025-0194-20631 | Comment submitted by Joyce L. Walton |
| EPA-HQ-OAR-2025-0194-20632 | Comment submitted by Joseph Long |
| EPA-HQ-OAR-2025-0194-20633 | Comment submitted by Karen Fisk |
| EPA-HQ-OAR-2025-0194-20634 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-20635 | Comment submitted by Sharon Johnson |
| EPA-HQ-OAR-2025-0194-20636 | Comment submitted by Marcus Hemphill |
| EPA-HQ-OAR-2025-0194-20637 | Comment submitted by Johnnie Allen |
| EPA-HQ-OAR-2025-0194-20638 | Comment submitted by John Cusano |
| EPA-HQ-OAR-2025-0194-20639 | Comment submitted by Karon Schmitt |
| EPA-HQ-OAR-2025-0194-2064 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20640 | Comment submitted by Jaime Glader |
| EPA-HQ-OAR-2025-0194-20641 | Comment submitted by Hunter Daughtrey |
| EPA-HQ-OAR-2025-0194-20642 | Comment submitted by Marie Carota |
| EPA-HQ-OAR-2025-0194-20643 | Comment submitted by Tom Bernard |
| EPA-HQ-OAR-2025-0194-20644 | Comment submitted by Eileen Hesseling |
| EPA-HQ-OAR-2025-0194-20645 | Comment submitted by Doug Wheeler |
| EPA-HQ-OAR-2025-0194-20646 | Comment submitted by Lois Griffiths |
| EPA-HQ-OAR-2025-0194-20647 | Comment submitted by Nancy Ortman |
| EPA-HQ-OAR-2025-0194-20648 | Comment submitted by Stu Farnsworth |
| EPA-HQ-OAR-2025-0194-20649 | Comment submitted by Thomas Lower |
| EPA-HQ-OAR-2025-0194-2065 | Comment submitted by Dr. DeeAnn Saber |
| EPA-HQ-OAR-2025-0194-20650 | Comment submitted by Tami Nolan |
| EPA-HQ-OAR-2025-0194-20651 | Comment submitted by Gabriella Prince |
| EPA-HQ-OAR-2025-0194-20652 | Comment submitted by Bernadette Belcastro |
| EPA-HQ-OAR-2025-0194-20653 | Comment submitted by Ellen Elly |
| EPA-HQ-OAR-2025-0194-20654 | Comment submitted by Fred Nadelman |
| EPA-HQ-OAR-2025-0194-20655 | Comment submitted by Gemma Geluz |
| EPA-HQ-OAR-2025-0194-20656 | Comment submitted by Jeffrey DeCristofaro |
| EPA-HQ-OAR-2025-0194-20657 | Comment submitted by Coral Vella |
| EPA-HQ-OAR-2025-0194-20658 | Comment submitted by Sandra Catching |
| EPA-HQ-OAR-2025-0194-20659 | Comment submitted by Lisa Brenskelle |
| EPA-HQ-OAR-2025-0194-2066 | Comment submitted by Tracy Rickert |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20660 | Comment submitted by Albert Howlett |
| EPA-HQ-OAR-2025-0194-20661 | Comment submitted by Sandy Schott |
| EPA-HQ-OAR-2025-0194-20662 | Comment submitted by Kim Tarner |
| EPA-HQ-OAR-2025-0194-20663 | Comment submitted by Jo Sippie-Gora |
| EPA-HQ-OAR-2025-0194-20664 | Comment submitted by Evelyn Edwards-Wimberly |
| EPA-HQ-OAR-2025-0194-20665 | Comment submitted by Sonya Rodriguez |
| EPA-HQ-OAR-2025-0194-20666 | Comment submitted by Janice Jarrett |
| EPA-HQ-OAR-2025-0194-20667 | Comment submitted by Rose Day |
| EPA-HQ-OAR-2025-0194-20668 | Comment submitted by Patricia Rowell |
| EPA-HQ-OAR-2025-0194-20669 | Comment submitted by Linda Travers-Inglima |
| EPA-HQ-OAR-2025-0194-2067 | Comment submitted by Joan Hughes |
| EPA-HQ-OAR-2025-0194-20670 | Comment submitted by Paul Conrow |
| EPA-HQ-OAR-2025-0194-20671 | Comment submitted by Nathanial H. Fajardo |
| EPA-HQ-OAR-2025-0194-20672 | Comment submitted by Glenda Lea Nielson |
| EPA-HQ-OAR-2025-0194-20673 | Comment submitted by Ellen Nitsche |
| EPA-HQ-OAR-2025-0194-20674 | Comment submitted by Pat Palmer |
| EPA-HQ-OAR-2025-0194-20675 | Comment submitted by Alicia Gallagher |
| EPA-HQ-OAR-2025-0194-20676 | Comment submitted by Raye-lynn Fox |
| EPA-HQ-OAR-2025-0194-20677 | Comment submitted by Jacob Dickinson |
| EPA-HQ-OAR-2025-0194-20678 | Comment submitted by Patricia brooks |
| EPA-HQ-OAR-2025-0194-20679 | Comment submitted by Penelope Poehlmann |
| EPA-HQ-OAR-2025-0194-2068 | Comment submitted by Amy Cameron |
| EPA-HQ-OAR-2025-0194-20680 | Comment submitted by Shawn Lonsfjord |
| EPA-HQ-OAR-2025-0194-20681 | Comment submitted by Kathleen Howe |
| EPA-HQ-OAR-2025-0194-20682 | Comment submitted by Sharon Schneyer |
| EPA-HQ-OAR-2025-0194-20683 | Comment submitted by Josef Kuhn |
| EPA-HQ-OAR-2025-0194-20684 | Comment submitted by Janine Pavlik |
| EPA-HQ-OAR-2025-0194-20685 | Comment submitted by Lawrence Rosin |
| EPA-HQ-OAR-2025-0194-20686 | Comment submitted by Mary Beth Postman |
| EPA-HQ-OAR-2025-0194-20687 | Comment submitted by Ashley Mulis |
| EPA-HQ-OAR-2025-0194-20688 | Comment submitted by Trudy Smith |
| EPA-HQ-OAR-2025-0194-20689 | Comment submitted by Stephen Leonard |
| EPA-HQ-OAR-2025-0194-2069 | Comment submitted by Cyndy Dietz |
| EPA-HQ-OAR-2025-0194-20690 | Comment submitted by Matthew T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-20691 | Comment submitted by Edgar Romero |
| EPA-HQ-OAR-2025-0194-20692 | Comment submitted by Mary Finsterwalder |
| EPA-HQ-OAR-2025-0194-20693 | Comment submitted by Lara Hrobak |
| EPA-HQ-OAR-2025-0194-20694 | Comment submitted by Jan Lapides |
| EPA-HQ-OAR-2025-0194-20695 | Comment submitted by Caroline Nash |
| EPA-HQ-OAR-2025-0194-20696 | Comment submitted by Steve Patrick |
| EPA-HQ-OAR-2025-0194-20697 | Comment submitted by D.H. Simmons |
| EPA-HQ-OAR-2025-0194-20698 | Comment submitted by Michael House |
| EPA-HQ-OAR-2025-0194-20699 | Comment submitted by Dedre Henderson |
| EPA-HQ-OAR-2025-0194-2070 | Comment submitted by Priscilla Vivio |
| EPA-HQ-OAR-2025-0194-20700 | Comment submitted by Hana Barrett |
| EPA-HQ-OAR-2025-0194-20701 | Comment submitted by Albert Badeau |
| EPA-HQ-OAR-2025-0194-20702 | Comment submitted by Lara McDonald |
| EPA-HQ-OAR-2025-0194-20703 | Comment submitted by Dalton Perry |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20704 | Comment submitted by Evangelos Kappos |
| EPA-HQ-OAR-2025-0194-20705 | Comment submitted by Susan Benton |
| EPA-HQ-OAR-2025-0194-20706 | Comment submitted by Lois Tow |
| EPA-HQ-OAR-2025-0194-20707 | Comment submitted by Laurence Kirby |
| EPA-HQ-OAR-2025-0194-20708 | Comment submitted by Denise Tennen |
| EPA-HQ-OAR-2025-0194-20709 | Comment submitted by Pam Llerena |
| EPA-HQ-OAR-2025-0194-2071 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20710 | Comment submitted by Veronica Brickley |
| EPA-HQ-OAR-2025-0194-20711 | Comment submitted by Robert Raven |
| EPA-HQ-OAR-2025-0194-20712 | Comment submitted by Elaine Barnartt-Goldstein |
| EPA-HQ-OAR-2025-0194-20713 | Comment submitted by Barry Fass-Holmes |
| EPA-HQ-OAR-2025-0194-20714 | Comment submitted by Andre Nagel |
| EPA-HQ-OAR-2025-0194-20715 | Comment submitted by Kathryn Feldman |
| EPA-HQ-OAR-2025-0194-20716 | Comment submitted by Sharon LaPalme |
| EPA-HQ-OAR-2025-0194-20717 | Comment submitted by Peter Stelmach |
| EPA-HQ-OAR-2025-0194-20718 | Comment submitted by Barbara T. Russum |
| EPA-HQ-OAR-2025-0194-20719 | Comment submitted by Jennifer Ruggles |
| EPA-HQ-OAR-2025-0194-2072 | Comment submitted by Elleni Paulson |
| EPA-HQ-OAR-2025-0194-20720 | Comment submitted by McCall Baker |
| EPA-HQ-OAR-2025-0194-20721 | Comment submitted by John Gibb |
| EPA-HQ-OAR-2025-0194-20722 | Comment submitted by April Stevens |
| EPA-HQ-OAR-2025-0194-20723 | Comment submitted by Lisa Sowle |
| EPA-HQ-OAR-2025-0194-20724 | Comment submitted by Linda Carroll |
| EPA-HQ-OAR-2025-0194-20725 | Comment submitted by Marti Pierce |
| EPA-HQ-OAR-2025-0194-20726 | Comment submitted by Patricia Sheffield |
| EPA-HQ-OAR-2025-0194-20727 | Comment submitted by Reinaldo Gutierrez |
| EPA-HQ-OAR-2025-0194-20728 | Comment submitted by Sandra Emberton |
| EPA-HQ-OAR-2025-0194-20729 | Comment submitted by Diana Schlesinger |
| EPA-HQ-OAR-2025-0194-2073 | Comment submitted by Jane Hamblen |
| EPA-HQ-OAR-2025-0194-20730 | Comment submitted by Peter Graboski |
| EPA-HQ-OAR-2025-0194-20731 | Comment submitted by Kim Blacklock |
| EPA-HQ-OAR-2025-0194-20732 | Comment submitted by Evelyn Fraser |
| EPA-HQ-OAR-2025-0194-20733 | Comment submitted by Barbara T. Russum |
| EPA-HQ-OAR-2025-0194-20734 | Comment submitted by James Coffey |
| EPA-HQ-OAR-2025-0194-20735 | Comment submitted by Joan Donnaway |
| EPA-HQ-OAR-2025-0194-20736 | Comment submitted by Sharon Kane |
| EPA-HQ-OAR-2025-0194-20737 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-20738 | Comment submitted by Samuel Gladden |
| EPA-HQ-OAR-2025-0194-20739 | Comment submitted by Antoinette Reyes |
| EPA-HQ-OAR-2025-0194-2074 | Comment submitted by Caleb Bullen |
| EPA-HQ-OAR-2025-0194-20740 | Comment submitted by Nathon Norberg |
| EPA-HQ-OAR-2025-0194-20741 | Comment submitted by Eric Johnson |
| EPA-HQ-OAR-2025-0194-20742 | Comment submitted by I. Budin |
| EPA-HQ-OAR-2025-0194-20743 | Comment submitted by Pam Hannah |
| EPA-HQ-OAR-2025-0194-20744 | Comment submitted by Carla Suggs |
| EPA-HQ-OAR-2025-0194-20745 | Comment submitted by Lawrence E. Keller |
| EPA-HQ-OAR-2025-0194-20746 | Comment submitted by Megan Kearns |
| EPA-HQ-OAR-2025-0194-20747 | Comment submitted by Rachel Stephen |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20748 | Comment submitted by Mary Mae Wenceslao |
| EPA-HQ-OAR-2025-0194-20749 | Comment submitted by Roger Vernon |
| EPA-HQ-OAR-2025-0194-2075 | Comment submitted by Lea Langdon |
| EPA-HQ-OAR-2025-0194-20750 | Comment submitted by Felicity Devlin |
| EPA-HQ-OAR-2025-0194-20751 | Comment submitted by Robert W. Rac |
| EPA-HQ-OAR-2025-0194-20752 | Comment submitted by Scott Milam |
| EPA-HQ-OAR-2025-0194-20753 | Comment submitted by Richard Prochowski |
| EPA-HQ-OAR-2025-0194-20754 | Comment submitted by Terry Watrous |
| EPA-HQ-OAR-2025-0194-20755 | Comment submitted by David Carlson |
| EPA-HQ-OAR-2025-0194-20756 | Comment submitted by Hannah Kramer |
| EPA-HQ-OAR-2025-0194-20757 | Comment submitted by Theresa Allen |
| EPA-HQ-OAR-2025-0194-20758 | Comment submitted by Anne Funderbunk |
| EPA-HQ-OAR-2025-0194-20759 | Comment submitted by Paula Jackson |
| EPA-HQ-OAR-2025-0194-2076 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20760 | Comment submitted by Trevon Martin |
| EPA-HQ-OAR-2025-0194-20761 | Comment submitted by Kathleen Claxton |
| EPA-HQ-OAR-2025-0194-20762 | Comment submitted by Don Crocker |
| EPA-HQ-OAR-2025-0194-20763 | Comment submitted by Thomas Charlier |
| EPA-HQ-OAR-2025-0194-20764 | Comment submitted by Peri Doubleday |
| EPA-HQ-OAR-2025-0194-20765 | Comment submitted by Elizabeth Gundlach |
| EPA-HQ-OAR-2025-0194-20766 | Comment submitted by Donald Davis |
| EPA-HQ-OAR-2025-0194-20767 | Comment submitted by Susan Mates |
| EPA-HQ-OAR-2025-0194-20768 | Comment submitted by C. Santos |
| EPA-HQ-OAR-2025-0194-20769 | Comment submitted by Elizabeth Daves |
| EPA-HQ-OAR-2025-0194-2077 | Comment submitted by Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20770 | Comment submitted by Frank and Ann Zitkus |
| EPA-HQ-OAR-2025-0194-20771 | Comment submitted by Joyce Weir |
| EPA-HQ-OAR-2025-0194-20772 | Comment submitted by Ann Sutton |
| EPA-HQ-OAR-2025-0194-20773 | Comment submitted by John Farbstein |
| EPA-HQ-OAR-2025-0194-20774 | Comment submitted by Meg Kearns |
| EPA-HQ-OAR-2025-0194-20775 | Comment submitted by Ella McGrail |
| EPA-HQ-OAR-2025-0194-20776 | Comment submitted by Karen Evans |
| EPA-HQ-OAR-2025-0194-20777 | Comment submitted by Zachary Sauerman |
| EPA-HQ-OAR-2025-0194-20778 | Comment submitted by Mark Duncan |
| EPA-HQ-OAR-2025-0194-20779 | Comment submitted by Renee Lorenz |
| EPA-HQ-OAR-2025-0194-2078 | Comment submitted by Amaya Gogue |
| EPA-HQ-OAR-2025-0194-20780 | Comment submitted by John Parks |
| EPA-HQ-OAR-2025-0194-20781 | Comment submitted by Kate Hoppe |
| EPA-HQ-OAR-2025-0194-20782 | Comment submitted by Mark Walleman |
| EPA-HQ-OAR-2025-0194-20783 | Comment submitted by Barbara Measelle |
| EPA-HQ-OAR-2025-0194-20784 | Comment submitted by George Schmitz |
| EPA-HQ-OAR-2025-0194-20785 | Comment submitted by Mike Haden |
| EPA-HQ-OAR-2025-0194-20786 | Comment submitted by Susan Cortilet Jones |
| EPA-HQ-OAR-2025-0194-20787 | Comment submitted by Gloria McClintock |
| EPA-HQ-OAR-2025-0194-20788 | Comment submitted by Lynne Tolk |
| EPA-HQ-OAR-2025-0194-20789 | Comment submitted by Ciry Null |
| EPA-HQ-OAR-2025-0194-2079 | Comment submitted by Aaron Klaus |
| EPA-HQ-OAR-2025-0194-20790 | Comment submitted by Michael Cozens |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20791 | Comment submitted by Ruth Fink-Winter |
| EPA-HQ-OAR-2025-0194-20792 | Comment submitted by Kimberly Loftus |
| EPA-HQ-OAR-2025-0194-20793 | Comment submitted by Janis Solomon |
| EPA-HQ-OAR-2025-0194-20794 | Comment submitted by Patrick Clancy |
| EPA-HQ-OAR-2025-0194-20795 | Comment submitted by Elizabeth Main |
| EPA-HQ-OAR-2025-0194-20796 | Comment submitted by Grahame Turner |
| EPA-HQ-OAR-2025-0194-20797 | Comment submitted by Linda Henson |
| EPA-HQ-OAR-2025-0194-20798 | Comment submitted by Joyce Kahle |
| EPA-HQ-OAR-2025-0194-20799 | Comment submitted by Kathy Abitz |
| EPA-HQ-OAR-2025-0194-2080 | Comment submitted by Corporate Voice for Climate Health |
| EPA-HQ-OAR-2025-0194-20800 | Comment submitted by Joy Ragazzi |
| EPA-HQ-OAR-2025-0194-20801 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-20802 | Comment submitted by Lorna Paisley |
| EPA-HQ-OAR-2025-0194-20803 | Comment submitted by John Sonin |
| EPA-HQ-OAR-2025-0194-20804 | Comment submitted by Richard Cabeza de Baca |
| EPA-HQ-OAR-2025-0194-20805 | Comment submitted by Laura Duey Morse |
| EPA-HQ-OAR-2025-0194-20806 | Comment submitted by Ina Asher |
| EPA-HQ-OAR-2025-0194-20807 | Comment submitted by Karen Brozek |
| EPA-HQ-OAR-2025-0194-20808 | Comment submitted by Jon A. Cole |
| EPA-HQ-OAR-2025-0194-20809 | Comment submitted by Jake Rudisill |
| EPA-HQ-OAR-2025-0194-2081 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20810 | Comment submitted by Jane Bartosz |
| EPA-HQ-OAR-2025-0194-20811 | Comment submitted by David Hermanns |
| EPA-HQ-OAR-2025-0194-20812 | Comment submitted by Terry Mueller |
| EPA-HQ-OAR-2025-0194-20813 | Comment submitted by Sara Singleton |
| EPA-HQ-OAR-2025-0194-20814 | Comment submitted by Angela Jones |
| EPA-HQ-OAR-2025-0194-20815 | Comment submitted by Helen Gain |
| EPA-HQ-OAR-2025-0194-20816 | Comment submitted by Barbara Bergsten |
| EPA-HQ-OAR-2025-0194-20817 | Comment submitted by Robert Stevens |
| EPA-HQ-OAR-2025-0194-20818 | Comment submitted by Jill Simon |
| EPA-HQ-OAR-2025-0194-20819 | Comment submitted by Donna Harris |
| EPA-HQ-OAR-2025-0194-2082 | Comment submitted by Richard Lent |
| EPA-HQ-OAR-2025-0194-20820 | Comment submitted by Jess Turner |
| EPA-HQ-OAR-2025-0194-20821 | Comment submitted by Kristin Tregillus |
| EPA-HQ-OAR-2025-0194-20822 | Comment submitted by Judy Butler |
| EPA-HQ-OAR-2025-0194-20823 | Comment submitted by Matthew Johnson |
| EPA-HQ-OAR-2025-0194-20824 | Comment submitted by Elizabeth Willis |
| EPA-HQ-OAR-2025-0194-20825 | Comment submitted by Maryanne Roberts |
| EPA-HQ-OAR-2025-0194-20826 | Comment submitted by Jenny Walker |
| EPA-HQ-OAR-2025-0194-20827 | Comment submitted by Heidi Miller |
| EPA-HQ-OAR-2025-0194-20828 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-20829 | Comment submitted by James Eichman |
| EPA-HQ-OAR-2025-0194-2083 | Comment submitted by Debra Johnson |
| EPA-HQ-OAR-2025-0194-20830 | Comment submitted by Arlene Satz |
| EPA-HQ-OAR-2025-0194-20831 | Comment submitted by Ginny Madsen |
| EPA-HQ-OAR-2025-0194-20832 | Comment submitted by Abraham Clabby |
| EPA-HQ-OAR-2025-0194-20833 | Comment submitted by Dianne Ensign |
| EPA-HQ-OAR-2025-0194-20834 | Comment submitted by Brad Nelson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20835 | Comment submitted by Anne Jackson |
| EPA-HQ-OAR-2025-0194-20836 | Comment submitted by Sheila Gribble |
| EPA-HQ-OAR-2025-0194-20837 | Comment submitted by Kathryn Rose |
| EPA-HQ-OAR-2025-0194-20838 | Comment submitted by LuAnn Kowar |
| EPA-HQ-OAR-2025-0194-20839 | Comment submitted by Lisa Marin |
| EPA-HQ-OAR-2025-0194-2084 | Comment submitted by Deborah Broder |
| EPA-HQ-OAR-2025-0194-20840 | Comment submitted by Ann Denton |
| EPA-HQ-OAR-2025-0194-20841 | Comment submitted by William Ahrens |
| EPA-HQ-OAR-2025-0194-20842 | Comment submitted by David Kay |
| EPA-HQ-OAR-2025-0194-20843 | Comment submitted by Marianne Salamone |
| EPA-HQ-OAR-2025-0194-20844 | Comment submitted by Daniel Fellone |
| EPA-HQ-OAR-2025-0194-20845 | Comment submitted by R. W. Fisher |
| EPA-HQ-OAR-2025-0194-20846 | Comment submitted by Jamie McClanahan |
| EPA-HQ-OAR-2025-0194-20847 | Comment submitted by Valerie Barth |
| EPA-HQ-OAR-2025-0194-20848 | Comment submitted by Michelle Gazarik |
| EPA-HQ-OAR-2025-0194-20849 | Comment submitted by Kathleen Gillow-Wiles |
| EPA-HQ-OAR-2025-0194-2085 | Comment submitted by Tim Flood |
| EPA-HQ-OAR-2025-0194-20850 | Comment submitted by Sharon Hartness |
| EPA-HQ-OAR-2025-0194-20851 | Comment submitted by Victor Valparaiso |
| EPA-HQ-OAR-2025-0194-20852 | Comment submitted by Nicholas Bono |
| EPA-HQ-OAR-2025-0194-20853 | Comment submitted by Lezah Pope |
| EPA-HQ-OAR-2025-0194-20854 | Comment submitted by Elizabeth Majerus |
| EPA-HQ-OAR-2025-0194-20855 | Comment submitted by Patricia Hammel |
| EPA-HQ-OAR-2025-0194-20856 | Comment submitted by Steven M. Cunningham |
| EPA-HQ-OAR-2025-0194-20857 | Comment submitted by Erich Slimak |
| EPA-HQ-OAR-2025-0194-20858 | Comment submitted by Gwynne Pfeifer |
| EPA-HQ-OAR-2025-0194-20859 | Comment submitted by Michael Newton |
| EPA-HQ-OAR-2025-0194-2086 | Comment submitted by Brad Kunhardt |
| EPA-HQ-OAR-2025-0194-20860 | Comment submitted by Diane Burrell |
| EPA-HQ-OAR-2025-0194-20861 | Comment submitted by Pauline Beam |
| EPA-HQ-OAR-2025-0194-20862 | Comment submitted by Noreen Walsh |
| EPA-HQ-OAR-2025-0194-20863 | Comment submitted by Carolyn Wright |
| EPA-HQ-OAR-2025-0194-20864 | Comment submitted by Sally H. Smith-Adams |
| EPA-HQ-OAR-2025-0194-20865 | Comment submitted by Jennifer McNevin |
| EPA-HQ-OAR-2025-0194-20866 | Comment submitted by Amy Halderman |
| EPA-HQ-OAR-2025-0194-20867 | Comment submitted by Margaret Laskus |
| EPA-HQ-OAR-2025-0194-20868 | Comment submitted by Allen Zalkind |
| EPA-HQ-OAR-2025-0194-20869 | Comment submitted by Amy Hartman |
| EPA-HQ-OAR-2025-0194-2087 | Comment submitted by Stephanie Lee |
| EPA-HQ-OAR-2025-0194-20870 | Comment submitted by Lin Dove |
| EPA-HQ-OAR-2025-0194-20871 | Comment submitted by Krystal Herron |
| EPA-HQ-OAR-2025-0194-20872 | Comment submitted by Kathy Trochlell |
| EPA-HQ-OAR-2025-0194-20873 | Comment submitted by Kristine Laverty |
| EPA-HQ-OAR-2025-0194-20874 | Comment submitted by Susan Miller |
| EPA-HQ-OAR-2025-0194-20875 | Comment submitted by Lou Peugh |
| EPA-HQ-OAR-2025-0194-20876 | Comment submitted by Michael Allen |
| EPA-HQ-OAR-2025-0194-20877 | Comment submitted by Lenny Reisner |
| EPA-HQ-OAR-2025-0194-20878 | Comment submitted by Deborah Bors |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20879 | Comment submitted by Margo DeGilio |
| EPA-HQ-OAR-2025-0194-2088 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20880 | Comment submitted by Melanie Miller |
| EPA-HQ-OAR-2025-0194-20881 | Comment submitted by Peri Doubleday |
| EPA-HQ-OAR-2025-0194-20882 | Comment submitted by Erika Petersen |
| EPA-HQ-OAR-2025-0194-20883 | Comment submitted by Ellen E. Barfield |
| EPA-HQ-OAR-2025-0194-20884 | Comment submitted by Tamara Kennelly |
| EPA-HQ-OAR-2025-0194-20885 | Comment submitted by Carol Smith |
| EPA-HQ-OAR-2025-0194-20886 | Comment submitted by Martha Daniels |
| EPA-HQ-OAR-2025-0194-20887 | Comment submitted by Todd Feuer |
| EPA-HQ-OAR-2025-0194-20888 | Comment submitted by Leslie Sand |
| EPA-HQ-OAR-2025-0194-20889 | Comment submitted by Stanley and Michelle Moody |
| EPA-HQ-OAR-2025-0194-2089 | Comment submitted by Elizabeth Willis |
| EPA-HQ-OAR-2025-0194-20890 | Comment submitted by Heidi Slatkin |
| EPA-HQ-OAR-2025-0194-20891 | Comment submitted by Bridgit Roeth |
| EPA-HQ-OAR-2025-0194-20892 | Comment submitted by Dean Hodnett |
| EPA-HQ-OAR-2025-0194-20893 | Comment submitted by Catherine Everhart |
| EPA-HQ-OAR-2025-0194-20894 | Comment submitted by Claudia M. Smith |
| EPA-HQ-OAR-2025-0194-20895 | Comment submitted by Maribel Lopez |
| EPA-HQ-OAR-2025-0194-20896 | Comment submitted by Taylor King |
| EPA-HQ-OAR-2025-0194-20897 | Comment submitted by Carina Lesser |
| EPA-HQ-OAR-2025-0194-20898 | Comment submitted by Brenda Rusch |
| EPA-HQ-OAR-2025-0194-20899 | Comment submitted by Skylar Loyd |
| EPA-HQ-OAR-2025-0194-2090 | Comment submitted by Shirley Zenthoefer Campbell |
| EPA-HQ-OAR-2025-0194-20900 | Comment submitted by Kathryn Gailson |
| EPA-HQ-OAR-2025-0194-20901 | Comment submitted by Tracy Louthain |
| EPA-HQ-OAR-2025-0194-20902 | Comment submitted by Scott Adler |
| EPA-HQ-OAR-2025-0194-20903 | Comment submitted by Elizabeth Snyder |
| EPA-HQ-OAR-2025-0194-20904 | Comment submitted by Kat Roby |
| EPA-HQ-OAR-2025-0194-20905 | Comment submitted by Ivan Dieudegard |
| EPA-HQ-OAR-2025-0194-20906 | Comment submitted by Gregory Braun |
| EPA-HQ-OAR-2025-0194-20907 | Comment submitted by Gaythia Weis |
| EPA-HQ-OAR-2025-0194-20908 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-20909 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-2091 | Comment submitted by Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20910 | Comment submitted by Fabien Frappier |
| EPA-HQ-OAR-2025-0194-20911 | Comment submitted by Irene Hersh |
| EPA-HQ-OAR-2025-0194-20912 | Comment submitted by Kelsey Bennett |
| EPA-HQ-OAR-2025-0194-20913 | Comment submitted by Zachary Lukes |
| EPA-HQ-OAR-2025-0194-20914 | Comment submitted by Marna Leistiko |
| EPA-HQ-OAR-2025-0194-20915 | Comment submitted by Willow Doherty |
| EPA-HQ-OAR-2025-0194-20916 | Comment submitted by Peter St. Clair |
| EPA-HQ-OAR-2025-0194-20917 | Comment submitted by Gail Lee |
| EPA-HQ-OAR-2025-0194-20918 | Comment submitted by Shirley Whitney |
| EPA-HQ-OAR-2025-0194-20919 | Comment submitted by Ellen Neuberger |
| EPA-HQ-OAR-2025-0194-2092 | Comment submitted by Suzanne Sorkin |
| EPA-HQ-OAR-2025-0194-20920 | Comment submitted by Scott Waters |
| EPA-HQ-OAR-2025-0194-20921 | Comment submitted by Karen Brown |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20922 | Comment submitted by Moss Henry |
| EPA-HQ-OAR-2025-0194-20923 | Comment submitted by Constance Christensen |
| EPA-HQ-OAR-2025-0194-20924 | Comment submitted by Linda Corbin |
| EPA-HQ-OAR-2025-0194-20925 | Comment submitted by Helen Cochems |
| EPA-HQ-OAR-2025-0194-20926 | Comment submitted by Lucinda Fernald |
| EPA-HQ-OAR-2025-0194-20927 | Comment submitted by Anthony Wright |
| EPA-HQ-OAR-2025-0194-20928 | Comment submitted by Laura Kay Roberts |
| EPA-HQ-OAR-2025-0194-20929 | Comment submitted by Jayne Steeber |
| EPA-HQ-OAR-2025-0194-2093 | Comment submitted by Mary Morrison |
| EPA-HQ-OAR-2025-0194-20930 | Comment submitted by Peter Neagle |
| EPA-HQ-OAR-2025-0194-20931 | Comment submitted by Barbara Ketchum |
| EPA-HQ-OAR-2025-0194-20932 | Comment submitted by MÃ©lanie Cleophas |
| EPA-HQ-OAR-2025-0194-20933 | Comment submitted by Liz Adamson |
| EPA-HQ-OAR-2025-0194-20934 | Comment submitted by Joette Kane |
| EPA-HQ-OAR-2025-0194-20935 | Comment submitted by Laurie Conlon |
| EPA-HQ-OAR-2025-0194-20936 | Comment submitted by Zero Grady |
| EPA-HQ-OAR-2025-0194-20937 | Comment submitted by Paulette Perlowin |
| EPA-HQ-OAR-2025-0194-20938 | Comment submitted by Karen Elcaness |
| EPA-HQ-OAR-2025-0194-20939 | Comment submitted by Liz Adamson |
| EPA-HQ-OAR-2025-0194-2094 | Comment submitted by Chloe Chochon |
| EPA-HQ-OAR-2025-0194-20940 | Comment submitted by Karin Winegar |
| EPA-HQ-OAR-2025-0194-20941 | Comment submitted by Debbie Geraghty |
| EPA-HQ-OAR-2025-0194-20942 | Comment submitted by Faith Denisova |
| EPA-HQ-OAR-2025-0194-20943 | Comment submitted by Charles Silverman |
| EPA-HQ-OAR-2025-0194-20944 | Comment submitted by Brian Kaiser |
| EPA-HQ-OAR-2025-0194-20945 | Comment submitted by Lucy Gowrie |
| EPA-HQ-OAR-2025-0194-20946 | Comment submitted by Gayle Mackey |
| EPA-HQ-OAR-2025-0194-20947 | Comment submitted by Ilaine Slemmer |
| EPA-HQ-OAR-2025-0194-20948 | Comment submitted by David Rupke |
| EPA-HQ-OAR-2025-0194-20949 | Comment submitted by Lucia Bair |
| EPA-HQ-OAR-2025-0194-2095 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20950 | Comment submitted by Mary Ricketts |
| EPA-HQ-OAR-2025-0194-20951 | Comment submitted by Dale Tomlinson |
| EPA-HQ-OAR-2025-0194-20952 | Comment submitted by Laurie Genzink |
| EPA-HQ-OAR-2025-0194-20953 | Comment submitted by Connie Glore |
| EPA-HQ-OAR-2025-0194-20954 | Comment submitted by Peter Brewer |
| EPA-HQ-OAR-2025-0194-20955 | Comment submitted by Paul Woodruff |
| EPA-HQ-OAR-2025-0194-20956 | Comment submitted by Julia Mohn |
| EPA-HQ-OAR-2025-0194-20957 | Comment submitted by J. Burtnett |
| EPA-HQ-OAR-2025-0194-20958 | Comment submitted by Irene Hersh |
| EPA-HQ-OAR-2025-0194-20959 | Comment submitted by Janet Lewis |
| EPA-HQ-OAR-2025-0194-2096 | Comment submitted by Smith Supply |
| EPA-HQ-OAR-2025-0194-20960 | Comment submitted by Lynda Hendrell |
| EPA-HQ-OAR-2025-0194-20961 | Comment submitted by Mary Fulton |
| EPA-HQ-OAR-2025-0194-20962 | Comment submitted by Chris Foster |
| EPA-HQ-OAR-2025-0194-20963 | Comment submitted by Ronda Chatelle |
| EPA-HQ-OAR-2025-0194-20964 | Comment submitted by Theresa Pretlow |
| EPA-HQ-OAR-2025-0194-20965 | Comment submitted by Douglas Long |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-20966 | Comment submitted by Carol Gray |
| EPA-HQ-OAR-2025-0194-20967 | Comment submitted by Laurie Funaroff |
| EPA-HQ-OAR-2025-0194-20968 | Comment submitted by Gretchen Reeves |
| EPA-HQ-OAR-2025-0194-20969 | Comment submitted by Briane Peters |
| EPA-HQ-OAR-2025-0194-2097 | Comment submitted by Teresa Camacho |
| EPA-HQ-OAR-2025-0194-20970 | Comment submitted by John Robertson |
| EPA-HQ-OAR-2025-0194-20971 | Comment submitted by Sharon Burtrum |
| EPA-HQ-OAR-2025-0194-20972 | Comment submitted by Ivy Alvarado |
| EPA-HQ-OAR-2025-0194-20973 | Comment submitted by Nancy Perkins |
| EPA-HQ-OAR-2025-0194-20974 | Comment submitted by Brian Paradise |
| EPA-HQ-OAR-2025-0194-20975 | Comment submitted by Sébastien Arcaya |
| EPA-HQ-OAR-2025-0194-20976 | Comment submitted by Lou Hamilton |
| EPA-HQ-OAR-2025-0194-20977 | Comment submitted by Brenna Sambrook |
| EPA-HQ-OAR-2025-0194-20978 | Comment submitted by Ryan Grieco |
| EPA-HQ-OAR-2025-0194-20979 | Comment submitted by Connie Dvorkin |
| EPA-HQ-OAR-2025-0194-2098 | Comment submitted by Peter O'Kelly |
| EPA-HQ-OAR-2025-0194-20980 | Comment submitted by Lindy Felix |
| EPA-HQ-OAR-2025-0194-20981 | Comment submitted by Sebastien Arcaya |
| EPA-HQ-OAR-2025-0194-20982 | Comment submitted by Wendy Beaupre |
| EPA-HQ-OAR-2025-0194-20983 | Comment submitted by Vincent Monin |
| EPA-HQ-OAR-2025-0194-20984 | Comment submitted by Barbara Ungar |
| EPA-HQ-OAR-2025-0194-20985 | Comment submitted by Shauna Shaffer |
| EPA-HQ-OAR-2025-0194-20986 | Comment submitted by Gail Aaron |
| EPA-HQ-OAR-2025-0194-20987 | Comment submitted by Lisa Martin |
| EPA-HQ-OAR-2025-0194-20988 | Comment submitted by Rochelle Martinez |
| EPA-HQ-OAR-2025-0194-20989 | Comment submitted by Elizabeth Flournoy |
| EPA-HQ-OAR-2025-0194-2099 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-20990 | Comment submitted by Susan Steinway |
| EPA-HQ-OAR-2025-0194-20991 | Comment submitted by Mary Ann Hayes |
| EPA-HQ-OAR-2025-0194-20992 | Comment submitted by Phillip Bryan |
| EPA-HQ-OAR-2025-0194-20993 | Comment submitted by Kathy Danze |
| EPA-HQ-OAR-2025-0194-20994 | Comment submitted by Ellen Keiter |
| EPA-HQ-OAR-2025-0194-20995 | Comment submitted by Rae S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-20996 | Comment submitted by Deborah Hirsh |
| EPA-HQ-OAR-2025-0194-20997 | Comment submitted by Karen Busch |
| EPA-HQ-OAR-2025-0194-20998 | Comment submitted by Douglas Long |
| EPA-HQ-OAR-2025-0194-20999 | Comment submitted by Julie Coulot |
| EPA-HQ-OAR-2025-0194-2100 | Comment submitted by Maia Zander |
| EPA-HQ-OAR-2025-0194-21000 | Comment submitted by Linda Hyde |
| EPA-HQ-OAR-2025-0194-21001 | Comment submitted by Anne Lusby-Denham |
| EPA-HQ-OAR-2025-0194-21002 | Comment submitted by Olivia Reinke |
| EPA-HQ-OAR-2025-0194-21003 | Comment submitted by Ann Brainard |
| EPA-HQ-OAR-2025-0194-21004 | Comment submitted by Mary Lou J. Williams |
| EPA-HQ-OAR-2025-0194-21005 | Comment submitted by Ryan Montpetit |
| EPA-HQ-OAR-2025-0194-21006 | Comment submitted by Jesse Ginsburg |
| EPA-HQ-OAR-2025-0194-21007 | Comment submitted by Stephanie Lusak |
| EPA-HQ-OAR-2025-0194-21008 | Comment submitted by Pamela Easterly |
| EPA-HQ-OAR-2025-0194-21009 | Comment submitted by Judy Grayson Hamilton |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-2101 | Comment submitted by Jeanne Arnold |
| EPA-HQ-OAR-2025-0194-21010 | Comment submitted by Kathe Swaback |
| EPA-HQ-OAR-2025-0194-21011 | Comment submitted by Magden Gipe |
| EPA-HQ-OAR-2025-0194-21012 | Comment submitted by John Colby |
| EPA-HQ-OAR-2025-0194-21013 | Comment submitted by Claras Dodd |
| EPA-HQ-OAR-2025-0194-21014 | Comment submitted by Person P. Lanford |
| EPA-HQ-OAR-2025-0194-21015 | Comment submitted by Carson Shore |
| EPA-HQ-OAR-2025-0194-21016 | Comment submitted by Robert Walker |
| EPA-HQ-OAR-2025-0194-21017 | Comment submitted by Maddalena London |
| EPA-HQ-OAR-2025-0194-21018 | Comment submitted by Cheryl Tobin |
| EPA-HQ-OAR-2025-0194-21019 | Comment submitted by Stanley Tomkiel |
| EPA-HQ-OAR-2025-0194-2102 | Comment submitted by Karen Martin |
| EPA-HQ-OAR-2025-0194-21020 | Comment submitted by John Turner |
| EPA-HQ-OAR-2025-0194-21021 | Comment submitted by Robert Klang |
| EPA-HQ-OAR-2025-0194-21022 | Comment submitted by Charles Miller |
| EPA-HQ-OAR-2025-0194-21023 | Comment submitted by Judith Angley |
| EPA-HQ-OAR-2025-0194-21024 | Comment submitted by Lyda Stillwell |
| EPA-HQ-OAR-2025-0194-21025 | Comment submitted by Kaia Allen-Bevan |
| EPA-HQ-OAR-2025-0194-21026 | Comment submitted by Maja Kurosawa |
| EPA-HQ-OAR-2025-0194-21027 | Comment submitted by Basil Halkides |
| EPA-HQ-OAR-2025-0194-21028 | Comment submitted by Steve Danemayer |
| EPA-HQ-OAR-2025-0194-21029 | Comment submitted by Cindy (no surname provided) |
| EPA-HQ-OAR-2025-0194-2103 | Comment submitted by Samuel Stoller-Sakariason |
| EPA-HQ-OAR-2025-0194-21030 | Comment submitted by Isabell Theissen |
| EPA-HQ-OAR-2025-0194-21031 | Comment submitted by Gary Dundon |
| EPA-HQ-OAR-2025-0194-21032 | Comment submitted by Abby Chemers |
| EPA-HQ-OAR-2025-0194-21033 | Comment submitted by Felix Winandy |
| EPA-HQ-OAR-2025-0194-21034 | Comment submitted by Jordan Gleave |
| EPA-HQ-OAR-2025-0194-21035 | Comment submitted by William Lewis Wexler |
| EPA-HQ-OAR-2025-0194-21036 | Comment submitted by Lynn Lawler |
| EPA-HQ-OAR-2025-0194-21037 | Comment submitted by Aimee Marie Fournier |
| EPA-HQ-OAR-2025-0194-21038 | Comment submitted by Bridget J. Dunford |
| EPA-HQ-OAR-2025-0194-21039 | Comment submitted by Winnifred Ferro |
| EPA-HQ-OAR-2025-0194-2104 | Comment submitted by Andrew Wentzel |
| EPA-HQ-OAR-2025-0194-21040 | Comment submitted by Brandy Thompson |
| EPA-HQ-OAR-2025-0194-21041 | Comment submitted by Dominic Bachand |
| EPA-HQ-OAR-2025-0194-21042 | Comment submitted by William Brown |
| EPA-HQ-OAR-2025-0194-21043 | Comment submitted by Edoardo Gnoli |
| EPA-HQ-OAR-2025-0194-21044 | Comment submitted by Patricia Brill |
| EPA-HQ-OAR-2025-0194-21045 | Comment submitted by Richard Wolfson |
| EPA-HQ-OAR-2025-0194-21046 | Comment submitted by Marilyn Lesslie |
| EPA-HQ-OAR-2025-0194-21047 | Comment submitted by Kelly Jensvold |
| EPA-HQ-OAR-2025-0194-21048 | Comment submitted by Janna Caughron |
| EPA-HQ-OAR-2025-0194-21049 | Comment submitted by Steven Collins |
| EPA-HQ-OAR-2025-0194-2105 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21050 | Comment submitted by Mayeul Romain |
| EPA-HQ-OAR-2025-0194-21051 | Comment submitted by Stephanie Annus |
| EPA-HQ-OAR-2025-0194-21052 | Comment submitted by Gabrielle Gabillat |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21053 | Comment submitted by Lari Evangelinos |
| EPA-HQ-OAR-2025-0194-21054 | Comment submitted by Ruth Reid |
| EPA-HQ-OAR-2025-0194-21055 | Comment submitted by Glenn Shalan |
| EPA-HQ-OAR-2025-0194-21056 | Comment submitted by Maureen Oleyar |
| EPA-HQ-OAR-2025-0194-21057 | Comment submitted by Nan Zyla-Wisensale |
| EPA-HQ-OAR-2025-0194-21058 | Comment submitted by Alice Miley |
| EPA-HQ-OAR-2025-0194-21059 | Comment submitted by Roslyn Kubus |
| EPA-HQ-OAR-2025-0194-2106 | Comment submitted by Lisa Fitzpatrick |
| EPA-HQ-OAR-2025-0194-21060 | Comment submitted by Kristin Owen |
| EPA-HQ-OAR-2025-0194-21061 | Comment submitted by Regina McTeague |
| EPA-HQ-OAR-2025-0194-21062 | Comment submitted by Janice Wiechman |
| EPA-HQ-OAR-2025-0194-21063 | Comment submitted by Jane Taylor |
| EPA-HQ-OAR-2025-0194-21064 | Comment submitted by Lynn Jacobsson |
| EPA-HQ-OAR-2025-0194-21065 | Comment submitted by Alice Flegel |
| EPA-HQ-OAR-2025-0194-21066 | Comment submitted by Janine Pavlik |
| EPA-HQ-OAR-2025-0194-21067 | Comment submitted by Karen Sinclair-Smith |
| EPA-HQ-OAR-2025-0194-21068 | Comment submitted by William Leo Grgurich Jr. |
| EPA-HQ-OAR-2025-0194-21069 | Comment submitted by Ellisa Clumpner |
| EPA-HQ-OAR-2025-0194-2107 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21070 | Comment submitted by William Ranson |
| EPA-HQ-OAR-2025-0194-21071 | Comment submitted by Richard Price |
| EPA-HQ-OAR-2025-0194-21072 | Comment submitted by Maryann Richmond |
| EPA-HQ-OAR-2025-0194-21073 | Comment submitted by Helen Truong |
| EPA-HQ-OAR-2025-0194-21074 | Comment submitted by Julie Sarr |
| EPA-HQ-OAR-2025-0194-21075 | Comment submitted by Leigh Stuart |
| EPA-HQ-OAR-2025-0194-21076 | Comment submitted by Andrea M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-21077 | Comment submitted by Kalea Conrad |
| EPA-HQ-OAR-2025-0194-21078 | Comment submitted by Judith Black |
| EPA-HQ-OAR-2025-0194-21079 | Comment submitted by Joy Jarvis |
| EPA-HQ-OAR-2025-0194-2108 | Comment submitted by Jody Reynolds |
| EPA-HQ-OAR-2025-0194-21080 | Comment submitted by Ruth Dombrowski |
| EPA-HQ-OAR-2025-0194-21081 | Comment submitted by Sandra Hector |
| EPA-HQ-OAR-2025-0194-21082 | Comment submitted by Mary Lane |
| EPA-HQ-OAR-2025-0194-21083 | Comment submitted by Amelia Fernandez RodrÃ-guez |
| EPA-HQ-OAR-2025-0194-21084 | Comment submitted by Debra Davis |
| EPA-HQ-OAR-2025-0194-21085 | Comment submitted by Andrea Bachman |
| EPA-HQ-OAR-2025-0194-21086 | Comment submitted by E. Versten |
| EPA-HQ-OAR-2025-0194-21087 | Comment submitted by Katheryn Rogers |
| EPA-HQ-OAR-2025-0194-21088 | Comment submitted by Janet Wilson |
| EPA-HQ-OAR-2025-0194-21089 | Comment submitted by Monika Ribi |
| EPA-HQ-OAR-2025-0194-2109 | Comment submitted by Rosann Geiser |
| EPA-HQ-OAR-2025-0194-21090 | Comment submitted by Thomas Polatty |
| EPA-HQ-OAR-2025-0194-21091 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21092 | Comment submitted by George Cummings |
| EPA-HQ-OAR-2025-0194-21093 | Comment submitted by Leanne Neace |
| EPA-HQ-OAR-2025-0194-21094 | Comment submitted by Patricia Giralt |
| EPA-HQ-OAR-2025-0194-21095 | Comment submitted by Nina Yu |
| EPA-HQ-OAR-2025-0194-21096 | Comment submitted by Adam Montana |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21097 | Comment submitted by Kylee Black |
| EPA-HQ-OAR-2025-0194-21098 | Comment submitted by Edward Robinovitz |
| EPA-HQ-OAR-2025-0194-21099 | Comment submitted by Simon (no surname provided) |
| EPA-HQ-OAR-2025-0194-2110 | Comment submitted by Doug DeFeo |
| EPA-HQ-OAR-2025-0194-21100 | Comment submitted by James B Sitrick Jr. |
| EPA-HQ-OAR-2025-0194-21101 | Comment submitted by Megan Pelock |
| EPA-HQ-OAR-2025-0194-21102 | Comment submitted by Melissa Nece |
| EPA-HQ-OAR-2025-0194-21103 | Comment submitted by David Wittman |
| EPA-HQ-OAR-2025-0194-21104 | Comment submitted by Betty Kite |
| EPA-HQ-OAR-2025-0194-21105 | Comment submitted by Fred Davis |
| EPA-HQ-OAR-2025-0194-21106 | Comment submitted by P. Welland |
| EPA-HQ-OAR-2025-0194-21107 | Comment submitted by Sherry Schmitz |
| EPA-HQ-OAR-2025-0194-21108 | Comment submitted by Greg Bell |
| EPA-HQ-OAR-2025-0194-21109 | Comment submitted by Michael Dawson |
| EPA-HQ-OAR-2025-0194-2111 | Comment submitted by Meghan Griffiths |
| EPA-HQ-OAR-2025-0194-21110 | Comment submitted by Robin Tierney |
| EPA-HQ-OAR-2025-0194-21111 | Comment submitted by Astrid Schlegel |
| EPA-HQ-OAR-2025-0194-21112 | Comment submitted by Judie Pieper |
| EPA-HQ-OAR-2025-0194-21113 | Comment submitted by Stacie Barker |
| EPA-HQ-OAR-2025-0194-21114 | Comment submitted by Margaret Anderson |
| EPA-HQ-OAR-2025-0194-21115 | Comment submitted by David Sloas |
| EPA-HQ-OAR-2025-0194-21116 | Comment submitted by Lorrie Shigley |
| EPA-HQ-OAR-2025-0194-21117 | Comment submitted by Anita Grigsby |
| EPA-HQ-OAR-2025-0194-21118 | Comment submitted by John Swearingen |
| EPA-HQ-OAR-2025-0194-21119 | Comment submitted by Carla Dettmer |
| EPA-HQ-OAR-2025-0194-2112 | Comment submitted by Fully Aware |
| EPA-HQ-OAR-2025-0194-21120 | Comment submitted by Bob James |
| EPA-HQ-OAR-2025-0194-21121 | Comment submitted by Lys Burden |
| EPA-HQ-OAR-2025-0194-21122 | Comment submitted by Carroll McGorkey |
| EPA-HQ-OAR-2025-0194-21123 | Comment submitted by Cheryl Gavin |
| EPA-HQ-OAR-2025-0194-21124 | Comment submitted by Loretta Kerr |
| EPA-HQ-OAR-2025-0194-21125 | Comment submitted by Crow Catledge |
| EPA-HQ-OAR-2025-0194-21126 | Comment submitted by Donna Scalcione |
| EPA-HQ-OAR-2025-0194-21127 | Comment submitted by Deborah Phillips |
| EPA-HQ-OAR-2025-0194-21128 | Comment submitted by Anne Laker |
| EPA-HQ-OAR-2025-0194-21129 | Comment submitted by Debra Wierus |
| EPA-HQ-OAR-2025-0194-2113 | Comment submitted by Elizabeth E Campbell MD |
| EPA-HQ-OAR-2025-0194-21130 | Comment submitted by Patricia Potter-Jacobs |
| EPA-HQ-OAR-2025-0194-21131 | Comment submitted by Deborah Robinson |
| EPA-HQ-OAR-2025-0194-21132 | Comment submitted by Esther Kirchheimer |
| EPA-HQ-OAR-2025-0194-21133 | Comment submitted by Kathy M. Knudsen |
| EPA-HQ-OAR-2025-0194-21134 | Comment submitted by Howard Ausden |
| EPA-HQ-OAR-2025-0194-21135 | Comment submitted by Lizzy Cramp |
| EPA-HQ-OAR-2025-0194-21136 | Comment submitted by Shawn Rorke |
| EPA-HQ-OAR-2025-0194-21137 | Comment submitted by Mary Fancher |
| EPA-HQ-OAR-2025-0194-21138 | Comment submitted by Eve Simmons |
| EPA-HQ-OAR-2025-0194-21139 | Comment submitted by Melissa L. Lauber |
| EPA-HQ-OAR-2025-0194-2114 | Comment submitted by Mary Clark |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21140 | Comment submitted by John Kennedy |
| EPA-HQ-OAR-2025-0194-21141 | Comment submitted by Gale Houdek |
| EPA-HQ-OAR-2025-0194-21142 | Comment submitted by Nancy Sather |
| EPA-HQ-OAR-2025-0194-21143 | Comment submitted by Lillian Makeda |
| EPA-HQ-OAR-2025-0194-21144 | Comment submitted by Sara Dionne |
| EPA-HQ-OAR-2025-0194-21145 | Comment submitted by Joseph Saportas |
| EPA-HQ-OAR-2025-0194-21146 | Comment submitted by Marilee Potthoff |
| EPA-HQ-OAR-2025-0194-21147 | Comment submitted by Jim Schneiter |
| EPA-HQ-OAR-2025-0194-21148 | Comment submitted by Farid Watson |
| EPA-HQ-OAR-2025-0194-21149 | Comment submitted by Alice Wondra |
| EPA-HQ-OAR-2025-0194-2115 | Comment submitted by Kieran Fennell-Molinaro |
| EPA-HQ-OAR-2025-0194-21150 | Comment submitted by Charles Gasparovic |
| EPA-HQ-OAR-2025-0194-21151 | Comment submitted by Jon Reisdorf |
| EPA-HQ-OAR-2025-0194-21152 | Comment submitted by Karen Williams |
| EPA-HQ-OAR-2025-0194-21153 | Comment submitted by Bruce Bechtold |
| EPA-HQ-OAR-2025-0194-21154 | Comment submitted by Bill Matturro |
| EPA-HQ-OAR-2025-0194-21155 | Comment submitted by Rebecca Stimson |
| EPA-HQ-OAR-2025-0194-21156 | Comment submitted by J. B. Brockman |
| EPA-HQ-OAR-2025-0194-21157 | Comment submitted by Judy Fountain |
| EPA-HQ-OAR-2025-0194-21158 | Comment submitted by Richard Nasch |
| EPA-HQ-OAR-2025-0194-21159 | Comment submitted by Loretta Hartnell |
| EPA-HQ-OAR-2025-0194-2116 | Comment submitted by Vivi Kopcho |
| EPA-HQ-OAR-2025-0194-21160 | Comment submitted by Lauren Meredith |
| EPA-HQ-OAR-2025-0194-21161 | Comment submitted by Kathy Braun |
| EPA-HQ-OAR-2025-0194-21162 | Comment submitted by Ann Woll |
| EPA-HQ-OAR-2025-0194-21163 | Comment submitted by Matthew McCoy |
| EPA-HQ-OAR-2025-0194-21164 | Comment submitted by Jane Sterndale |
| EPA-HQ-OAR-2025-0194-21165 | Comment submitted by Anne Adams |
| EPA-HQ-OAR-2025-0194-21166 | Comment submitted by Vince Crockenberg |
| EPA-HQ-OAR-2025-0194-21167 | Comment submitted by Elizabeth Reuter |
| EPA-HQ-OAR-2025-0194-21168 | Comment submitted by Edward Norkus |
| EPA-HQ-OAR-2025-0194-21169 | Comment submitted by Karen M. Sheppard |
| EPA-HQ-OAR-2025-0194-2117 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21170 | Comment submitted by Cynthia Gylden |
| EPA-HQ-OAR-2025-0194-21171 | Comment submitted by Anabelle B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-21172 | Comment submitted by Robyn Weber |
| EPA-HQ-OAR-2025-0194-21173 | Comment submitted by Patrice Beal |
| EPA-HQ-OAR-2025-0194-21174 | Comment submitted by Bonnie Braeutigam |
| EPA-HQ-OAR-2025-0194-21175 | Comment submitted by Rick Rappaport |
| EPA-HQ-OAR-2025-0194-21176 | Comment submitted by Beth Courtoise |
| EPA-HQ-OAR-2025-0194-21177 | Comment submitted by Robert Lawrence |
| EPA-HQ-OAR-2025-0194-21178 | Comment submitted by Thomas Winner |
| EPA-HQ-OAR-2025-0194-21179 | Comment submitted by Alexa Ross |
| EPA-HQ-OAR-2025-0194-2118 | Comment submitted by Terra Lewis |
| EPA-HQ-OAR-2025-0194-21180 | Comment submitted by Hilary Branch |
| EPA-HQ-OAR-2025-0194-21181 | Comment submitted by Douglas Shepard |
| EPA-HQ-OAR-2025-0194-21182 | Comment submitted by Rosemary Staples |
| EPA-HQ-OAR-2025-0194-21183 | Comment submitted by Joe S. (no surname provided) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21184 | Comment submitted by Lynn Nadeau |
| EPA-HQ-OAR-2025-0194-21185 | Comment submitted by Laura Clement |
| EPA-HQ-OAR-2025-0194-21186 | Comment submitted by Seth Furtney |
| EPA-HQ-OAR-2025-0194-21187 | Comment submitted by Helene Minniti |
| EPA-HQ-OAR-2025-0194-21188 | Comment submitted by Diana Koulechova |
| EPA-HQ-OAR-2025-0194-21189 | Comment submitted by Christopher Kemp |
| EPA-HQ-OAR-2025-0194-2119 | Comment submitted by Zola Wills |
| EPA-HQ-OAR-2025-0194-21190 | Comment submitted by Eric Draper |
| EPA-HQ-OAR-2025-0194-21191 | Comment submitted by Inger Kirkman |
| EPA-HQ-OAR-2025-0194-21192 | Comment submitted by Gregory Monahan |
| EPA-HQ-OAR-2025-0194-21193 | Comment submitted by Cassandra Rideg |
| EPA-HQ-OAR-2025-0194-21194 | Comment submitted by Rocio Herbert |
| EPA-HQ-OAR-2025-0194-21195 | Comment submitted by Miah Hornyak |
| EPA-HQ-OAR-2025-0194-21196 | Comment submitted by John Sonin |
| EPA-HQ-OAR-2025-0194-21197 | Comment submitted by Greg Gaucher |
| EPA-HQ-OAR-2025-0194-21198 | Comment submitted by Jennifer Westerholm |
| EPA-HQ-OAR-2025-0194-21199 | Comment submitted by Susan Proctor |
| EPA-HQ-OAR-2025-0194-2120 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21200 | Comment submitted by Lynda Dudzinski |
| EPA-HQ-OAR-2025-0194-21201 | Comment submitted by Avery Huang |
| EPA-HQ-OAR-2025-0194-21202 | Comment submitted by Ed Cupp |
| EPA-HQ-OAR-2025-0194-21203 | Comment submitted by Jim Lewis |
| EPA-HQ-OAR-2025-0194-21204 | Comment submitted by Ella Tabasky |
| EPA-HQ-OAR-2025-0194-21205 | Comment submitted by Gordon Gibson |
| EPA-HQ-OAR-2025-0194-21206 | Comment submitted by Adimu Ali |
| EPA-HQ-OAR-2025-0194-21207 | Comment submitted by Helen de Groot |
| EPA-HQ-OAR-2025-0194-21208 | Comment submitted by Gregory Monahan |
| EPA-HQ-OAR-2025-0194-21209 | Comment submitted by Mark Goodman |
| EPA-HQ-OAR-2025-0194-2121 | Comment submitted by Marcella Crane |
| EPA-HQ-OAR-2025-0194-21210 | Comment submitted by Anita Hendrix |
| EPA-HQ-OAR-2025-0194-21211 | Comment submitted by Tara McWilliams |
| EPA-HQ-OAR-2025-0194-21212 | Comment submitted by Terry Hess |
| EPA-HQ-OAR-2025-0194-21213 | Comment submitted by Sarah Benbow |
| EPA-HQ-OAR-2025-0194-21214 | Comment submitted by Karen Fiene |
| EPA-HQ-OAR-2025-0194-21215 | Comment submitted by Christine Fennessy |
| EPA-HQ-OAR-2025-0194-21216 | Comment submitted by Marisa Brandstetter |
| EPA-HQ-OAR-2025-0194-21217 | Comment submitted by Diana Swanson |
| EPA-HQ-OAR-2025-0194-21218 | Comment submitted by Judith Gooding |
| EPA-HQ-OAR-2025-0194-21219 | Comment submitted by Rosemarie Jeffery |
| EPA-HQ-OAR-2025-0194-2122 | Comment submitted by Warren Klein |
| EPA-HQ-OAR-2025-0194-21220 | Comment submitted by Mark Webster |
| EPA-HQ-OAR-2025-0194-21221 | Comment submitted by Clark Greene |
| EPA-HQ-OAR-2025-0194-21222 | Comment submitted by Ellica Spjut |
| EPA-HQ-OAR-2025-0194-21223 | Comment submitted by Jon Yazell |
| EPA-HQ-OAR-2025-0194-21224 | Comment submitted by Robin Richardson |
| EPA-HQ-OAR-2025-0194-21225 | Comment submitted by Fiona Land |
| EPA-HQ-OAR-2025-0194-21226 | Comment submitted by Steven Schiller |
| EPA-HQ-OAR-2025-0194-21227 | Comment submitted by Casey Alexander |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-21228 | Comment submitted by Sandra Cash Howson |
| EPA-HQ-OAR-2025-0194-21229 | Comment submitted by Adina Hilton |
| EPA-HQ-OAR-2025-0194-2123 | Comment submitted by Laurel Singleton |
| EPA-HQ-OAR-2025-0194-21230 | Comment submitted by Megan Sullivan |
| EPA-HQ-OAR-2025-0194-21231 | Comment submitted by Matt Kelly |
| EPA-HQ-OAR-2025-0194-21232 | Comment submitted by MaryBeth Deiters |
| EPA-HQ-OAR-2025-0194-21233 | Comment submitted by David Karlovich |
| EPA-HQ-OAR-2025-0194-21234 | Comment submitted by Rosemary Colson |
| EPA-HQ-OAR-2025-0194-21235 | Comment submitted by Nina Tatlock |
| EPA-HQ-OAR-2025-0194-21236 | Comment submitted by Craig Thomson |
| EPA-HQ-OAR-2025-0194-21237 | Comment submitted by Elizabeth Stein |
| EPA-HQ-OAR-2025-0194-21238 | Comment submitted by Kate Lunceford |
| EPA-HQ-OAR-2025-0194-21239 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-2124 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21240 | Comment submitted by Barbara Hebenstreit |
| EPA-HQ-OAR-2025-0194-21241 | Comment submitted by James Debenham |
| EPA-HQ-OAR-2025-0194-21242 | Comment submitted by Doug and Mary Wylie |
| EPA-HQ-OAR-2025-0194-21243 | Comment submitted by Vinod Srinivasaraghavan |
| EPA-HQ-OAR-2025-0194-21244 | Comment submitted by Kent Wimmer |
| EPA-HQ-OAR-2025-0194-21245 | Comment submitted by Barry LeBeau |
| EPA-HQ-OAR-2025-0194-21246 | Comment submitted by Mary Lynn Dobson |
| EPA-HQ-OAR-2025-0194-21247 | Comment submitted by Eric Schwartz |
| EPA-HQ-OAR-2025-0194-21248 | Comment submitted by Jo Heilman |
| EPA-HQ-OAR-2025-0194-21249 | Comment submitted by Jean Fandl-Kelly |
| EPA-HQ-OAR-2025-0194-2125 | Comment submitted by Greg  Waters |
| EPA-HQ-OAR-2025-0194-21250 | Comment submitted by Dennis Trembly |
| EPA-HQ-OAR-2025-0194-21251 | Comment submitted by Michael Pallien |
| EPA-HQ-OAR-2025-0194-21252 | Comment submitted by Katharina Kasemir |
| EPA-HQ-OAR-2025-0194-21253 | Comment submitted by Jeffrey Slott |
| EPA-HQ-OAR-2025-0194-21254 | Comment submitted by Patricia Brooks |
| EPA-HQ-OAR-2025-0194-21255 | Comment submitted by Amy Crofts |
| EPA-HQ-OAR-2025-0194-21256 | Comment submitted by Mary Petersen |
| EPA-HQ-OAR-2025-0194-21257 | Comment submitted by Rebecca Dixon |
| EPA-HQ-OAR-2025-0194-21258 | Comment submitted by Sarah McKee |
| EPA-HQ-OAR-2025-0194-21259 | Comment submitted by Alexandra Crisafulli |
| EPA-HQ-OAR-2025-0194-2126 | Comment submitted by Evelyn Meyer |
| EPA-HQ-OAR-2025-0194-21260 | Comment submitted by Bette Kennedy |
| EPA-HQ-OAR-2025-0194-21261 | Comment submitted by Danielle Strelow |
| EPA-HQ-OAR-2025-0194-21262 | Comment submitted by Carol Palmer |
| EPA-HQ-OAR-2025-0194-21263 | Comment submitted by Larry Bower |
| EPA-HQ-OAR-2025-0194-21264 | Comment submitted by Andrea Schauer |
| EPA-HQ-OAR-2025-0194-21265 | Comment submitted by Linda Paravagna |
| EPA-HQ-OAR-2025-0194-21266 | Comment submitted by M. Sandburg |
| EPA-HQ-OAR-2025-0194-21267 | Comment submitted by David Greenfield |
| EPA-HQ-OAR-2025-0194-21268 | Comment submitted by Karen Hollowell |
| EPA-HQ-OAR-2025-0194-21269 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-2127 | Comment submitted by Mildred Rothwell |
| EPA-HQ-OAR-2025-0194-21270 | Comment submitted by Steve Babb |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21271 | Comment submitted by Taina Litwak |
| EPA-HQ-OAR-2025-0194-21272 | Comment submitted by Theodore Fallon |
| EPA-HQ-OAR-2025-0194-21273 | Comment submitted by Marcia Blackman |
| EPA-HQ-OAR-2025-0194-21274 | Comment submitted by Sydney Cromwell |
| EPA-HQ-OAR-2025-0194-21275 | Comment submitted by Ilana Nossel |
| EPA-HQ-OAR-2025-0194-21276 | Comment submitted by Thomas Pilla |
| EPA-HQ-OAR-2025-0194-21277 | Comment submitted by Benedict Di Salvo |
| EPA-HQ-OAR-2025-0194-21278 | Comment submitted by Trudy Racine |
| EPA-HQ-OAR-2025-0194-21279 | Comment submitted by Amy Provenzano |
| EPA-HQ-OAR-2025-0194-2128 | Comment submitted by Jane Bender |
| EPA-HQ-OAR-2025-0194-21280 | Comment submitted by Paul Travis |
| EPA-HQ-OAR-2025-0194-21281 | Comment submitted by Eileen Purdy |
| EPA-HQ-OAR-2025-0194-21282 | Comment submitted by Eric Stephen Brown |
| EPA-HQ-OAR-2025-0194-21283 | Comment submitted by Thomas Carpenter |
| EPA-HQ-OAR-2025-0194-21284 | Comment submitted by Martin Schuettpelz |
| EPA-HQ-OAR-2025-0194-21285 | Comment submitted by Stephaney Lloyd |
| EPA-HQ-OAR-2025-0194-21286 | Comment submitted by Susanne Kiriaty |
| EPA-HQ-OAR-2025-0194-21287 | Comment submitted by Ashley Fischer |
| EPA-HQ-OAR-2025-0194-21288 | Comment submitted by Karen Summerly |
| EPA-HQ-OAR-2025-0194-21289 | Comment submitted by Wanda Webber |
| EPA-HQ-OAR-2025-0194-2129 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21290 | Comment submitted by Stephen Zettel |
| EPA-HQ-OAR-2025-0194-21291 | Comment submitted by Lissette Flores |
| EPA-HQ-OAR-2025-0194-21292 | Comment submitted by Jane Vogel |
| EPA-HQ-OAR-2025-0194-21293 | Comment submitted by Carol Burchette |
| EPA-HQ-OAR-2025-0194-21294 | Comment submitted by Linda Ruiz |
| EPA-HQ-OAR-2025-0194-21295 | Comment submitted by Carol Schoen |
| EPA-HQ-OAR-2025-0194-21296 | Comment submitted by Patoue Riboton |
| EPA-HQ-OAR-2025-0194-21297 | Comment submitted by Tony Aburaad |
| EPA-HQ-OAR-2025-0194-21298 | Comment submitted by Kyle Billy |
| EPA-HQ-OAR-2025-0194-21299 | Comment submitted by Rob Anderson |
| EPA-HQ-OAR-2025-0194-2130 | Comment submitted by Kelly Whittington |
| EPA-HQ-OAR-2025-0194-21300 | Comment submitted by Thomas Talbot |
| EPA-HQ-OAR-2025-0194-21301 | Comment submitted by Elaine Birkmeier |
| EPA-HQ-OAR-2025-0194-21302 | Comment submitted by Anna Cruikshank |
| EPA-HQ-OAR-2025-0194-21303 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-21304 | Comment submitted by Leslie Gold |
| EPA-HQ-OAR-2025-0194-21305 | Comment submitted by Lisa Seidler |
| EPA-HQ-OAR-2025-0194-21306 | Comment submitted by Apurva Sisodia |
| EPA-HQ-OAR-2025-0194-21307 | Comment submitted by Jackie Starr |
| EPA-HQ-OAR-2025-0194-21308 | Comment submitted by Glenda Lea Nielson |
| EPA-HQ-OAR-2025-0194-21309 | Comment submitted by Dawn White |
| EPA-HQ-OAR-2025-0194-2131 | Comment submitted by Leslie  Herman |
| EPA-HQ-OAR-2025-0194-21310 | Comment submitted by Julia Ohm |
| EPA-HQ-OAR-2025-0194-21311 | Comment submitted by Nina Grey |
| EPA-HQ-OAR-2025-0194-21312 | Comment submitted by David and Judith Berg |
| EPA-HQ-OAR-2025-0194-21313 | Comment submitted by Andrea Kuenker |
| EPA-HQ-OAR-2025-0194-21314 | Comment submitted by Sherry Stischok |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21315 | Comment submitted by Melissa Heithaus |
| EPA-HQ-OAR-2025-0194-21316 | Comment submitted by Christine Davis |
| EPA-HQ-OAR-2025-0194-21317 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21318 | Comment submitted by Rober Berthiaume |
| EPA-HQ-OAR-2025-0194-21319 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-2132 | Comment submitted by Jennifer Strehler |
| EPA-HQ-OAR-2025-0194-21320 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21321 | Comment submitted by James Longman |
| EPA-HQ-OAR-2025-0194-21322 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21323 | Comment submitted by David  Fowler |
| EPA-HQ-OAR-2025-0194-21324 | Comment submitted by Robert Ebey |
| EPA-HQ-OAR-2025-0194-21325 | Comment submitted by Chad Kulcak |
| EPA-HQ-OAR-2025-0194-21326 | Comment submitted by Doris Colgate |
| EPA-HQ-OAR-2025-0194-21327 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21328 | Comment submitted by Barbara Herring |
| EPA-HQ-OAR-2025-0194-21329 | Comment submitted by John Omans |
| EPA-HQ-OAR-2025-0194-2133 | Comment submitted by Greg Twait |
| EPA-HQ-OAR-2025-0194-21330 | Comment submitted by Howard Homler |
| EPA-HQ-OAR-2025-0194-21331 | Comment submitted by Pounà© Saberi |
| EPA-HQ-OAR-2025-0194-21332 | Comment submitted by Amanda Millstein |
| EPA-HQ-OAR-2025-0194-21333 | Comment submitted by David Reynolds |
| EPA-HQ-OAR-2025-0194-21334 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21335 | Comment submitted by Nadine Omans |
| EPA-HQ-OAR-2025-0194-21336 | Comment submitted by Sharon Roy |
| EPA-HQ-OAR-2025-0194-21337 | Comment submitted by Ann Burnett |
| EPA-HQ-OAR-2025-0194-21338 | Comment submitted by Judith Smith |
| EPA-HQ-OAR-2025-0194-21339 | Comment submitted by Leah Knapp |
| EPA-HQ-OAR-2025-0194-2134 | Comment submitted by Julianna Robbins |
| EPA-HQ-OAR-2025-0194-21340 | Comment submitted by Lorraine Gilbert |
| EPA-HQ-OAR-2025-0194-21341 | Comment submitted by Robert Nelson |
| EPA-HQ-OAR-2025-0194-21342 | Comment submitted by Di Chadwell |
| EPA-HQ-OAR-2025-0194-21343 | Comment submitted by Esther Wilder |
| EPA-HQ-OAR-2025-0194-21344 | Comment submitted by Benjamin Gruseck |
| EPA-HQ-OAR-2025-0194-21345 | Comment submitted by Patricia Reich |
| EPA-HQ-OAR-2025-0194-21346 | Comment submitted by Sophie Davidson |
| EPA-HQ-OAR-2025-0194-21347 | Comment submitted by Helen Schreiber |
| EPA-HQ-OAR-2025-0194-21348 | Comment submitted by Josh Pucci |
| EPA-HQ-OAR-2025-0194-21349 | Comment submitted by Patricia Gregory |
| EPA-HQ-OAR-2025-0194-2135 | Comment submitted by Kevin Forbes |
| EPA-HQ-OAR-2025-0194-21350 | Comment submitted by Jocelyn Eke |
| EPA-HQ-OAR-2025-0194-21351 | Comment submitted by Kathryn Burns |
| EPA-HQ-OAR-2025-0194-21352 | Comment submitted by Ronald Lemmert |
| EPA-HQ-OAR-2025-0194-21353 | Comment submitted by Allison Rivera |
| EPA-HQ-OAR-2025-0194-21354 | Comment submitted by Linda Clark |
| EPA-HQ-OAR-2025-0194-21355 | Comment submitted by Margaret Gedde |
| EPA-HQ-OAR-2025-0194-21356 | Comment submitted by Teresa Lord |
| EPA-HQ-OAR-2025-0194-21357 | Comment submitted by Brooks Robinson |
| EPA-HQ-OAR-2025-0194-21358 | Comment submitted by Nyla Taylor |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21359 | Comment submitted by John Miller |
| EPA-HQ-OAR-2025-0194-2136 | Comment submitted by Christopher Adams |
| EPA-HQ-OAR-2025-0194-21360 | Comment submitted by Gwen DeHaven |
| EPA-HQ-OAR-2025-0194-21361 | Comment submitted by Walter Howard |
| EPA-HQ-OAR-2025-0194-21362 | Comment submitted by Marcia Requa |
| EPA-HQ-OAR-2025-0194-21363 | Comment submitted by Mindy Myers-Abbott |
| EPA-HQ-OAR-2025-0194-21364 | Comment submitted by Carson Macynski |
| EPA-HQ-OAR-2025-0194-21365 | Comment submitted by Sterling Cone |
| EPA-HQ-OAR-2025-0194-21366 | Comment submitted by John Tyler |
| EPA-HQ-OAR-2025-0194-21367 | Comment submitted by Jennifer Henley |
| EPA-HQ-OAR-2025-0194-21368 | Comment submitted by Cathy Anderson |
| EPA-HQ-OAR-2025-0194-21369 | Comment submitted by Stephen Luongo |
| EPA-HQ-OAR-2025-0194-2137 | Comment submitted by Ken Novak |
| EPA-HQ-OAR-2025-0194-21370 | Comment submitted by John Wondzell |
| EPA-HQ-OAR-2025-0194-21371 | Comment submitted by Felix Diaz |
| EPA-HQ-OAR-2025-0194-21372 | Comment submitted by David Bjorkman |
| EPA-HQ-OAR-2025-0194-21373 | Comment submitted by Bonnie J. Smith |
| EPA-HQ-OAR-2025-0194-21374 | Comment submitted by Suzann Withers |
| EPA-HQ-OAR-2025-0194-21375 | Comment submitted by David Zielinski |
| EPA-HQ-OAR-2025-0194-21376 | Comment submitted by Susan Fleisher |
| EPA-HQ-OAR-2025-0194-21377 | Comment submitted by Hurd Hess |
| EPA-HQ-OAR-2025-0194-21378 | Comment submitted by Rosalind Andrews |
| EPA-HQ-OAR-2025-0194-21379 | Comment submitted by J. Frisby |
| EPA-HQ-OAR-2025-0194-2138 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21380 | Comment submitted by Danielle Logue |
| EPA-HQ-OAR-2025-0194-21381 | Comment submitted by David Falzano |
| EPA-HQ-OAR-2025-0194-21382 | Comment submitted by Theresa Rooney |
| EPA-HQ-OAR-2025-0194-21383 | Comment submitted by Nina Council |
| EPA-HQ-OAR-2025-0194-21384 | Comment submitted by Krista Johnson |
| EPA-HQ-OAR-2025-0194-21385 | Comment submitted by Scott Thomas |
| EPA-HQ-OAR-2025-0194-21386 | Comment submitted by Ashley Baker |
| EPA-HQ-OAR-2025-0194-21387 | Comment submitted by Angela Miles |
| EPA-HQ-OAR-2025-0194-21388 | Comment submitted by David Mayer |
| EPA-HQ-OAR-2025-0194-21389 | Comment submitted by P. L. Kalbac |
| EPA-HQ-OAR-2025-0194-2139 | Comment submitted by Paige Lowe |
| EPA-HQ-OAR-2025-0194-21390 | Comment submitted by Lawry Sager |
| EPA-HQ-OAR-2025-0194-21391 | Comment submitted by Letitia Kashani |
| EPA-HQ-OAR-2025-0194-21392 | Comment submitted by Barbara Passero |
| EPA-HQ-OAR-2025-0194-21393 | Comment submitted by Mason Rhody |
| EPA-HQ-OAR-2025-0194-21394 | Comment submitted by Christina Williams |
| EPA-HQ-OAR-2025-0194-21395 | Comment submitted by Stephany Vesey |
| EPA-HQ-OAR-2025-0194-21396 | Comment submitted by Jeffrey Schmid |
| EPA-HQ-OAR-2025-0194-21397 | Comment submitted by Carmaine Ternes |
| EPA-HQ-OAR-2025-0194-21398 | Comment submitted by Laurie Kuntz |
| EPA-HQ-OAR-2025-0194-21399 | Comment submitted by Vicky Newell |
| EPA-HQ-OAR-2025-0194-2140 | Comment submitted by Sarah Powell |
| EPA-HQ-OAR-2025-0194-21400 | Comment submitted by Paula Bennett |
| EPA-HQ-OAR-2025-0194-21401 | Comment submitted by Randy S. Thompson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21402 | Comment submitted by Erin Catalina |
| EPA-HQ-OAR-2025-0194-21403 | Comment submitted by Gail Kass |
| EPA-HQ-OAR-2025-0194-21404 | Comment submitted by Al Kalbach |
| EPA-HQ-OAR-2025-0194-21405 | Comment submitted by Terese Buchanan |
| EPA-HQ-OAR-2025-0194-21406 | Comment submitted by Danielle Sellers |
| EPA-HQ-OAR-2025-0194-21407 | Comment submitted by Jeffrey Wihtol |
| EPA-HQ-OAR-2025-0194-21408 | Comment submitted by Maggie Miller |
| EPA-HQ-OAR-2025-0194-21409 | Comment submitted by Armin Wright |
| EPA-HQ-OAR-2025-0194-2141 | Comment submitted by Nan Wollman |
| EPA-HQ-OAR-2025-0194-21410 | Comment submitted by Devin Buuck-Whitfield |
| EPA-HQ-OAR-2025-0194-21411 | Comment submitted by Robert McArtor |
| EPA-HQ-OAR-2025-0194-21412 | Comment submitted by Regan Sebolt |
| EPA-HQ-OAR-2025-0194-21413 | Comment submitted by Luis Miguel MacÃ-as |
| EPA-HQ-OAR-2025-0194-21414 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-21415 | Comment submitted by Dean Giangregorio |
| EPA-HQ-OAR-2025-0194-21416 | Comment submitted by Jordan Twardy |
| EPA-HQ-OAR-2025-0194-21417 | Comment submitted by Stuart Snow |
| EPA-HQ-OAR-2025-0194-21418 | Comment submitted by Kristen Watts-Penny |
| EPA-HQ-OAR-2025-0194-21419 | Comment submitted by Wren St.Germain |
| EPA-HQ-OAR-2025-0194-2142 | Comment submitted by Lisa Musgrave |
| EPA-HQ-OAR-2025-0194-21420 | Comment submitted by Bob Gendron |
| EPA-HQ-OAR-2025-0194-21421 | Comment submitted by Emily Payne |
| EPA-HQ-OAR-2025-0194-21422 | Comment submitted by Cherie Baroni |
| EPA-HQ-OAR-2025-0194-21423 | Comment submitted by Leonora Xhrouet |
| EPA-HQ-OAR-2025-0194-21424 | Comment submitted by Sophia Lee |
| EPA-HQ-OAR-2025-0194-21425 | Comment submitted by Bruce Ventura |
| EPA-HQ-OAR-2025-0194-21426 | Comment submitted by Juan Vance |
| EPA-HQ-OAR-2025-0194-21427 | Comment submitted by Julia Mason |
| EPA-HQ-OAR-2025-0194-21428 | Comment submitted by Laura Covington |
| EPA-HQ-OAR-2025-0194-21429 | Comment submitted by Nelson Price |
| EPA-HQ-OAR-2025-0194-2143 | Comment submitted by Bethany  Pickett |
| EPA-HQ-OAR-2025-0194-21430 | Comment submitted by Ed Bowlby |
| EPA-HQ-OAR-2025-0194-21431 | Comment submitted by James Fitzgerald |
| EPA-HQ-OAR-2025-0194-21432 | Comment submitted by Brandy Street |
| EPA-HQ-OAR-2025-0194-21433 | Comment submitted by Jean Lipinski |
| EPA-HQ-OAR-2025-0194-21434 | Comment submitted by Max Rainier-Coe |
| EPA-HQ-OAR-2025-0194-21435 | Comment submitted by Aaron Chusid |
| EPA-HQ-OAR-2025-0194-21436 | Comment submitted by Belinda Wagner |
| EPA-HQ-OAR-2025-0194-21437 | Comment submitted by Collete Johnson |
| EPA-HQ-OAR-2025-0194-21438 | Comment submitted by Ann Galbraith Miller |
| EPA-HQ-OAR-2025-0194-21439 | Comment submitted by Susan Saville |
| EPA-HQ-OAR-2025-0194-2144 | Comment submitted by Mark  Waldstein |
| EPA-HQ-OAR-2025-0194-21440 | Comment submitted by Kevin Holsinger |
| EPA-HQ-OAR-2025-0194-21441 | Comment submitted by Edward Wiseley |
| EPA-HQ-OAR-2025-0194-21442 | Comment submitted by Sue Sonner |
| EPA-HQ-OAR-2025-0194-21443 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-21444 | Comment submitted by Sharon G. Hoffman |
| EPA-HQ-OAR-2025-0194-21445 | Comment submitted by Deborah Curtis |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21446 | Comment submitted by Julie Kapuvari |
| EPA-HQ-OAR-2025-0194-21447 | Comment submitted by Tina McKitrick |
| EPA-HQ-OAR-2025-0194-21448 | Comment submitted by Kathryn Burns |
| EPA-HQ-OAR-2025-0194-21449 | Comment submitted by Nickolas Sedlock |
| EPA-HQ-OAR-2025-0194-2145 | Comment submitted by Karen Solliday |
| EPA-HQ-OAR-2025-0194-21450 | Comment submitted by Nicholas Swatz |
| EPA-HQ-OAR-2025-0194-21451 | Comment submitted by Jordan Briskin |
| EPA-HQ-OAR-2025-0194-21452 | Comment submitted by Erin Desmond |
| EPA-HQ-OAR-2025-0194-21453 | Comment submitted by Michael Adams |
| EPA-HQ-OAR-2025-0194-21454 | Comment submitted by Sami Ryan |
| EPA-HQ-OAR-2025-0194-21455 | Comment submitted by Sulam Salg |
| EPA-HQ-OAR-2025-0194-21456 | Comment submitted by Madelyn Dean |
| EPA-HQ-OAR-2025-0194-21457 | Comment submitted by Julia Vincent |
| EPA-HQ-OAR-2025-0194-21458 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-21459 | Comment submitted by Marshall Spencer |
| EPA-HQ-OAR-2025-0194-2146 | Comment submitted by Sande Nelson |
| EPA-HQ-OAR-2025-0194-21460 | Comment submitted by C. C. Clark |
| EPA-HQ-OAR-2025-0194-21461 | Comment submitted by Megan Cochran |
| EPA-HQ-OAR-2025-0194-21462 | Comment submitted by D'Anne MacNeil |
| EPA-HQ-OAR-2025-0194-21463 | Comment submitted by Toni Viertel |
| EPA-HQ-OAR-2025-0194-21464 | Comment submitted by Kelly Slater |
| EPA-HQ-OAR-2025-0194-21465 | Comment submitted by Olivia Haines |
| EPA-HQ-OAR-2025-0194-21466 | Comment submitted by Sharon Hart |
| EPA-HQ-OAR-2025-0194-21467 | Comment submitted by Laureen Chagnon |
| EPA-HQ-OAR-2025-0194-21468 | Comment submitted by Maya Karkare |
| EPA-HQ-OAR-2025-0194-21469 | Comment submitted by Leann Turley |
| EPA-HQ-OAR-2025-0194-2147 | Comment submitted by Mike Reuli |
| EPA-HQ-OAR-2025-0194-21470 | Comment submitted by Martha Waltman |
| EPA-HQ-OAR-2025-0194-21471 | Comment submitted by Mila Zamora |
| EPA-HQ-OAR-2025-0194-21472 | Comment submitted by Larry Gilman |
| EPA-HQ-OAR-2025-0194-21473 | Comment submitted by Rick Tuttle |
| EPA-HQ-OAR-2025-0194-21474 | Comment submitted by Zoila Grijalva-Tadesse |
| EPA-HQ-OAR-2025-0194-21475 | Comment submitted by Mark Bishop |
| EPA-HQ-OAR-2025-0194-21476 | Comment submitted by Michael O'Brien |
| EPA-HQ-OAR-2025-0194-21477 | Comment submitted by Mark Brower |
| EPA-HQ-OAR-2025-0194-21478 | Comment submitted by Lance Kammerud |
| EPA-HQ-OAR-2025-0194-21479 | Comment submitted by Caro Anderson |
| EPA-HQ-OAR-2025-0194-2148 | Comment submitted by David Frederick |
| EPA-HQ-OAR-2025-0194-21480 | Comment submitted by Daralee Champion |
| EPA-HQ-OAR-2025-0194-21481 | Comment submitted by Monika Maitland-Lewis |
| EPA-HQ-OAR-2025-0194-21482 | Comment submitted by Savannah Labieniec |
| EPA-HQ-OAR-2025-0194-21483 | Comment submitted by Kelly Allison |
| EPA-HQ-OAR-2025-0194-21484 | Comment submitted by John Kellermeyer |
| EPA-HQ-OAR-2025-0194-21485 | Comment submitted by Douglas Fenner |
| EPA-HQ-OAR-2025-0194-21486 | Comment submitted by Sara Arey |
| EPA-HQ-OAR-2025-0194-21487 | Comment submitted by David Rynerson |
| EPA-HQ-OAR-2025-0194-21488 | Comment submitted by Kaiya Weston |
| EPA-HQ-OAR-2025-0194-21489 | Comment submitted by Maria Garcia |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2149 | Comment submitted by Tod Moreland |
| EPA-HQ-OAR-2025-0194-21490 | Comment submitted by Joni Brennan |
| EPA-HQ-OAR-2025-0194-21491 | Comment submitted by Pam Blake |
| EPA-HQ-OAR-2025-0194-21492 | Comment submitted by Gary Hoffman |
| EPA-HQ-OAR-2025-0194-21493 | Comment submitted by Janey McCarthy |
| EPA-HQ-OAR-2025-0194-21494 | Comment submitted by Joan Michie |
| EPA-HQ-OAR-2025-0194-21495 | Comment submitted by Richard Dandliker |
| EPA-HQ-OAR-2025-0194-21496 | Comment submitted by James Hadcroft |
| EPA-HQ-OAR-2025-0194-21497 | Comment submitted by El Pe |
| EPA-HQ-OAR-2025-0194-21498 | Comment submitted by Rita Collins |
| EPA-HQ-OAR-2025-0194-21499 | Comment submitted by Kris Paquette |
| EPA-HQ-OAR-2025-0194-2150 | Comment submitted by Ken Rosenblad |
| EPA-HQ-OAR-2025-0194-21500 | Comment submitted by Rachel Donnelly-Cokinos |
| EPA-HQ-OAR-2025-0194-21501 | Comment submitted by Paul Szymanowski |
| EPA-HQ-OAR-2025-0194-21502 | Comment submitted by Randy Giancaterino |
| EPA-HQ-OAR-2025-0194-21503 | Comment submitted by James Fuller |
| EPA-HQ-OAR-2025-0194-21504 | Comment submitted by Massachusetts Department of Environmental Protection |
| EPA-HQ-OAR-2025-0194-21505 | Comment submitted by Cheryl Strong |
| EPA-HQ-OAR-2025-0194-21506 | Comment submitted by John and Helen Kielkopf |
| EPA-HQ-OAR-2025-0194-21507 | Comment submitted by Miguel Leano |
| EPA-HQ-OAR-2025-0194-21508 | Comment submitted by Mike Garoutte |
| EPA-HQ-OAR-2025-0194-21509 | Comment submitted by Janetta Niskala |
| EPA-HQ-OAR-2025-0194-2151 | Comment submitted by Nancy Akerley |
| EPA-HQ-OAR-2025-0194-21510 | Comment submitted by Karen Cappa |
| EPA-HQ-OAR-2025-0194-21511 | Comment submitted by Fred Wills |
| EPA-HQ-OAR-2025-0194-21512 | Comment submitted by Tracy Barrett |
| EPA-HQ-OAR-2025-0194-21513 | Comment submitted by Tom Moore |
| EPA-HQ-OAR-2025-0194-21514 | Comment submitted by Karen Huysers |
| EPA-HQ-OAR-2025-0194-21515 | Comment submitted by Glory Arroyos |
| EPA-HQ-OAR-2025-0194-21516 | Comment submitted by Katey H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-21517 | Comment submitted by Laura R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-21518 | Comment submitted by Amy Stanberry |
| EPA-HQ-OAR-2025-0194-21519 | Comment submitted by George Crary |
| EPA-HQ-OAR-2025-0194-2152 | Comment submitted by Karen Wines |
| EPA-HQ-OAR-2025-0194-21520 | Comment submitted by Diane Geisel |
| EPA-HQ-OAR-2025-0194-21521 | Comment submitted by Sandra Maloff |
| EPA-HQ-OAR-2025-0194-21522 | Comment submitted by Samuel Lees |
| EPA-HQ-OAR-2025-0194-21523 | Comment submitted by James Willitts |
| EPA-HQ-OAR-2025-0194-21524 | Comment submitted by Anne Salinas |
| EPA-HQ-OAR-2025-0194-21525 | Comment submitted by Cynthia A. DuRoss |
| EPA-HQ-OAR-2025-0194-21526 | Comment submitted by Rebecca Chan |
| EPA-HQ-OAR-2025-0194-21527 | Comment submitted by Gilberto Mello |
| EPA-HQ-OAR-2025-0194-21528 | Comment submitted by June M. Grifo |
| EPA-HQ-OAR-2025-0194-21529 | Comment submitted by Susan Mach |
| EPA-HQ-OAR-2025-0194-2153 | Comment submitted by Bo Breda |
| EPA-HQ-OAR-2025-0194-21530 | Comment submitted by Donna Bubb |
| EPA-HQ-OAR-2025-0194-21531 | Comment submitted by Paul Fior |
| EPA-HQ-OAR-2025-0194-21532 | Comment submitted by JoAnn Bigley |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21533 | Comment submitted by Janine Hart |
| EPA-HQ-OAR-2025-0194-21534 | Comment submitted by Lucy Scopinich |
| EPA-HQ-OAR-2025-0194-21535 | Comment submitted by Sandra Brown |
| EPA-HQ-OAR-2025-0194-21536 | Comment submitted by Nate DeVon |
| EPA-HQ-OAR-2025-0194-21537 | Comment submitted by Christopher Siek |
| EPA-HQ-OAR-2025-0194-21538 | Comment submitted by Tim Martin |
| EPA-HQ-OAR-2025-0194-21539 | Comment submitted by Sara Miller |
| EPA-HQ-OAR-2025-0194-2154 | Comment submitted by Conrad Melton |
| EPA-HQ-OAR-2025-0194-21540 | Comment submitted by Janne Boneau |
| EPA-HQ-OAR-2025-0194-21541 | Comment submitted by Julie Seitzman |
| EPA-HQ-OAR-2025-0194-21542 | Comment submitted by Richard England |
| EPA-HQ-OAR-2025-0194-21543 | Comment submitted by Deborah Sangolt |
| EPA-HQ-OAR-2025-0194-21544 | Comment submitted by Samhitha Sreenivasan |
| EPA-HQ-OAR-2025-0194-21545 | Comment submitted by Cindy O'Connell |
| EPA-HQ-OAR-2025-0194-21546 | Comment submitted by Diane Selvaggio |
| EPA-HQ-OAR-2025-0194-21547 | Comment submitted by Christine Lininger |
| EPA-HQ-OAR-2025-0194-21548 | Comment submitted by Patrick Mcelligott |
| EPA-HQ-OAR-2025-0194-21549 | Comment submitted by Lloyd Williams |
| EPA-HQ-OAR-2025-0194-2155 | Comment submitted by Diane Novak |
| EPA-HQ-OAR-2025-0194-21550 | Comment submitted by Carol Ann Violi |
| EPA-HQ-OAR-2025-0194-21551 | Comment submitted by Katie Boxeth |
| EPA-HQ-OAR-2025-0194-21552 | Comment submitted by Paul Sumption |
| EPA-HQ-OAR-2025-0194-21553 | Comment submitted by Paul Sumption |
| EPA-HQ-OAR-2025-0194-21554 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-21555 | Comment submitted by Russell Alexander |
| EPA-HQ-OAR-2025-0194-21556 | Comment submitted by Mark O Bailie |
| EPA-HQ-OAR-2025-0194-21557 | Comment submitted by Martha Stevens |
| EPA-HQ-OAR-2025-0194-21558 | Comment submitted by Joan Britton |
| EPA-HQ-OAR-2025-0194-21559 | Comment submitted by Dixie Reynolds |
| EPA-HQ-OAR-2025-0194-2156 | Comment submitted by Tyler Morrison |
| EPA-HQ-OAR-2025-0194-21560 | Comment submitted by Jilly Newham |
| EPA-HQ-OAR-2025-0194-21561 | Comment submitted by David Mayer |
| EPA-HQ-OAR-2025-0194-21562 | Comment submitted by Julia Bartholomew-King |
| EPA-HQ-OAR-2025-0194-21563 | Comment submitted by Gaye Georges |
| EPA-HQ-OAR-2025-0194-21564 | Comment submitted by Lesley Brill |
| EPA-HQ-OAR-2025-0194-21565 | Comment submitted by Nancy Fina |
| EPA-HQ-OAR-2025-0194-21566 | Comment submitted by Donna Farrow |
| EPA-HQ-OAR-2025-0194-21567 | Comment submitted by Georgia Moss |
| EPA-HQ-OAR-2025-0194-21568 | Comment submitted by Cynthia Fernandez |
| EPA-HQ-OAR-2025-0194-21569 | Comment submitted by Jacqueline Benster |
| EPA-HQ-OAR-2025-0194-2157 | Comment submitted by Virginia Brien |
| EPA-HQ-OAR-2025-0194-21570 | Comment submitted by Sheri Cutright |
| EPA-HQ-OAR-2025-0194-21571 | Comment submitted by Valerie Lies |
| EPA-HQ-OAR-2025-0194-21572 | Comment submitted by Charlotte Williams |
| EPA-HQ-OAR-2025-0194-21573 | Comment submitted by Toby Reese |
| EPA-HQ-OAR-2025-0194-21574 | Comment submitted by Ruth Anderson |
| EPA-HQ-OAR-2025-0194-21575 | Comment submitted by Barbara T Russum |
| EPA-HQ-OAR-2025-0194-21576 | Comment submitted by Barbara Price |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21577 | Comment submitted by Laurie Rowan |
| EPA-HQ-OAR-2025-0194-21578 | Comment submitted by John Condray |
| EPA-HQ-OAR-2025-0194-21579 | Comment submitted by The Bernhards |
| EPA-HQ-OAR-2025-0194-2158 | Comment submitted by Wendy Gordy |
| EPA-HQ-OAR-2025-0194-21580 | Comment submitted by Simeon Dreyfuss |
| EPA-HQ-OAR-2025-0194-21581 | Comment submitted by Penny Watson |
| EPA-HQ-OAR-2025-0194-21582 | Comment submitted by Ana Santiago |
| EPA-HQ-OAR-2025-0194-21583 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-21584 | Comment submitted by Kathryn Spella |
| EPA-HQ-OAR-2025-0194-21585 | Comment submitted by Todd Miller |
| EPA-HQ-OAR-2025-0194-21586 | Comment submitted by Ken Converse |
| EPA-HQ-OAR-2025-0194-21587 | Comment submitted by Jermonte McKinney |
| EPA-HQ-OAR-2025-0194-21588 | Comment submitted by Elaine Sturgill |
| EPA-HQ-OAR-2025-0194-21589 | Comment submitted by Simone St. Clare |
| EPA-HQ-OAR-2025-0194-2159 | Comment submitted by Jodi Dinkins |
| EPA-HQ-OAR-2025-0194-21590 | Comment submitted by Wendy Oberlin |
| EPA-HQ-OAR-2025-0194-21591 | Comment submitted by Pam Bierly |
| EPA-HQ-OAR-2025-0194-21592 | Comment submitted by Connie Garber |
| EPA-HQ-OAR-2025-0194-21593 | Comment submitted by Greg Raleigh |
| EPA-HQ-OAR-2025-0194-21594 | Comment submitted by Patricia Hemphill |
| EPA-HQ-OAR-2025-0194-21595 | Comment submitted by Michael Delvoye |
| EPA-HQ-OAR-2025-0194-21596 | Comment submitted by Alyce Jantzen |
| EPA-HQ-OAR-2025-0194-21597 | Comment submitted by P. Bryer |
| EPA-HQ-OAR-2025-0194-21598 | Comment submitted by Gillian Anderson |
| EPA-HQ-OAR-2025-0194-21599 | Comment submitted by Paul Rudenberg |
| EPA-HQ-OAR-2025-0194-2160 | Comment submitted by Max Broad |
| EPA-HQ-OAR-2025-0194-21600 | Comment submitted by William Rappaport |
| EPA-HQ-OAR-2025-0194-21601 | Comment submitted by Randi Heikes |
| EPA-HQ-OAR-2025-0194-21602 | Comment submitted by John Kellogg |
| EPA-HQ-OAR-2025-0194-21603 | Comment submitted by Anthony Fiore |
| EPA-HQ-OAR-2025-0194-21604 | Comment submitted by Carole Ehrhardt |
| EPA-HQ-OAR-2025-0194-21605 | Comment submitted by Elizabeth Daves |
| EPA-HQ-OAR-2025-0194-21606 | Comment submitted by Gayle Blume |
| EPA-HQ-OAR-2025-0194-21607 | Comment submitted by Linda Gartz |
| EPA-HQ-OAR-2025-0194-21608 | Comment submitted by Marmar Westermar |
| EPA-HQ-OAR-2025-0194-21609 | Comment submitted by Rick Kidd |
| EPA-HQ-OAR-2025-0194-2161 | Comment submitted by Mary Claire Peceny |
| EPA-HQ-OAR-2025-0194-21610 | Comment submitted by John Tiemstra |
| EPA-HQ-OAR-2025-0194-21611 | Comment submitted by Linda Goldenberg |
| EPA-HQ-OAR-2025-0194-21612 | Comment submitted by Erica Rubin |
| EPA-HQ-OAR-2025-0194-21613 | Comment submitted by Daniel Laemmerhirt |
| EPA-HQ-OAR-2025-0194-21614 | Comment submitted by Kenneth Greszler |
| EPA-HQ-OAR-2025-0194-21615 | Comment submitted by Cat Ransom |
| EPA-HQ-OAR-2025-0194-21616 | Comment submitted by Normand Paulhus |
| EPA-HQ-OAR-2025-0194-21617 | Comment submitted by Rick Laister |
| EPA-HQ-OAR-2025-0194-21618 | Comment submitted by Mary Nichols |
| EPA-HQ-OAR-2025-0194-21619 | Comment submitted by Janet Engh |
| EPA-HQ-OAR-2025-0194-2162 | Comment submitted by Travis Noel-Palmer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21620 | Comment submitted by Ken Wilson |
| EPA-HQ-OAR-2025-0194-21621 | Comment submitted by Lisette Caveny |
| EPA-HQ-OAR-2025-0194-21622 | Comment submitted by Heather Brophy |
| EPA-HQ-OAR-2025-0194-21623 | Comment submitted by Melinda Goodick |
| EPA-HQ-OAR-2025-0194-21624 | Comment submitted by Paul Noble |
| EPA-HQ-OAR-2025-0194-21625 | Comment submitted by Jeffrey Overbey |
| EPA-HQ-OAR-2025-0194-21626 | Comment submitted by Kevin Dowell |
| EPA-HQ-OAR-2025-0194-21627 | Comment submitted by Patricia De Francis |
| EPA-HQ-OAR-2025-0194-21628 | Comment submitted by Pamela Haun |
| EPA-HQ-OAR-2025-0194-21629 | Comment submitted by Donna Roxey |
| EPA-HQ-OAR-2025-0194-2163 | Comment submitted by Kerry Travers |
| EPA-HQ-OAR-2025-0194-21630 | Comment submitted by Sharon Samoska |
| EPA-HQ-OAR-2025-0194-21631 | Comment submitted by Gretchen Valido |
| EPA-HQ-OAR-2025-0194-21632 | Comment submitted by Sandra Novelly |
| EPA-HQ-OAR-2025-0194-21633 | Comment submitted by Allis Druffel |
| EPA-HQ-OAR-2025-0194-21634 | Comment submitted by S. Selbin |
| EPA-HQ-OAR-2025-0194-21635 | Comment submitted by Jess Templeton |
| EPA-HQ-OAR-2025-0194-21636 | Comment submitted by Mike Poteet |
| EPA-HQ-OAR-2025-0194-21637 | Comment submitted by Mary Orr |
| EPA-HQ-OAR-2025-0194-21638 | Comment submitted by Judy M Brewer |
| EPA-HQ-OAR-2025-0194-21639 | Comment submitted by Miguel M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2164 | Comment submitted by Todd Lewis |
| EPA-HQ-OAR-2025-0194-21640 | Comment submitted by Susan Selbin |
| EPA-HQ-OAR-2025-0194-21641 | Comment submitted by Ed Marks |
| EPA-HQ-OAR-2025-0194-21642 | Comment submitted by Violet Malinski |
| EPA-HQ-OAR-2025-0194-21643 | Comment submitted by Micky McGilligan |
| EPA-HQ-OAR-2025-0194-21644 | Comment submitted by Nancy Worsham |
| EPA-HQ-OAR-2025-0194-21645 | Comment submitted by Brenda Robbins |
| EPA-HQ-OAR-2025-0194-21646 | Comment submitted by Jane Clevenger |
| EPA-HQ-OAR-2025-0194-21647 | Comment submitted by Jerry McIntire |
| EPA-HQ-OAR-2025-0194-21648 | Comment submitted by Mary Follis |
| EPA-HQ-OAR-2025-0194-21649 | Comment submitted by Kevin Prendergast |
| EPA-HQ-OAR-2025-0194-2165 | Comment submitted by Ann Lawrence |
| EPA-HQ-OAR-2025-0194-21650 | Comment submitted by Horace Quick |
| EPA-HQ-OAR-2025-0194-21651 | Comment submitted by Karol Olkowski |
| EPA-HQ-OAR-2025-0194-21652 | Comment submitted by Judith Millenbach |
| EPA-HQ-OAR-2025-0194-21653 | Comment submitted by Carl Olson |
| EPA-HQ-OAR-2025-0194-21654 | Comment submitted by Karen Toledo |
| EPA-HQ-OAR-2025-0194-21655 | Comment submitted by Stephen Baranowski |
| EPA-HQ-OAR-2025-0194-21656 | Comment submitted by Art Gralapp |
| EPA-HQ-OAR-2025-0194-21657 | Comment submitted by Catherine Mendoza |
| EPA-HQ-OAR-2025-0194-21658 | Comment submitted by John Engell |
| EPA-HQ-OAR-2025-0194-21659 | Comment submitted by Kenneth C. Grosso |
| EPA-HQ-OAR-2025-0194-2166 | Comment submitted by Deni Mathews |
| EPA-HQ-OAR-2025-0194-21660 | Comment submitted by Lawrence Sager |
| EPA-HQ-OAR-2025-0194-21661 | Comment submitted by Gene Webb |
| EPA-HQ-OAR-2025-0194-21662 | Comment submitted by Sandra Jones |
| EPA-HQ-OAR-2025-0194-21663 | Comment submitted by Lindmuth Fuller |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21664 | Comment submitted by Joel Mofsenson |
| EPA-HQ-OAR-2025-0194-21665 | Comment submitted by Gemma Barsby |
| EPA-HQ-OAR-2025-0194-21666 | Comment submitted by Elliott Blass |
| EPA-HQ-OAR-2025-0194-21667 | Comment submitted by Terry Phillips |
| EPA-HQ-OAR-2025-0194-21668 | Comment submitted by Kenneth Greszler |
| EPA-HQ-OAR-2025-0194-21669 | Comment submitted by Anthony Antonucci |
| EPA-HQ-OAR-2025-0194-21167 | Comment submitted by Michael Travers |
| EPA-HQ-OAR-2025-0194-21670 | Comment submitted by Pam Krimsky |
| EPA-HQ-OAR-2025-0194-21671 | Comment submitted by John Leonard |
| EPA-HQ-OAR-2025-0194-21672 | Comment submitted by Gretta Edwards |
| EPA-HQ-OAR-2025-0194-21673 | Comment submitted by Geraldine Borrell |
| EPA-HQ-OAR-2025-0194-21674 | Comment submitted by Wister Miller |
| EPA-HQ-OAR-2025-0194-21675 | Comment submitted by Beth Newton |
| EPA-HQ-OAR-2025-0194-21676 | Comment submitted by Desiree Rammon |
| EPA-HQ-OAR-2025-0194-21677 | Comment submitted by Brent Walker |
| EPA-HQ-OAR-2025-0194-21678 | Comment submitted by Michael Zamm |
| EPA-HQ-OAR-2025-0194-21679 | Comment submitted by Amy Wolfberg |
| EPA-HQ-OAR-2025-0194-2168 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21680 | Comment submitted by Barbara Metivier |
| EPA-HQ-OAR-2025-0194-21681 | Comment submitted by Joan Ganeles |
| EPA-HQ-OAR-2025-0194-21682 | Comment submitted by Karen Campbell |
| EPA-HQ-OAR-2025-0194-21683 | Comment submitted by Renee Larkin |
| EPA-HQ-OAR-2025-0194-21684 | Comment submitted by Eric Lutz |
| EPA-HQ-OAR-2025-0194-21685 | Comment submitted by Fran Recht |
| EPA-HQ-OAR-2025-0194-21686 | Comment submitted by Dean Bernal |
| EPA-HQ-OAR-2025-0194-21687 | Comment submitted by Rick Raddue |
| EPA-HQ-OAR-2025-0194-21688 | Comment submitted by Yvonne Eckstein |
| EPA-HQ-OAR-2025-0194-21689 | Comment submitted by Bonnie Anderson |
| EPA-HQ-OAR-2025-0194-2169 | Comment submitted by Cody Hoeffel |
| EPA-HQ-OAR-2025-0194-21690 | Comment submitted by Gail Waldby |
| EPA-HQ-OAR-2025-0194-21691 | Comment submitted by Barbara Bubar |
| EPA-HQ-OAR-2025-0194-21692 | Comment submitted by Nora McCanna |
| EPA-HQ-OAR-2025-0194-21693 | Comment submitted by Peter Coleman |
| EPA-HQ-OAR-2025-0194-21694 | Comment submitted by Mollie Williams |
| EPA-HQ-OAR-2025-0194-21695 | Comment submitted by Andrea Woods |
| EPA-HQ-OAR-2025-0194-21696 | Comment submitted by Phillip Mengel |
| EPA-HQ-OAR-2025-0194-21697 | Comment submitted by Patrick Jones |
| EPA-HQ-OAR-2025-0194-21698 | Comment submitted by Lori Frueauf |
| EPA-HQ-OAR-2025-0194-21699 | Comment submitted by Shari McCormick |
| EPA-HQ-OAR-2025-0194-2170 | Comment submitted by Andrew Connolly |
| EPA-HQ-OAR-2025-0194-21700 | Comment submitted by Gerry Coffey |
| EPA-HQ-OAR-2025-0194-21701 | Comment submitted by Tawnya Tolsch |
| EPA-HQ-OAR-2025-0194-21702 | Comment submitted by Mel Ropke |
| EPA-HQ-OAR-2025-0194-21703 | Comment submitted by Christopher Swartout |
| EPA-HQ-OAR-2025-0194-21704 | Comment submitted by Juley Harvey |
| EPA-HQ-OAR-2025-0194-21705 | Comment submitted by Jenene G. Garey |
| EPA-HQ-OAR-2025-0194-21706 | Comment submitted by Pam Burns |
| EPA-HQ-OAR-2025-0194-21707 | Comment submitted by S. Reiff |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21708 | Comment submitted by Peter J. Egan |
| EPA-HQ-OAR-2025-0194-21709 | Comment submitted by Linda Feldman |
| EPA-HQ-OAR-2025-0194-2171 | Comment submitted by Steve Saddlemire |
| EPA-HQ-OAR-2025-0194-21710 | Comment submitted by Susan McSwain |
| EPA-HQ-OAR-2025-0194-21711 | Comment submitted by Evlyn Newell |
| EPA-HQ-OAR-2025-0194-21712 | Comment submitted by Nichole Candido |
| EPA-HQ-OAR-2025-0194-21713 | Comment submitted by Sesame Fowler |
| EPA-HQ-OAR-2025-0194-21714 | Comment submitted by Kendyll Stansbury |
| EPA-HQ-OAR-2025-0194-21715 | Comment submitted by Mark Brock-Cancellieri |
| EPA-HQ-OAR-2025-0194-21716 | Comment submitted by Deborah Zipf |
| EPA-HQ-OAR-2025-0194-21717 | Comment submitted by Linda Golley |
| EPA-HQ-OAR-2025-0194-21718 | Comment submitted by Alice Long |
| EPA-HQ-OAR-2025-0194-21719 | Comment submitted by Linda Packard |
| EPA-HQ-OAR-2025-0194-2172 | Comment submitted by Karen Kent |
| EPA-HQ-OAR-2025-0194-21720 | Comment submitted by Kimber Moore |
| EPA-HQ-OAR-2025-0194-21721 | Comment submitted by Beverly Zilkowski |
| EPA-HQ-OAR-2025-0194-21722 | Comment submitted by Laurie Anderson |
| EPA-HQ-OAR-2025-0194-21723 | Comment submitted by Ginny Sampson |
| EPA-HQ-OAR-2025-0194-21724 | Comment submitted by Tanya Hovi |
| EPA-HQ-OAR-2025-0194-21725 | Comment submitted by Linda van der Wal |
| EPA-HQ-OAR-2025-0194-21726 | Comment submitted by Catherine Lynch |
| EPA-HQ-OAR-2025-0194-21727 | Comment submitted by Anthony Edwards |
| EPA-HQ-OAR-2025-0194-21728 | Comment submitted by Nathaniel Meierpolys |
| EPA-HQ-OAR-2025-0194-21729 | Comment submitted by Rachel S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2173 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21730 | Comment submitted by Eric Nalley |
| EPA-HQ-OAR-2025-0194-21731 | Comment submitted by Jane Kasten-Jolly |
| EPA-HQ-OAR-2025-0194-21732 | Comment submitted by Kent Borges |
| EPA-HQ-OAR-2025-0194-21733 | Comment submitted by Lynn Lambeth |
| EPA-HQ-OAR-2025-0194-21734 | Comment submitted by Wendy Peardot |
| EPA-HQ-OAR-2025-0194-21735 | Comment submitted by Marc Bonne |
| EPA-HQ-OAR-2025-0194-21736 | Comment submitted by Arlene Satz |
| EPA-HQ-OAR-2025-0194-21737 | Comment submitted by Martha Boose |
| EPA-HQ-OAR-2025-0194-21738 | Comment submitted by Fred Nadelman |
| EPA-HQ-OAR-2025-0194-21739 | Comment submitted by Kathleen Buckley |
| EPA-HQ-OAR-2025-0194-2174 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21740 | Comment submitted by Xanthe Plymale |
| EPA-HQ-OAR-2025-0194-21741 | Comment submitted by Bill Lamorte |
| EPA-HQ-OAR-2025-0194-21742 | Comment submitted by Michael House |
| EPA-HQ-OAR-2025-0194-21743 | Comment submitted by Siddharth Mehrotra |
| EPA-HQ-OAR-2025-0194-21744 | Comment submitted by Al Liebeskind |
| EPA-HQ-OAR-2025-0194-21745 | Comment submitted by Thomas Karwaki |
| EPA-HQ-OAR-2025-0194-21746 | Comment submitted by Margaret Stacks |
| EPA-HQ-OAR-2025-0194-21747 | Comment submitted by Robert Soule |
| EPA-HQ-OAR-2025-0194-21748 | Comment submitted by Barbara Nolley |
| EPA-HQ-OAR-2025-0194-21749 | Comment submitted by Paul Gagne |
| EPA-HQ-OAR-2025-0194-2175 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21750 | Comment submitted by Mark Schechter |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21751 | Comment submitted by Kathleen Ode |
| EPA-HQ-OAR-2025-0194-21752 | Comment submitted by Aleen Moreland |
| EPA-HQ-OAR-2025-0194-21753 | Comment submitted by Nancy Linder |
| EPA-HQ-OAR-2025-0194-21754 | Comment submitted by Kent Folkerts |
| EPA-HQ-OAR-2025-0194-21755 | Comment submitted by Jan Ealy |
| EPA-HQ-OAR-2025-0194-21756 | Comment submitted by Mary Kessler |
| EPA-HQ-OAR-2025-0194-21757 | Comment submitted by Julia Martin |
| EPA-HQ-OAR-2025-0194-21758 | Comment submitted by Lisa Larsen |
| EPA-HQ-OAR-2025-0194-21759 | Comment submitted by Beth Fabiani |
| EPA-HQ-OAR-2025-0194-2176 | Comment submitted by Joseph Silverman |
| EPA-HQ-OAR-2025-0194-21760 | Comment submitted by Dianna Davidson |
| EPA-HQ-OAR-2025-0194-21761 | Comment submitted by Chris Dacus |
| EPA-HQ-OAR-2025-0194-21762 | Comment submitted by Martha King |
| EPA-HQ-OAR-2025-0194-21763 | Comment submitted by Kymberli Ricks-White |
| EPA-HQ-OAR-2025-0194-21764 | Comment submitted by Nancy Koehler |
| EPA-HQ-OAR-2025-0194-21765 | Comment submitted by Carol Robinson |
| EPA-HQ-OAR-2025-0194-21766 | Comment submitted by Erin Place |
| EPA-HQ-OAR-2025-0194-21767 | Comment submitted by Christine Wight |
| EPA-HQ-OAR-2025-0194-21768 | Comment submitted by Ansley Peace |
| EPA-HQ-OAR-2025-0194-21769 | Comment submitted by Dave Cantrell |
| EPA-HQ-OAR-2025-0194-2177 | Comment submitted by Pat Mace |
| EPA-HQ-OAR-2025-0194-21770 | Comment submitted by Ria Severance |
| EPA-HQ-OAR-2025-0194-21771 | Comment submitted by Dianne Smith |
| EPA-HQ-OAR-2025-0194-21772 | Comment submitted by D. Griggs |
| EPA-HQ-OAR-2025-0194-21773 | Comment submitted by Susan McKinney |
| EPA-HQ-OAR-2025-0194-21774 | Comment submitted by Ann Wagner |
| EPA-HQ-OAR-2025-0194-21775 | Comment submitted by Donna Siegl |
| EPA-HQ-OAR-2025-0194-21776 | Comment submitted by Carol Gibson-Kish |
| EPA-HQ-OAR-2025-0194-21777 | Comment submitted by N. James |
| EPA-HQ-OAR-2025-0194-21778 | Comment submitted by Tom Nulty Jr. |
| EPA-HQ-OAR-2025-0194-21779 | Comment submitted by Sharon McWethy |
| EPA-HQ-OAR-2025-0194-2178 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21780 | Comment submitted by Pat Finkenbinder |
| EPA-HQ-OAR-2025-0194-21781 | Comment submitted by M. Stamm |
| EPA-HQ-OAR-2025-0194-21782 | Comment submitted by Lisa Loftis |
| EPA-HQ-OAR-2025-0194-21783 | Comment submitted by Sarah Buttner |
| EPA-HQ-OAR-2025-0194-21784 | Comment submitted by Michael Russell |
| EPA-HQ-OAR-2025-0194-21785 | Comment submitted by Fran Teresi |
| EPA-HQ-OAR-2025-0194-21786 | Comment submitted by Jackie Calhoun Smith |
| EPA-HQ-OAR-2025-0194-21787 | Comment submitted by Louis Ann and Ray Myer |
| EPA-HQ-OAR-2025-0194-21788 | Comment submitted by Patricia Kenny |
| EPA-HQ-OAR-2025-0194-21789 | Comment submitted by Bernadette Preszler |
| EPA-HQ-OAR-2025-0194-2179 | Comment submitted by Keith Peterson |
| EPA-HQ-OAR-2025-0194-21790 | Comment submitted by Cecilia Schoenstein |
| EPA-HQ-OAR-2025-0194-21791 | Comment submitted by Diana Nasser |
| EPA-HQ-OAR-2025-0194-21792 | Comment submitted by Kay Heikkinen |
| EPA-HQ-OAR-2025-0194-21793 | Comment submitted by Al Webster |
| EPA-HQ-OAR-2025-0194-21794 | Comment submitted by Judy Hanneman |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21795 | Comment submitted by Linda Chambers |
| EPA-HQ-OAR-2025-0194-21796 | Comment submitted by Chris Madison |
| EPA-HQ-OAR-2025-0194-21797 | Comment submitted by Leona Sonne |
| EPA-HQ-OAR-2025-0194-21798 | Comment submitted by John Schuster |
| EPA-HQ-OAR-2025-0194-21799 | Comment submitted by Robert S. Bishop |
| EPA-HQ-OAR-2025-0194-2180 | Comment submitted by Virginia Boynton |
| EPA-HQ-OAR-2025-0194-21800 | Comment submitted by Lane Groblebe |
| EPA-HQ-OAR-2025-0194-21801 | Comment submitted by Jean Nunamaker |
| EPA-HQ-OAR-2025-0194-21802 | Comment submitted by Mary Moss-Sprague |
| EPA-HQ-OAR-2025-0194-21803 | Comment submitted by Bonnie J. Smith |
| EPA-HQ-OAR-2025-0194-21804 | Comment submitted by Gary Rowe |
| EPA-HQ-OAR-2025-0194-21805 | Comment submitted by Ed Mosimann |
| EPA-HQ-OAR-2025-0194-21806 | Comment submitted by Wendy Bertan |
| EPA-HQ-OAR-2025-0194-21807 | Comment submitted by Joyce Jesionowski |
| EPA-HQ-OAR-2025-0194-21808 | Comment submitted by Gloria Davies |
| EPA-HQ-OAR-2025-0194-21809 | Comment submitted by Gail Camhi |
| EPA-HQ-OAR-2025-0194-2181 | Comment submitted by Kit Sang Boos |
| EPA-HQ-OAR-2025-0194-21810 | Comment submitted by Marie Curtis |
| EPA-HQ-OAR-2025-0194-21811 | Comment submitted by Shirlee Miller |
| EPA-HQ-OAR-2025-0194-21812 | Comment submitted by Ann Rosenkranz |
| EPA-HQ-OAR-2025-0194-21813 | Comment submitted by Richard Bossard |
| EPA-HQ-OAR-2025-0194-21814 | Comment submitted by Clare Whalen |
| EPA-HQ-OAR-2025-0194-21815 | Comment submitted by Stephen Hunnicutt |
| EPA-HQ-OAR-2025-0194-21816 | Comment submitted by William Welly |
| EPA-HQ-OAR-2025-0194-21817 | Comment submitted by Susan Herold |
| EPA-HQ-OAR-2025-0194-21818 | Comment submitted by Pamela McGregor |
| EPA-HQ-OAR-2025-0194-21819 | Comment submitted by Charles Cohen |
| EPA-HQ-OAR-2025-0194-2182 | Comment submitted by Douglas Smith |
| EPA-HQ-OAR-2025-0194-21820 | Comment submitted by I. Smith |
| EPA-HQ-OAR-2025-0194-21821 | Comment submitted by Jeanette Bergeron |
| EPA-HQ-OAR-2025-0194-21822 | Comment submitted by Karen Lassman |
| EPA-HQ-OAR-2025-0194-21823 | Comment submitted by Linda Brown |
| EPA-HQ-OAR-2025-0194-21824 | Comment submitted by Virginia Brinker |
| EPA-HQ-OAR-2025-0194-21825 | Comment submitted by Janice Hall |
| EPA-HQ-OAR-2025-0194-21826 | Comment submitted by Donna Fine |
| EPA-HQ-OAR-2025-0194-21827 | Comment submitted by Rob Manning |
| EPA-HQ-OAR-2025-0194-21828 | Comment submitted by Liz Campbell |
| EPA-HQ-OAR-2025-0194-21829 | Comment submitted by Francesca Sebenick |
| EPA-HQ-OAR-2025-0194-2183 | Comment submitted by Frederick Parsons |
| EPA-HQ-OAR-2025-0194-21830 | Comment submitted by Reggie Odom |
| EPA-HQ-OAR-2025-0194-21831 | Comment submitted by Gail Kass |
| EPA-HQ-OAR-2025-0194-21832 | Comment submitted by Joseph LaRosee |
| EPA-HQ-OAR-2025-0194-21833 | Comment submitted by Cary Stegman |
| EPA-HQ-OAR-2025-0194-21834 | Comment submitted by Thomas Van De Steeg |
| EPA-HQ-OAR-2025-0194-21835 | Comment submitted by Dwayne Lehigh |
| EPA-HQ-OAR-2025-0194-21836 | Comment submitted by Polly Pittsgarvin |
| EPA-HQ-OAR-2025-0194-21837 | Comment submitted by Carolyn Randall |
| EPA-HQ-OAR-2025-0194-21838 | Comment submitted by Kim Harvey |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21839 | Comment submitted by Dorothy Sneeberger |
| EPA-HQ-OAR-2025-0194-2184 | Comment submitted by Christian Smith |
| EPA-HQ-OAR-2025-0194-21840 | Comment submitted by John Moon |
| EPA-HQ-OAR-2025-0194-21841 | Comment submitted by Dennis Froman |
| EPA-HQ-OAR-2025-0194-21842 | Comment submitted by Terra Scanlan |
| EPA-HQ-OAR-2025-0194-21843 | Comment submitted by Steffi Ford |
| EPA-HQ-OAR-2025-0194-21844 | Comment submitted by Dawn Walls |
| EPA-HQ-OAR-2025-0194-21845 | Comment submitted by Ann Heiling |
| EPA-HQ-OAR-2025-0194-21846 | Comment submitted by C. Bear |
| EPA-HQ-OAR-2025-0194-21847 | Comment submitted by Joann Price |
| EPA-HQ-OAR-2025-0194-21848 | Comment submitted by Paula Amodeo |
| EPA-HQ-OAR-2025-0194-21849 | Comment submitted by Victor Lowell |
| EPA-HQ-OAR-2025-0194-2185 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21850 | Comment submitted by Scott Harris |
| EPA-HQ-OAR-2025-0194-21851 | Comment submitted by Erick Wilson |
| EPA-HQ-OAR-2025-0194-21852 | Comment submitted by Allan Young |
| EPA-HQ-OAR-2025-0194-21853 | Comment submitted by Bayard Fox |
| EPA-HQ-OAR-2025-0194-21854 | Comment submitted by Steven Chevalier |
| EPA-HQ-OAR-2025-0194-21855 | Comment submitted by Patricia Hall |
| EPA-HQ-OAR-2025-0194-21856 | Comment submitted by Leah OConnor |
| EPA-HQ-OAR-2025-0194-21857 | Comment submitted by Sarah Hughes |
| EPA-HQ-OAR-2025-0194-21858 | Comment submitted by Lloyd Johnston |
| EPA-HQ-OAR-2025-0194-21859 | Comment submitted by Phyllis Buckley |
| EPA-HQ-OAR-2025-0194-2186 | Comment submitted by Presley Harrison |
| EPA-HQ-OAR-2025-0194-21860 | Comment submitted by ZoeAnn Davis |
| EPA-HQ-OAR-2025-0194-21861 | Comment submitted by Anne Naulls |
| EPA-HQ-OAR-2025-0194-21862 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-21863 | Comment submitted by Tim Harris |
| EPA-HQ-OAR-2025-0194-21864 | Comment submitted by Bruce Connery |
| EPA-HQ-OAR-2025-0194-21865 | Comment submitted by C. Baka |
| EPA-HQ-OAR-2025-0194-21866 | Comment submitted by Paul Antes |
| EPA-HQ-OAR-2025-0194-21867 | Comment submitted by William Huggins |
| EPA-HQ-OAR-2025-0194-21868 | Comment submitted by Judy Mage |
| EPA-HQ-OAR-2025-0194-21869 | Comment submitted by Edward Parrish |
| EPA-HQ-OAR-2025-0194-2187 | Comment submitted by Patrick Coddington |
| EPA-HQ-OAR-2025-0194-21870 | Comment submitted by Virginia Warren |
| EPA-HQ-OAR-2025-0194-21871 | Comment submitted by Kathleen McGeeney |
| EPA-HQ-OAR-2025-0194-21872 | Comment submitted by Karen Ashikeh |
| EPA-HQ-OAR-2025-0194-21873 | Comment submitted by Michael Bertrams |
| EPA-HQ-OAR-2025-0194-21874 | Comment submitted by Susan Rodgers |
| EPA-HQ-OAR-2025-0194-21875 | Comment submitted by Deb Caldieri |
| EPA-HQ-OAR-2025-0194-21876 | Comment submitted by E. C. Marullo |
| EPA-HQ-OAR-2025-0194-21877 | Comment submitted by Ann Malyon |
| EPA-HQ-OAR-2025-0194-21878 | Comment submitted by Bertina Richter |
| EPA-HQ-OAR-2025-0194-21879 | Comment submitted by Karen Deckel |
| EPA-HQ-OAR-2025-0194-2188 | Comment submitted by Connie Anderson |
| EPA-HQ-OAR-2025-0194-21880 | Comment submitted by Stephan Klase |
| EPA-HQ-OAR-2025-0194-21881 | Comment submitted by Irene Carlyle |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21882 | Comment submitted by Justin Burch |
| EPA-HQ-OAR-2025-0194-21883 | Comment submitted by Antony Stuart |
| EPA-HQ-OAR-2025-0194-21884 | Comment submitted by Elaine Drees |
| EPA-HQ-OAR-2025-0194-21885 | Comment submitted by Jill Littlewood |
| EPA-HQ-OAR-2025-0194-21886 | Comment submitted by Robert Nelson |
| EPA-HQ-OAR-2025-0194-21887 | Comment submitted by Mary Rickards |
| EPA-HQ-OAR-2025-0194-21888 | Comment submitted by John Homer |
| EPA-HQ-OAR-2025-0194-21889 | Comment submitted by Michael Weller |
| EPA-HQ-OAR-2025-0194-2189 | Comment submitted by Zachary Katz |
| EPA-HQ-OAR-2025-0194-21890 | Comment submitted by Sarah Petras |
| EPA-HQ-OAR-2025-0194-21891 | Comment submitted by Colleen Stoneburner |
| EPA-HQ-OAR-2025-0194-21892 | Comment submitted by Ella Stone |
| EPA-HQ-OAR-2025-0194-21893 | Comment submitted by Veronika Soul |
| EPA-HQ-OAR-2025-0194-21894 | Comment submitted by Kristel Buck |
| EPA-HQ-OAR-2025-0194-21895 | Comment submitted by Ruth Thompson |
| EPA-HQ-OAR-2025-0194-21896 | Comment submitted by Ann Andreaggi |
| EPA-HQ-OAR-2025-0194-21897 | Comment submitted by Linda Penrose |
| EPA-HQ-OAR-2025-0194-21898 | Comment submitted by Ruth Paik |
| EPA-HQ-OAR-2025-0194-21899 | Comment submitted by Gail Price |
| EPA-HQ-OAR-2025-0194-2190 | Comment submitted by Philip Bolton |
| EPA-HQ-OAR-2025-0194-21900 | Comment submitted by Raymond Elmore |
| EPA-HQ-OAR-2025-0194-21901 | Comment submitted by McKenna Rodham |
| EPA-HQ-OAR-2025-0194-21902 | Comment submitted by Sheryl Kerby |
| EPA-HQ-OAR-2025-0194-21903 | Comment submitted by Julian Moriarty |
| EPA-HQ-OAR-2025-0194-21904 | Comment submitted by Joyce Caracci |
| EPA-HQ-OAR-2025-0194-21905 | Comment submitted by Patricia Hisko |
| EPA-HQ-OAR-2025-0194-21906 | Comment submitted by Sandra Grisko |
| EPA-HQ-OAR-2025-0194-21907 | Comment submitted by Patricia Guthrie |
| EPA-HQ-OAR-2025-0194-21908 | Comment submitted by Mercedes Lackey |
| EPA-HQ-OAR-2025-0194-21909 | Comment submitted by Barbara Dague |
| EPA-HQ-OAR-2025-0194-2191 | Comment submitted by Fred Farkle |
| EPA-HQ-OAR-2025-0194-21910 | Comment submitted by Gail Weeks |
| EPA-HQ-OAR-2025-0194-21911 | Comment submitted by Susanna Nicholson |
| EPA-HQ-OAR-2025-0194-21912 | Comment submitted by Elisabeth Hardy |
| EPA-HQ-OAR-2025-0194-21913 | Comment submitted by Sylvia Lambert |
| EPA-HQ-OAR-2025-0194-21914 | Comment submitted by Christopher Ebey |
| EPA-HQ-OAR-2025-0194-21915 | Comment submitted by Dennis Trembly |
| EPA-HQ-OAR-2025-0194-21916 | Comment submitted by Tammy Luke |
| EPA-HQ-OAR-2025-0194-21917 | Comment submitted by Kathryn Westman |
| EPA-HQ-OAR-2025-0194-21918 | Comment submitted by Sam Butler |
| EPA-HQ-OAR-2025-0194-21919 | Comment submitted by Deborah Gordon-Brown |
| EPA-HQ-OAR-2025-0194-2192 | Comment submitted by Cory Taylor |
| EPA-HQ-OAR-2025-0194-21920 | Comment submitted by Janet Litzinger |
| EPA-HQ-OAR-2025-0194-21921 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-21922 | Comment submitted by William April |
| EPA-HQ-OAR-2025-0194-21923 | Comment submitted by Georgia Labey |
| EPA-HQ-OAR-2025-0194-21924 | Comment submitted by Tamia Duggan |
| EPA-HQ-OAR-2025-0194-21925 | Comment submitted by Thomas English |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-21926 | Comment submitted by P. L. Kalbac |
| EPA-HQ-OAR-2025-0194-21927 | Comment submitted by Robert Helvie |
| EPA-HQ-OAR-2025-0194-21928 | Comment submitted by Kent Minault |
| EPA-HQ-OAR-2025-0194-21929 | Comment submitted by Nick Meek |
| EPA-HQ-OAR-2025-0194-2193 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21930 | Comment submitted by Pamela S. Weaver |
| EPA-HQ-OAR-2025-0194-21931 | Comment submitted by Andrew Hammerman |
| EPA-HQ-OAR-2025-0194-21932 | Comment submitted by Linda D. Sward |
| EPA-HQ-OAR-2025-0194-21933 | Comment submitted by Susan Evilsizer |
| EPA-HQ-OAR-2025-0194-21934 | Comment submitted by Terri Slivka |
| EPA-HQ-OAR-2025-0194-21935 | Comment submitted by Kenneth Cleland |
| EPA-HQ-OAR-2025-0194-21936 | Comment submitted by Daryl Barowicz |
| EPA-HQ-OAR-2025-0194-21937 | Comment submitted by Larissa Berry |
| EPA-HQ-OAR-2025-0194-21938 | Comment submitted by Julie Holtzman |
| EPA-HQ-OAR-2025-0194-21939 | Comment submitted by Susan Lundell |
| EPA-HQ-OAR-2025-0194-2194 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21940 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-21941 | Comment submitted by Judith R. Ojile |
| EPA-HQ-OAR-2025-0194-21942 | Comment submitted by Mandy Nielsen |
| EPA-HQ-OAR-2025-0194-21943 | Comment submitted by Dave Griswold |
| EPA-HQ-OAR-2025-0194-21944 | Comment submitted by Bob Kuhnert |
| EPA-HQ-OAR-2025-0194-21945 | Comment submitted by Andre Tarverdians |
| EPA-HQ-OAR-2025-0194-21946 | Comment submitted by Hayden Kaden |
| EPA-HQ-OAR-2025-0194-21947 | Comment submitted by Jerry DiMarco |
| EPA-HQ-OAR-2025-0194-21948 | Comment submitted by Eileen McCorry |
| EPA-HQ-OAR-2025-0194-21949 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-2195 | Comment submitted by Andrew Jerry |
| EPA-HQ-OAR-2025-0194-21950 | Comment submitted by Lawrence Rosin |
| EPA-HQ-OAR-2025-0194-21951 | Comment submitted by Grace Silva |
| EPA-HQ-OAR-2025-0194-21952 | Comment submitted by Lorna Conas |
| EPA-HQ-OAR-2025-0194-21953 | Comment submitted by Susan B. O'Connor |
| EPA-HQ-OAR-2025-0194-21954 | Comment submitted by Katherine Calvert |
| EPA-HQ-OAR-2025-0194-21955 | Comment submitted by Lynne Sullivan |
| EPA-HQ-OAR-2025-0194-21956 | Comment submitted by Mary Sojourner |
| EPA-HQ-OAR-2025-0194-21957 | Comment submitted by Karin Hemmingsen |
| EPA-HQ-OAR-2025-0194-21958 | Comment submitted by Peter Frenzen |
| EPA-HQ-OAR-2025-0194-21959 | Comment submitted by Kathryn Rose |
| EPA-HQ-OAR-2025-0194-2196 | Comment submitted by Hans Boer |
| EPA-HQ-OAR-2025-0194-21960 | Comment submitted by Sherry Stischok |
| EPA-HQ-OAR-2025-0194-21961 | Comment submitted by Randall LaLonde |
| EPA-HQ-OAR-2025-0194-21962 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-21963 | Comment submitted by Catherine Martinez |
| EPA-HQ-OAR-2025-0194-21964 | Comment submitted by Liz Szabo |
| EPA-HQ-OAR-2025-0194-21965 | Comment submitted by Susan O'Rourke |
| EPA-HQ-OAR-2025-0194-21966 | Comment submitted by Jean Naples |
| EPA-HQ-OAR-2025-0194-21967 | Comment submitted by Mark Grassman |
| EPA-HQ-OAR-2025-0194-21968 | Comment submitted by Jon Pollock |
| EPA-HQ-OAR-2025-0194-21969 | Comment submitted by Janice Stewart |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2197 | Comment submitted by Mark Hunter |
| EPA-HQ-OAR-2025-0194-21970 | Comment submitted by Arthur Krakowsky |
| EPA-HQ-OAR-2025-0194-21971 | Comment submitted by Karen Blackmore |
| EPA-HQ-OAR-2025-0194-21972 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-21973 | Comment submitted by Katie Amodio |
| EPA-HQ-OAR-2025-0194-21974 | Comment submitted by Nancy Newton |
| EPA-HQ-OAR-2025-0194-21975 | Comment submitted by Mo Weimer |
| EPA-HQ-OAR-2025-0194-21976 | Comment submitted by LuAnn Glatzmaier |
| EPA-HQ-OAR-2025-0194-21977 | Comment submitted by Janet Schmidt |
| EPA-HQ-OAR-2025-0194-21978 | Comment submitted by Kathy Musser |
| EPA-HQ-OAR-2025-0194-21979 | Comment submitted by Betty Kissilove |
| EPA-HQ-OAR-2025-0194-2198 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21980 | Comment submitted by Janet Way |
| EPA-HQ-OAR-2025-0194-21981 | Comment submitted by Sharon Boyce |
| EPA-HQ-OAR-2025-0194-21982 | Comment submitted by Anastasia Yovasnopoulos |
| EPA-HQ-OAR-2025-0194-21983 | Comment submitted by Susan Haywood |
| EPA-HQ-OAR-2025-0194-21984 | Comment submitted by Betty Ramsey |
| EPA-HQ-OAR-2025-0194-21985 | Comment submitted by Cindy Sheahan |
| EPA-HQ-OAR-2025-0194-21986 | Comment submitted by Merle Neidell |
| EPA-HQ-OAR-2025-0194-21987 | Comment submitted by Susan Hagstrom |
| EPA-HQ-OAR-2025-0194-21988 | Comment submitted by Sally Small |
| EPA-HQ-OAR-2025-0194-21989 | Comment submitted by David Offen-Brown |
| EPA-HQ-OAR-2025-0194-2199 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-21990 | Comment submitted by Debbie Vandermyde |
| EPA-HQ-OAR-2025-0194-21991 | Comment submitted by Gracy Keeler |
| EPA-HQ-OAR-2025-0194-21992 | Comment submitted by Patricia Simmons |
| EPA-HQ-OAR-2025-0194-21993 | Comment submitted by Gregory Hickey |
| EPA-HQ-OAR-2025-0194-21994 | Comment submitted by Matthew Caretti |
| EPA-HQ-OAR-2025-0194-21995 | Comment submitted by Richard Dorsey |
| EPA-HQ-OAR-2025-0194-21996 | Comment submitted by Jennifer Holliday |
| EPA-HQ-OAR-2025-0194-21997 | Comment submitted by Marianna Riser |
| EPA-HQ-OAR-2025-0194-21998 | Comment submitted by Jayne Wallingford |
| EPA-HQ-OAR-2025-0194-21999 | Comment submitted by Barbara Jue |
| EPA-HQ-OAR-2025-0194-2200 | Comment submitted by Luis Pablo Garza |
| EPA-HQ-OAR-2025-0194-22000 | Comment submitted by Linda Middleton |
| EPA-HQ-OAR-2025-0194-22001 | Comment submitted by Joy Lieb |
| EPA-HQ-OAR-2025-0194-22002 | Comment submitted by Dawn R. Casper |
| EPA-HQ-OAR-2025-0194-22003 | Comment submitted by Mary Rojeski |
| EPA-HQ-OAR-2025-0194-22004 | Comment submitted by Ken Sanford |
| EPA-HQ-OAR-2025-0194-22005 | Comment submitted by James Carley |
| EPA-HQ-OAR-2025-0194-22006 | Comment submitted by Lisa Paynemiller |
| EPA-HQ-OAR-2025-0194-22007 | Comment submitted by Dayna Hubenthal Burr |
| EPA-HQ-OAR-2025-0194-22008 | Comment submitted by Stephen A. Johnson |
| EPA-HQ-OAR-2025-0194-22009 | Comment submitted by Charlene Rush |
| EPA-HQ-OAR-2025-0194-2201 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22010 | Comment submitted by Dawn King |
| EPA-HQ-OAR-2025-0194-22011 | Comment submitted by Kathy Magne |
| EPA-HQ-OAR-2025-0194-22012 | Comment submitted by Tanya Beyer Hovi |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22013 | Comment submitted by Steve Ditore |
| EPA-HQ-OAR-2025-0194-22014 | Comment submitted by Patricia M. Riker |
| EPA-HQ-OAR-2025-0194-22015 | Comment submitted by Chris Magill |
| EPA-HQ-OAR-2025-0194-22016 | Comment submitted by Diane Woodcock |
| EPA-HQ-OAR-2025-0194-22017 | Comment submitted by TomÃ¡s Santos |
| EPA-HQ-OAR-2025-0194-22018 | Comment submitted by Virginia Starck |
| EPA-HQ-OAR-2025-0194-22019 | Comment submitted by Deborah Solleveld |
| EPA-HQ-OAR-2025-0194-2202 | Comment submitted by Gabriel Rosales |
| EPA-HQ-OAR-2025-0194-22020 | Comment submitted by Patty Ridenour |
| EPA-HQ-OAR-2025-0194-22021 | Comment submitted by Yvonne Besyk |
| EPA-HQ-OAR-2025-0194-22022 | Comment submitted by Charlotte McLaughlin |
| EPA-HQ-OAR-2025-0194-22023 | Comment submitted by Jenifer Johnson |
| EPA-HQ-OAR-2025-0194-22024 | Comment submitted by Patricia Wrenn |
| EPA-HQ-OAR-2025-0194-22025 | Comment submitted by Mike Higgins |
| EPA-HQ-OAR-2025-0194-22026 | Comment submitted by Debbie McKevitt |
| EPA-HQ-OAR-2025-0194-22027 | Comment submitted by Richard Rothstein |
| EPA-HQ-OAR-2025-0194-22028 | Comment submitted by Pamela Miller |
| EPA-HQ-OAR-2025-0194-22029 | Comment submitted by Richard Glider |
| EPA-HQ-OAR-2025-0194-2203 | Comment submitted by William Wilcox |
| EPA-HQ-OAR-2025-0194-22030 | Comment submitted by M. DuPree |
| EPA-HQ-OAR-2025-0194-22031 | Comment submitted by Kathleen Collongues |
| EPA-HQ-OAR-2025-0194-22032 | Comment submitted by Maggie Gilmore |
| EPA-HQ-OAR-2025-0194-22033 | Comment submitted by Fred Malo |
| EPA-HQ-OAR-2025-0194-22034 | Comment submitted by Paula Barrett |
| EPA-HQ-OAR-2025-0194-22035 | Comment submitted by Gay Nelson |
| EPA-HQ-OAR-2025-0194-22036 | Comment submitted by Cindy Gross |
| EPA-HQ-OAR-2025-0194-22037 | Comment submitted by Jan Jorde |
| EPA-HQ-OAR-2025-0194-22038 | Comment submitted by Debra Patla |
| EPA-HQ-OAR-2025-0194-22039 | Comment submitted by Barbara Bernhardt |
| EPA-HQ-OAR-2025-0194-2204 | Comment submitted by DeQuan Ball |
| EPA-HQ-OAR-2025-0194-22040 | Comment submitted by Daniel Brower |
| EPA-HQ-OAR-2025-0194-22041 | Comment submitted by Allison M. Fite |
| EPA-HQ-OAR-2025-0194-22042 | Comment submitted by Christina Otoole |
| EPA-HQ-OAR-2025-0194-22043 | Comment submitted by Jim Bush |
| EPA-HQ-OAR-2025-0194-22044 | Comment submitted by Michael C. Davie |
| EPA-HQ-OAR-2025-0194-22045 | Comment submitted by Jacqueline Benster |
| EPA-HQ-OAR-2025-0194-22046 | Comment submitted by Jeff Schuler |
| EPA-HQ-OAR-2025-0194-22047 | Comment submitted by Al Lindsey |
| EPA-HQ-OAR-2025-0194-22048 | Comment submitted by Dawn Broadbent |
| EPA-HQ-OAR-2025-0194-22049 | Comment submitted by Jon Bulian |
| EPA-HQ-OAR-2025-0194-2205 | Comment submitted by Katherine Ansis |
| EPA-HQ-OAR-2025-0194-22050 | Comment submitted by Judy Muncy |
| EPA-HQ-OAR-2025-0194-22051 | Comment submitted by Barry Boone |
| EPA-HQ-OAR-2025-0194-22052 | Comment submitted by Donald Weigl |
| EPA-HQ-OAR-2025-0194-22053 | Comment submitted by Marjorie Noss |
| EPA-HQ-OAR-2025-0194-22054 | Comment submitted by Diane Brenum |
| EPA-HQ-OAR-2025-0194-22055 | Comment submitted by John P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-22056 | Comment submitted by Mark Counts |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22057 | Comment submitted by Sandy Wilson |
| EPA-HQ-OAR-2025-0194-22058 | Comment submitted by Doris Loud |
| EPA-HQ-OAR-2025-0194-22059 | Comment submitted by Carmine Profant |
| EPA-HQ-OAR-2025-0194-2206 | Comment submitted by Vicki Finn |
| EPA-HQ-OAR-2025-0194-22060 | Comment submitted by Ray Grimsinger |
| EPA-HQ-OAR-2025-0194-22061 | Comment submitted by John Linda Agerbak |
| EPA-HQ-OAR-2025-0194-22062 | Comment submitted by Emily Lee |
| EPA-HQ-OAR-2025-0194-22063 | Comment submitted by Madeline Schleimer |
| EPA-HQ-OAR-2025-0194-22064 | Comment submitted by Susan Anderson |
| EPA-HQ-OAR-2025-0194-22065 | Comment submitted by Judith Petersen |
| EPA-HQ-OAR-2025-0194-22066 | Comment submitted by Nancy Paricio |
| EPA-HQ-OAR-2025-0194-22067 | Comment submitted by Maureen Curley |
| EPA-HQ-OAR-2025-0194-22068 | Comment submitted by John Stevens |
| EPA-HQ-OAR-2025-0194-22069 | Comment submitted by D. K. A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2207 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22070 | Comment submitted by P. J. Johansen |
| EPA-HQ-OAR-2025-0194-22071 | Comment submitted by Emily Baker |
| EPA-HQ-OAR-2025-0194-22072 | Comment submitted by Irene Holleran |
| EPA-HQ-OAR-2025-0194-22073 | Comment submitted by Sheila Jones |
| EPA-HQ-OAR-2025-0194-22074 | Comment submitted by Irene Koomans |
| EPA-HQ-OAR-2025-0194-22075 | Comment submitted by Stephen Senft |
| EPA-HQ-OAR-2025-0194-22076 | Comment submitted by Joan Fellers |
| EPA-HQ-OAR-2025-0194-22077 | Comment submitted by Christine Hennessey |
| EPA-HQ-OAR-2025-0194-22078 | Comment submitted by Shirley Pelletier |
| EPA-HQ-OAR-2025-0194-22079 | Comment submitted by Carol Robinson |
| EPA-HQ-OAR-2025-0194-2208 | Comment submitted by Joyce Rifkind |
| EPA-HQ-OAR-2025-0194-22080 | Comment submitted by Michael Rueli |
| EPA-HQ-OAR-2025-0194-22081 | Comment submitted by Ronald Johnson |
| EPA-HQ-OAR-2025-0194-22082 | Comment submitted by Joan Finlayson |
| EPA-HQ-OAR-2025-0194-22083 | Comment submitted by Varty Kathleen |
| EPA-HQ-OAR-2025-0194-22084 | Comment submitted by Diane Ryerson |
| EPA-HQ-OAR-2025-0194-22085 | Comment submitted by C. R. Lillinski |
| EPA-HQ-OAR-2025-0194-22086 | Comment submitted by Philip Kendlehart |
| EPA-HQ-OAR-2025-0194-22087 | Comment submitted by Dennis David |
| EPA-HQ-OAR-2025-0194-22088 | Comment submitted by Michael Letendre |
| EPA-HQ-OAR-2025-0194-22089 | Comment submitted by Walter Hanson |
| EPA-HQ-OAR-2025-0194-2209 | Comment submitted by Margaret Mooha |
| EPA-HQ-OAR-2025-0194-22090 | Comment submitted by David Rieckmann |
| EPA-HQ-OAR-2025-0194-22091 | Comment submitted by Joan Wiersma |
| EPA-HQ-OAR-2025-0194-22092 | Comment submitted by Lorri Hoppe |
| EPA-HQ-OAR-2025-0194-22093 | Comment submitted by Scott Simmons |
| EPA-HQ-OAR-2025-0194-22094 | Comment submitted by Susan Wessner |
| EPA-HQ-OAR-2025-0194-22095 | Comment submitted by Carolyn Feury |
| EPA-HQ-OAR-2025-0194-22096 | Comment submitted by Gary Rillems |
| EPA-HQ-OAR-2025-0194-22097 | Comment submitted by Michael DelGiudice |
| EPA-HQ-OAR-2025-0194-22098 | Comment submitted by Susan Frenzel |
| EPA-HQ-OAR-2025-0194-22099 | Comment submitted by David Field |
| EPA-HQ-OAR-2025-0194-2210 | Comment submitted by Lois Smallwood |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-22100 | Comment submitted by Liz Locke |
| EPA-HQ-OAR-2025-0194-22101 | Comment submitted by Rita ODwyer |
| EPA-HQ-OAR-2025-0194-22102 | Comment submitted by Karen Edwards |
| EPA-HQ-OAR-2025-0194-22103 | Comment submitted by Carole G. Whitehead |
| EPA-HQ-OAR-2025-0194-22104 | Comment submitted by James Harmon |
| EPA-HQ-OAR-2025-0194-22105 | Comment submitted by Larry Van Driesen |
| EPA-HQ-OAR-2025-0194-22106 | Comment submitted by Kimber Moore |
| EPA-HQ-OAR-2025-0194-22107 | Comment submitted by Kermit Kranz |
| EPA-HQ-OAR-2025-0194-22108 | Comment submitted by Gary Bennett |
| EPA-HQ-OAR-2025-0194-22109 | Comment submitted by Jeff Harvey |
| EPA-HQ-OAR-2025-0194-2211 | Comment submitted by Jacob Helfman |
| EPA-HQ-OAR-2025-0194-22110 | Comment submitted by Patrick Conn |
| EPA-HQ-OAR-2025-0194-22111 | Comment submitted by Anne Padilla |
| EPA-HQ-OAR-2025-0194-22112 | Comment submitted by Jackie Pluska |
| EPA-HQ-OAR-2025-0194-22113 | Comment submitted by Clara Piecuch |
| EPA-HQ-OAR-2025-0194-22114 | Comment submitted by Alethea MacKinnon |
| EPA-HQ-OAR-2025-0194-22115 | Comment submitted by Mike and Kathy Sherman |
| EPA-HQ-OAR-2025-0194-22116 | Comment submitted by JoAnn Carlson |
| EPA-HQ-OAR-2025-0194-22117 | Comment submitted by Susan Bakke |
| EPA-HQ-OAR-2025-0194-22118 | Comment submitted by David J. Thomas |
| EPA-HQ-OAR-2025-0194-22119 | Comment submitted by Jacqueline Leavy |
| EPA-HQ-OAR-2025-0194-2212 | Comment submitted by Jim Greuel |
| EPA-HQ-OAR-2025-0194-22120 | Comment submitted by Jim Parlier |
| EPA-HQ-OAR-2025-0194-22121 | Comment submitted by Brett Kieslich |
| EPA-HQ-OAR-2025-0194-22122 | Comment submitted by Dan Randolph |
| EPA-HQ-OAR-2025-0194-22123 | Comment submitted by Babara Cereghino |
| EPA-HQ-OAR-2025-0194-22124 | Comment submitted by Catherine Glahn |
| EPA-HQ-OAR-2025-0194-22125 | Comment submitted by Francine Karuntzos |
| EPA-HQ-OAR-2025-0194-22126 | Comment submitted by Joan Dubis |
| EPA-HQ-OAR-2025-0194-22127 | Comment submitted by Janet Jose |
| EPA-HQ-OAR-2025-0194-22128 | Comment submitted by Kay Linder |
| EPA-HQ-OAR-2025-0194-22129 | Comment submitted by Paul Lerman |
| EPA-HQ-OAR-2025-0194-2213 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22130 | Comment submitted by Candace Pratt |
| EPA-HQ-OAR-2025-0194-22131 | Comment submitted by D. Parker |
| EPA-HQ-OAR-2025-0194-22132 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-22133 | Comment submitted by Tobias Feuling |
| EPA-HQ-OAR-2025-0194-22134 | Comment submitted by Arne Johanson |
| EPA-HQ-OAR-2025-0194-22135 | Comment submitted by Elizabeth Losa |
| EPA-HQ-OAR-2025-0194-22136 | Comment submitted by Paula Morrow |
| EPA-HQ-OAR-2025-0194-22137 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-22138 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-22139 | Comment submitted by Jaz P. C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2214 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22140 | Comment submitted by Penny Campbell |
| EPA-HQ-OAR-2025-0194-22141 | Comment submitted by Danielle Bachant-Bell |
| EPA-HQ-OAR-2025-0194-22142 | Comment submitted by Jo Anna Hebberger |
| EPA-HQ-OAR-2025-0194-22143 | Comment submitted by Josephine Niemann |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22144 | Comment submitted by Sara Schaffnit |
| EPA-HQ-OAR-2025-0194-22145 | Comment submitted by Zachary Lukes |
| EPA-HQ-OAR-2025-0194-22146 | Comment submitted by Kent Minault |
| EPA-HQ-OAR-2025-0194-22147 | Comment submitted by Kevin Crupi |
| EPA-HQ-OAR-2025-0194-22148 | Comment submitted by Mary Kahn |
| EPA-HQ-OAR-2025-0194-22149 | Comment submitted by Jill Janda |
| EPA-HQ-OAR-2025-0194-2215 | Comment submitted by Dan Woo |
| EPA-HQ-OAR-2025-0194-22150 | Comment submitted by Suzanne Ridgewell |
| EPA-HQ-OAR-2025-0194-22151 | Comment submitted by Ross Herman |
| EPA-HQ-OAR-2025-0194-22152 | Comment submitted by Sally Ebeling |
| EPA-HQ-OAR-2025-0194-22153 | Comment submitted by Linda Snow |
| EPA-HQ-OAR-2025-0194-22154 | Comment submitted by Jo Haberman |
| EPA-HQ-OAR-2025-0194-22155 | Comment submitted by Lindsey Williams |
| EPA-HQ-OAR-2025-0194-22156 | Comment submitted by Linda Taylor |
| EPA-HQ-OAR-2025-0194-22157 | Comment submitted by Barbara Engel |
| EPA-HQ-OAR-2025-0194-22158 | Comment submitted by Dorothea Leicher |
| EPA-HQ-OAR-2025-0194-22159 | Comment submitted by Marnie Cedillos |
| EPA-HQ-OAR-2025-0194-2216 | Comment submitted by Marty Johnson |
| EPA-HQ-OAR-2025-0194-22160 | Comment submitted by Zara Rethman |
| EPA-HQ-OAR-2025-0194-22161 | Comment submitted by C. P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-22162 | Comment submitted by Steven Bard |
| EPA-HQ-OAR-2025-0194-22163 | Comment submitted by David Heiden |
| EPA-HQ-OAR-2025-0194-22164 | Comment submitted by Joe Snavely |
| EPA-HQ-OAR-2025-0194-22165 | Comment submitted by Bonnie J. Smith |
| EPA-HQ-OAR-2025-0194-22166 | Comment submitted by Steve Shaffer |
| EPA-HQ-OAR-2025-0194-22167 | Comment submitted by Kris Weeks Oliveri |
| EPA-HQ-OAR-2025-0194-22168 | Comment submitted by Vicki Wheeler |
| EPA-HQ-OAR-2025-0194-22169 | Comment submitted by Erica Hollmann |
| EPA-HQ-OAR-2025-0194-2217 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22170 | Comment submitted by Peter Jones |
| EPA-HQ-OAR-2025-0194-22171 | Comment submitted by Jill Hoffman |
| EPA-HQ-OAR-2025-0194-22172 | Comment submitted by Patrick Bosold |
| EPA-HQ-OAR-2025-0194-22173 | Comment submitted by Robert Fritsch |
| EPA-HQ-OAR-2025-0194-22174 | Comment submitted by Tracey Bonner |
| EPA-HQ-OAR-2025-0194-22175 | Comment submitted by Judith Straub |
| EPA-HQ-OAR-2025-0194-22176 | Comment submitted by Marie Seckar |
| EPA-HQ-OAR-2025-0194-22177 | Comment submitted by Anne Crowell |
| EPA-HQ-OAR-2025-0194-22178 | Comment submitted by Ellen Zazzarino |
| EPA-HQ-OAR-2025-0194-22179 | Comment submitted by M. Lopez |
| EPA-HQ-OAR-2025-0194-2218 | Comment submitted by Kathryn Walton-Elliott |
| EPA-HQ-OAR-2025-0194-22180 | Comment submitted by Mary Ricketts |
| EPA-HQ-OAR-2025-0194-22181 | Comment submitted by Diane L. Bunker |
| EPA-HQ-OAR-2025-0194-22182 | Comment submitted by Jean Baldwin McLevedge |
| EPA-HQ-OAR-2025-0194-22183 | Comment submitted by Michael Webb |
| EPA-HQ-OAR-2025-0194-22184 | Comment submitted by Joanne Luongo |
| EPA-HQ-OAR-2025-0194-22185 | Comment submitted by Anna Barker |
| EPA-HQ-OAR-2025-0194-22186 | Comment submitted by Barbara Collins |
| EPA-HQ-OAR-2025-0194-22187 | Comment submitted by Anne Crowell |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22188 | Comment submitted by Mary Barnes |
| EPA-HQ-OAR-2025-0194-22189 | Comment submitted by Corliss Mitchell |
| EPA-HQ-OAR-2025-0194-2219 | Comment submitted by Whit Pressinger |
| EPA-HQ-OAR-2025-0194-22190 | Comment submitted by Rachel Nelson |
| EPA-HQ-OAR-2025-0194-22191 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-22192 | Comment submitted by Kate Wegma |
| EPA-HQ-OAR-2025-0194-22193 | Comment submitted by Leo Souto |
| EPA-HQ-OAR-2025-0194-22194 | Comment submitted by Elizabeth Porter |
| EPA-HQ-OAR-2025-0194-22195 | Comment submitted by Joleen David |
| EPA-HQ-OAR-2025-0194-22196 | Comment submitted by Eric Kirtley |
| EPA-HQ-OAR-2025-0194-22197 | Comment submitted by Jessica Bartelt |
| EPA-HQ-OAR-2025-0194-22198 | Comment submitted by Kathleen McLaughlin |
| EPA-HQ-OAR-2025-0194-22199 | Comment submitted by Brian Burnett |
| EPA-HQ-OAR-2025-0194-2220 | Comment submitted by Kate Walton-Elliott |
| EPA-HQ-OAR-2025-0194-22200 | Comment submitted by Earl Manley |
| EPA-HQ-OAR-2025-0194-22201 | Comment submitted by Larry Lenske |
| EPA-HQ-OAR-2025-0194-22202 | Comment submitted by Sven Pedersen |
| EPA-HQ-OAR-2025-0194-22203 | Comment submitted by I. Klaver |
| EPA-HQ-OAR-2025-0194-22204 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-22205 | Comment submitted by Cassie Costello |
| EPA-HQ-OAR-2025-0194-22206 | Comment submitted by Jerry Sharp |
| EPA-HQ-OAR-2025-0194-22207 | Comment submitted by John Pitsios |
| EPA-HQ-OAR-2025-0194-22208 | Comment submitted by Grace Dewar |
| EPA-HQ-OAR-2025-0194-22209 | Comment submitted by Emily Wire |
| EPA-HQ-OAR-2025-0194-2221 | Comment submitted by Laura Ferguson |
| EPA-HQ-OAR-2025-0194-22210 | Comment submitted by Alexander Obersht |
| EPA-HQ-OAR-2025-0194-22211 | Comment submitted by John Knox |
| EPA-HQ-OAR-2025-0194-22212 | Comment submitted by Judith Zingher |
| EPA-HQ-OAR-2025-0194-22213 | Comment submitted by Debra Lewis |
| EPA-HQ-OAR-2025-0194-22214 | Comment submitted by Michelle Frey |
| EPA-HQ-OAR-2025-0194-22215 | Comment submitted by Penelope Moore |
| EPA-HQ-OAR-2025-0194-22216 | Comment submitted by Matt Haddock |
| EPA-HQ-OAR-2025-0194-22217 | Comment submitted by Alyssa Polacsek Lakota |
| EPA-HQ-OAR-2025-0194-22218 | Comment submitted by Joanne Luongo |
| EPA-HQ-OAR-2025-0194-22219 | Comment submitted by Karen Myers |
| EPA-HQ-OAR-2025-0194-2222 | Comment submitted by Shane Murphy |
| EPA-HQ-OAR-2025-0194-22220 | Comment submitted by Heidi Baird |
| EPA-HQ-OAR-2025-0194-22221 | Comment submitted by Joan Smith |
| EPA-HQ-OAR-2025-0194-22222 | Comment submitted by Carol Kuczora |
| EPA-HQ-OAR-2025-0194-22223 | Comment submitted by Patricia Irvin |
| EPA-HQ-OAR-2025-0194-22224 | Comment submitted by Tania Malven |
| EPA-HQ-OAR-2025-0194-22225 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-22226 | Comment submitted by Thomas McKeown |
| EPA-HQ-OAR-2025-0194-22227 | Comment submitted by Sarah Shurtleff |
| EPA-HQ-OAR-2025-0194-22228 | Comment submitted by Lauren Every-Wortman |
| EPA-HQ-OAR-2025-0194-22229 | Comment submitted by Terry Kelley |
| EPA-HQ-OAR-2025-0194-2223 | Comment submitted by Anna Wagner |
| EPA-HQ-OAR-2025-0194-22230 | Comment submitted by Brad Snyder |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22231 | Comment submitted by Hope Crescione |
| EPA-HQ-OAR-2025-0194-22232 | Comment submitted by Bonnie Baumann |
| EPA-HQ-OAR-2025-0194-22233 | Comment submitted by Steve Woodward |
| EPA-HQ-OAR-2025-0194-22234 | Comment submitted by Tammy Luke |
| EPA-HQ-OAR-2025-0194-22235 | Comment submitted by Betty Ferrero |
| EPA-HQ-OAR-2025-0194-22236 | Comment submitted by Jill Elliott |
| EPA-HQ-OAR-2025-0194-22237 | Comment submitted by Ruthie Moser |
| EPA-HQ-OAR-2025-0194-22238 | Comment submitted by Gail Smallridge |
| EPA-HQ-OAR-2025-0194-22239 | Comment submitted by Helen Martin |
| EPA-HQ-OAR-2025-0194-2224 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22240 | Comment submitted by Helen Martin |
| EPA-HQ-OAR-2025-0194-22241 | Comment submitted by Pamela Chamallas |
| EPA-HQ-OAR-2025-0194-22242 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-22243 | Comment submitted by Victoria Ross |
| EPA-HQ-OAR-2025-0194-22244 | Comment submitted by Marilyn Heuser |
| EPA-HQ-OAR-2025-0194-22245 | Comment submitted by Janet Mattox |
| EPA-HQ-OAR-2025-0194-22246 | Comment submitted by Barbara Skipworth |
| EPA-HQ-OAR-2025-0194-22247 | Comment submitted by A. Haney |
| EPA-HQ-OAR-2025-0194-22248 | Comment submitted by Elaine Swaine |
| EPA-HQ-OAR-2025-0194-22249 | Comment submitted by Sheila Babus |
| EPA-HQ-OAR-2025-0194-2225 | Comment submitted by Gordon Smith |
| EPA-HQ-OAR-2025-0194-22250 | Comment submitted by Norman Molestad |
| EPA-HQ-OAR-2025-0194-22251 | Comment submitted by Michael Higgins |
| EPA-HQ-OAR-2025-0194-22252 | Comment submitted by Michael Archbald |
| EPA-HQ-OAR-2025-0194-22253 | Comment submitted by Joseph Martin |
| EPA-HQ-OAR-2025-0194-22254 | Comment submitted by Sharon Smith |
| EPA-HQ-OAR-2025-0194-22255 | Comment submitted by Darwin Silver |
| EPA-HQ-OAR-2025-0194-22256 | Comment submitted by Linda Hinshaw |
| EPA-HQ-OAR-2025-0194-22257 | Comment submitted by Daisy Kates |
| EPA-HQ-OAR-2025-0194-22258 | Comment submitted by Madeleine Wulffson |
| EPA-HQ-OAR-2025-0194-22259 | Comment submitted by Nancy Hansberry |
| EPA-HQ-OAR-2025-0194-2226 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22260 | Comment submitted by Jon Krueger |
| EPA-HQ-OAR-2025-0194-22261 | Comment submitted by Evelyn Fenter |
| EPA-HQ-OAR-2025-0194-22262 | Comment submitted by Alicia Gallagher |
| EPA-HQ-OAR-2025-0194-22263 | Comment submitted by Allan Post |
| EPA-HQ-OAR-2025-0194-22264 | Comment submitted by Marion Tanner |
| EPA-HQ-OAR-2025-0194-22265 | Comment submitted by Puwen Lee |
| EPA-HQ-OAR-2025-0194-22266 | Comment submitted by Ted Mckim |
| EPA-HQ-OAR-2025-0194-22267 | Comment submitted by Gail Cass |
| EPA-HQ-OAR-2025-0194-22268 | Comment submitted by Robert Humphreys |
| EPA-HQ-OAR-2025-0194-22269 | Comment submitted by Rosa Haley |
| EPA-HQ-OAR-2025-0194-2227 | Comment submitted by Matt H. |
| EPA-HQ-OAR-2025-0194-22270 | Comment submitted by Heather MacAlpine |
| EPA-HQ-OAR-2025-0194-22271 | Comment submitted by Perry G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-22272 | Comment submitted by Allison Looney |
| EPA-HQ-OAR-2025-0194-22273 | Comment submitted by Bonita Knapp |
| EPA-HQ-OAR-2025-0194-22274 | Comment submitted by Joanne Steacie |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22275 | Comment submitted by Rebecca Prairie |
| EPA-HQ-OAR-2025-0194-22276 | Comment submitted by Nathan Norris |
| EPA-HQ-OAR-2025-0194-22277 | Comment submitted by Terri Roza |
| EPA-HQ-OAR-2025-0194-22278 | Comment submitted by Susan Rodriguez |
| EPA-HQ-OAR-2025-0194-22279 | Comment submitted by Rich Kemper |
| EPA-HQ-OAR-2025-0194-2228 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22280 | Comment submitted by Kristy Fisher |
| EPA-HQ-OAR-2025-0194-22281 | Comment submitted by George Cundari |
| EPA-HQ-OAR-2025-0194-22282 | Comment submitted by Patty Hall |
| EPA-HQ-OAR-2025-0194-22283 | Comment submitted by Terry Jess |
| EPA-HQ-OAR-2025-0194-22284 | Comment submitted by David Salvia |
| EPA-HQ-OAR-2025-0194-22285 | Comment submitted by Eddie Konczal |
| EPA-HQ-OAR-2025-0194-22286 | Comment submitted by Joan Bobier |
| EPA-HQ-OAR-2025-0194-22287 | Comment submitted by Michelle Cowell |
| EPA-HQ-OAR-2025-0194-22288 | Comment submitted by Madeleine Stephens |
| EPA-HQ-OAR-2025-0194-22289 | Comment submitted by Linda Ward |
| EPA-HQ-OAR-2025-0194-2229 | Comment submitted by Mark  Klutho |
| EPA-HQ-OAR-2025-0194-22290 | Comment submitted by Cindy Arblaster |
| EPA-HQ-OAR-2025-0194-22291 | Comment submitted by Eleanor Dvorak |
| EPA-HQ-OAR-2025-0194-22292 | Comment submitted by Rod Wiens |
| EPA-HQ-OAR-2025-0194-22293 | Comment submitted by Kent Wimmer |
| EPA-HQ-OAR-2025-0194-22294 | Comment submitted by Karen Bartle |
| EPA-HQ-OAR-2025-0194-22295 | Comment submitted by Lindsey Bentley |
| EPA-HQ-OAR-2025-0194-22296 | Comment submitted by Tami Carmichael |
| EPA-HQ-OAR-2025-0194-22297 | Comment submitted by Kristen Froebel |
| EPA-HQ-OAR-2025-0194-22298 | Comment submitted by Kali Janda |
| EPA-HQ-OAR-2025-0194-22299 | Comment submitted by Carolann Maccini |
| EPA-HQ-OAR-2025-0194-2230 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22300 | Comment submitted by George Gerardi |
| EPA-HQ-OAR-2025-0194-22301 | Comment submitted by Natasha Cnossen |
| EPA-HQ-OAR-2025-0194-22302 | Comment submitted by Dolly Riley |
| EPA-HQ-OAR-2025-0194-22303 | Comment submitted by Ann Wasserman |
| EPA-HQ-OAR-2025-0194-22304 | Comment submitted by Ruth Dombrowski |
| EPA-HQ-OAR-2025-0194-22305 | Comment submitted by J. A. Mossbarger |
| EPA-HQ-OAR-2025-0194-22306 | Comment submitted by Carolyn Petrakis |
| EPA-HQ-OAR-2025-0194-22307 | Comment submitted by Diana Hammer |
| EPA-HQ-OAR-2025-0194-22308 | Comment submitted by Alphonse Spagnola |
| EPA-HQ-OAR-2025-0194-22309 | Comment submitted by Antonia Matthew |
| EPA-HQ-OAR-2025-0194-2231 | Comment submitted by Sarah Bruml |
| EPA-HQ-OAR-2025-0194-22310 | Comment submitted by Richard S. Cowles |
| EPA-HQ-OAR-2025-0194-22311 | Comment submitted by Kristopher Barker |
| EPA-HQ-OAR-2025-0194-22312 | Comment submitted by Doreen Mann |
| EPA-HQ-OAR-2025-0194-22313 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22314 | Comment submitted by Susi Perry |
| EPA-HQ-OAR-2025-0194-22315 | Comment submitted by Kathleen Shea |
| EPA-HQ-OAR-2025-0194-22316 | Comment submitted by Karen Berry |
| EPA-HQ-OAR-2025-0194-22317 | Comment submitted by Marlana Kemphues |
| EPA-HQ-OAR-2025-0194-22318 | Comment submitted by Daisy Winkler |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-22319 | Comment submitted by Sarah Steele |
| EPA-HQ-OAR-2025-0194-2232 | Comment submitted by Isaac Olson |
| EPA-HQ-OAR-2025-0194-22320 | Comment submitted by Brian Moore |
| EPA-HQ-OAR-2025-0194-22321 | Comment submitted by Tad Torgeson |
| EPA-HQ-OAR-2025-0194-22322 | Comment submitted by Sam Elias |
| EPA-HQ-OAR-2025-0194-22323 | Comment submitted by Nancy Hubbs-Chang |
| EPA-HQ-OAR-2025-0194-22324 | Comment submitted by Jeff Wolfeld |
| EPA-HQ-OAR-2025-0194-22325 | Comment submitted by Albert Badeau |
| EPA-HQ-OAR-2025-0194-22326 | Comment submitted by Flora Athappilly |
| EPA-HQ-OAR-2025-0194-22327 | Comment submitted by Barbara Brandom |
| EPA-HQ-OAR-2025-0194-22328 | Comment submitted by Ashleigh Fitzpatrick |
| EPA-HQ-OAR-2025-0194-22329 | Comment submitted by Jacob Held |
| EPA-HQ-OAR-2025-0194-2233 | Comment submitted by Scott Miller |
| EPA-HQ-OAR-2025-0194-22330 | Comment submitted by Karen Vanderzyden |
| EPA-HQ-OAR-2025-0194-22331 | Comment submitted by Nicole Taylor |
| EPA-HQ-OAR-2025-0194-22332 | Comment submitted by John Beaird |
| EPA-HQ-OAR-2025-0194-22333 | Comment submitted by Holly Audet |
| EPA-HQ-OAR-2025-0194-22334 | Comment submitted by Wayne Spaulding |
| EPA-HQ-OAR-2025-0194-22335 | Comment submitted by Carol Freeland |
| EPA-HQ-OAR-2025-0194-22336 | Comment submitted by David Martinez |
| EPA-HQ-OAR-2025-0194-22337 | Comment submitted by Laurel Fee |
| EPA-HQ-OAR-2025-0194-22338 | Comment submitted by Patsy Kelley |
| EPA-HQ-OAR-2025-0194-22339 | Comment submitted by Lisa Monette |
| EPA-HQ-OAR-2025-0194-2234 | Comment submitted by Dr. Joseph Van Gompel |
| EPA-HQ-OAR-2025-0194-22340 | Comment submitted by Bee Nordgren |
| EPA-HQ-OAR-2025-0194-22341 | Comment submitted by J. Carson |
| EPA-HQ-OAR-2025-0194-22342 | Comment submitted by Angela Powers |
| EPA-HQ-OAR-2025-0194-22343 | Comment submitted by Donald W. Henderson |
| EPA-HQ-OAR-2025-0194-22344 | Comment submitted by Bob Berndt |
| EPA-HQ-OAR-2025-0194-22345 | Comment submitted by Chris Dildine |
| EPA-HQ-OAR-2025-0194-22346 | Comment submitted by Catherine Schaefer |
| EPA-HQ-OAR-2025-0194-22347 | Comment submitted by Terri Weist |
| EPA-HQ-OAR-2025-0194-22348 | Comment submitted by Janelle Sonoda |
| EPA-HQ-OAR-2025-0194-22349 | Comment submitted by Anna Rose Benson |
| EPA-HQ-OAR-2025-0194-2235 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22350 | Comment submitted by Mark Peterson |
| EPA-HQ-OAR-2025-0194-22351 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-22352 | Comment submitted by Susan Goldin |
| EPA-HQ-OAR-2025-0194-22353 | Comment submitted by Helen Jackson |
| EPA-HQ-OAR-2025-0194-22354 | Comment submitted by Karen Schneider |
| EPA-HQ-OAR-2025-0194-22355 | Comment submitted by Terri Ainsworth |
| EPA-HQ-OAR-2025-0194-22356 | Comment submitted by John Plummer |
| EPA-HQ-OAR-2025-0194-22357 | Comment submitted by Louise Savage |
| EPA-HQ-OAR-2025-0194-22358 | Comment submitted by Taryn Singleton |
| EPA-HQ-OAR-2025-0194-22359 | Comment submitted by Gilberto Morin |
| EPA-HQ-OAR-2025-0194-2236 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22360 | Comment submitted by Linda Jent |
| EPA-HQ-OAR-2025-0194-22361 | Comment submitted by Sara Benegar |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22362 | Comment submitted by Thomas Aldridge |
| EPA-HQ-OAR-2025-0194-22363 | Comment submitted by Karen Menke |
| EPA-HQ-OAR-2025-0194-22364 | Comment submitted by Loretta Kilby |
| EPA-HQ-OAR-2025-0194-22365 | Comment submitted by Megan McBride |
| EPA-HQ-OAR-2025-0194-22366 | Comment submitted by Raymond Pasini |
| EPA-HQ-OAR-2025-0194-22367 | Comment submitted by Allison McDaniel |
| EPA-HQ-OAR-2025-0194-22368 | Comment submitted by Charlotte Basham |
| EPA-HQ-OAR-2025-0194-22369 | Comment submitted by Sarah Shull |
| EPA-HQ-OAR-2025-0194-2237 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22370 | Comment submitted by Sarah Peterson |
| EPA-HQ-OAR-2025-0194-22371 | Comment submitted by Amy Parrish |
| EPA-HQ-OAR-2025-0194-22372 | Comment submitted by Janet Perillo |
| EPA-HQ-OAR-2025-0194-22373 | Comment submitted by Jack Tessier |
| EPA-HQ-OAR-2025-0194-22374 | Comment submitted by Rebeca Castilleja |
| EPA-HQ-OAR-2025-0194-22375 | Comment submitted by June Maker |
| EPA-HQ-OAR-2025-0194-22376 | Comment submitted by Geralyn Johnson |
| EPA-HQ-OAR-2025-0194-22377 | Comment submitted by Kenny Sontheim |
| EPA-HQ-OAR-2025-0194-22378 | Comment submitted by Brian Wagenaar |
| EPA-HQ-OAR-2025-0194-22379 | Comment submitted by Lexie Weiser |
| EPA-HQ-OAR-2025-0194-2238 | Comment submitted by Alicia  Srinivas |
| EPA-HQ-OAR-2025-0194-22380 | Comment submitted by Christine Everett |
| EPA-HQ-OAR-2025-0194-22381 | Comment submitted by Steve Hamilton |
| EPA-HQ-OAR-2025-0194-22382 | Comment submitted by Cindy Lou Poquette |
| EPA-HQ-OAR-2025-0194-22383 | Comment submitted by Mark Kamensek |
| EPA-HQ-OAR-2025-0194-22384 | Comment submitted by Will Perry |
| EPA-HQ-OAR-2025-0194-22385 | Comment submitted by Jennifer Deppa |
| EPA-HQ-OAR-2025-0194-22386 | Comment submitted by James Swaner |
| EPA-HQ-OAR-2025-0194-22387 | Comment submitted by Stephen Idem |
| EPA-HQ-OAR-2025-0194-22388 | Comment submitted by Andrea Berk |
| EPA-HQ-OAR-2025-0194-22389 | Comment submitted by Carol Stines |
| EPA-HQ-OAR-2025-0194-2239 | Comment submitted by Charles Gasparovic |
| EPA-HQ-OAR-2025-0194-22390 | Comment submitted by Martha Atkinson |
| EPA-HQ-OAR-2025-0194-22391 | Comment submitted by Linda Lancaster |
| EPA-HQ-OAR-2025-0194-22392 | Comment submitted by Peter Perilli |
| EPA-HQ-OAR-2025-0194-22393 | Comment submitted by Virginia Head |
| EPA-HQ-OAR-2025-0194-22394 | Comment submitted by Rebecca Canright |
| EPA-HQ-OAR-2025-0194-22395 | Comment submitted by Steven Reinholtz |
| EPA-HQ-OAR-2025-0194-22396 | Comment submitted by Adrienne Carlile |
| EPA-HQ-OAR-2025-0194-22397 | Comment submitted by Adam Maxwell |
| EPA-HQ-OAR-2025-0194-22398 | Comment submitted by Noelle Polaski |
| EPA-HQ-OAR-2025-0194-22399 | Comment submitted by Kate Dlugosz |
| EPA-HQ-OAR-2025-0194-2240 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22400 | Comment submitted by Elizabeth Smith |
| EPA-HQ-OAR-2025-0194-22401 | Comment submitted by Erin Stephens |
| EPA-HQ-OAR-2025-0194-22402 | Comment submitted by Michael Stearns |
| EPA-HQ-OAR-2025-0194-22403 | Comment submitted by Joanna Hood |
| EPA-HQ-OAR-2025-0194-22404 | Comment submitted by Julie Phalen |
| EPA-HQ-OAR-2025-0194-22405 | Comment submitted by Jeffrey Meyers |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22406 | Comment submitted by Jeff Bottemiller |
| EPA-HQ-OAR-2025-0194-22407 | Comment submitted by Adrienne Johnson |
| EPA-HQ-OAR-2025-0194-22408 | Comment submitted by E. K. Daufin |
| EPA-HQ-OAR-2025-0194-22409 | Comment submitted by Mary Small |
| EPA-HQ-OAR-2025-0194-2241 | Comment submitted by Rob  Westfall |
| EPA-HQ-OAR-2025-0194-22410 | Comment submitted by Lynn Perkins |
| EPA-HQ-OAR-2025-0194-22411 | Comment submitted by Sheila DeLeon |
| EPA-HQ-OAR-2025-0194-22412 | Comment submitted by Aggie Perilli |
| EPA-HQ-OAR-2025-0194-22413 | Comment submitted by Daniel Weber |
| EPA-HQ-OAR-2025-0194-22414 | Comment submitted by Jaclyn DiDonato |
| EPA-HQ-OAR-2025-0194-22415 | Comment submitted by Ruth Wegman |
| EPA-HQ-OAR-2025-0194-22416 | Comment submitted by Sandra Hild |
| EPA-HQ-OAR-2025-0194-22417 | Comment submitted by Kevin Foley |
| EPA-HQ-OAR-2025-0194-22418 | Comment submitted by Madelynn Coldiron |
| EPA-HQ-OAR-2025-0194-22419 | Comment submitted by Frank Millin |
| EPA-HQ-OAR-2025-0194-2242 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22420 | Comment submitted by Terry Mueller |
| EPA-HQ-OAR-2025-0194-22421 | Comment submitted by Wayne and Virginia Gehner |
| EPA-HQ-OAR-2025-0194-22422 | Comment submitted by Elizabeth MacNeil |
| EPA-HQ-OAR-2025-0194-22423 | Comment submitted by Sharon Gruber |
| EPA-HQ-OAR-2025-0194-22424 | Comment submitted by Judy Miller |
| EPA-HQ-OAR-2025-0194-22425 | Comment submitted by Brenda Nagle |
| EPA-HQ-OAR-2025-0194-22426 | Comment submitted by Marge Peppercorn |
| EPA-HQ-OAR-2025-0194-22427 | Comment submitted by Bruce Hall |
| EPA-HQ-OAR-2025-0194-22428 | Comment submitted by Joyce Haver |
| EPA-HQ-OAR-2025-0194-22429 | Comment submitted by Cathy Caldie |
| EPA-HQ-OAR-2025-0194-2243 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22430 | Comment submitted by Michael Harmon |
| EPA-HQ-OAR-2025-0194-22431 | Comment submitted by Allison Onken |
| EPA-HQ-OAR-2025-0194-22432 | Comment submitted by Anne Jackson |
| EPA-HQ-OAR-2025-0194-22433 | Comment submitted by Kirk England |
| EPA-HQ-OAR-2025-0194-22434 | Comment submitted by Karen Westover |
| EPA-HQ-OAR-2025-0194-22435 | Comment submitted by June Fort |
| EPA-HQ-OAR-2025-0194-22436 | Comment submitted by Gary M. Young |
| EPA-HQ-OAR-2025-0194-22437 | Comment submitted by Ashlee Stratakis |
| EPA-HQ-OAR-2025-0194-22438 | Comment submitted by James Stein |
| EPA-HQ-OAR-2025-0194-22439 | Comment submitted by Dude Todd Olk |
| EPA-HQ-OAR-2025-0194-2244 | Comment submitted by James  Stormer |
| EPA-HQ-OAR-2025-0194-22440 | Comment submitted by June Parsons |
| EPA-HQ-OAR-2025-0194-22441 | Comment submitted by D. Moderacki |
| EPA-HQ-OAR-2025-0194-22442 | Comment submitted by Luana Rubin |
| EPA-HQ-OAR-2025-0194-22443 | Comment submitted by Susan Bloch |
| EPA-HQ-OAR-2025-0194-22444 | Comment submitted by Kathleen McLane |
| EPA-HQ-OAR-2025-0194-22445 | Comment submitted by Judith Weis |
| EPA-HQ-OAR-2025-0194-22446 | Comment submitted by Lara Pearson |
| EPA-HQ-OAR-2025-0194-22447 | Comment submitted by Kayla Burkett |
| EPA-HQ-OAR-2025-0194-22448 | Comment submitted by Pamela Carnes |
| EPA-HQ-OAR-2025-0194-22449 | Comment submitted by Ila Abernathy |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2245 | Comment submitted by Amy Borton |
| EPA-HQ-OAR-2025-0194-22450 | Comment submitted by Jacquie McGlory |
| EPA-HQ-OAR-2025-0194-22451 | Comment submitted by Lary Graves |
| EPA-HQ-OAR-2025-0194-22452 | Comment submitted by Dedra Henderson |
| EPA-HQ-OAR-2025-0194-22453 | Comment submitted by Michael Haddock |
| EPA-HQ-OAR-2025-0194-22454 | Comment submitted by Ryan and Heather Teter |
| EPA-HQ-OAR-2025-0194-22455 | Comment submitted by Leann Turley |
| EPA-HQ-OAR-2025-0194-22456 | Comment submitted by Christopher Kugel |
| EPA-HQ-OAR-2025-0194-22457 | Comment submitted by Kay Rhode |
| EPA-HQ-OAR-2025-0194-22458 | Comment submitted by Melanie Love |
| EPA-HQ-OAR-2025-0194-22459 | Comment submitted by Seana Parker-Dalton |
| EPA-HQ-OAR-2025-0194-2246 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22460 | Comment submitted by Casey Hicks |
| EPA-HQ-OAR-2025-0194-22461 | Comment submitted by Janet Doyle |
| EPA-HQ-OAR-2025-0194-22462 | Comment submitted by Mark Mayer |
| EPA-HQ-OAR-2025-0194-22463 | Comment submitted by H. Kathryn Lamat |
| EPA-HQ-OAR-2025-0194-22464 | Comment submitted by Rita Fellers |
| EPA-HQ-OAR-2025-0194-22465 | Comment submitted by Barbara Collins |
| EPA-HQ-OAR-2025-0194-22466 | Comment submitted by Elizabeth Feil |
| EPA-HQ-OAR-2025-0194-22467 | Comment submitted by Nancy Hubbs-Chang |
| EPA-HQ-OAR-2025-0194-22468 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-22469 | Comment submitted by B. Mills |
| EPA-HQ-OAR-2025-0194-2247 | Comment submitted by Cynthia Campbell |
| EPA-HQ-OAR-2025-0194-22470 | Comment submitted by Melissa L. Lauber |
| EPA-HQ-OAR-2025-0194-22471 | Comment submitted by Clement Davis |
| EPA-HQ-OAR-2025-0194-22472 | Comment submitted by Christian Camphire |
| EPA-HQ-OAR-2025-0194-22473 | Comment submitted by Mary Lenehan |
| EPA-HQ-OAR-2025-0194-22474 | Comment submitted by Toni Tinkelman |
| EPA-HQ-OAR-2025-0194-22475 | Comment submitted by Bonnie Rhoads |
| EPA-HQ-OAR-2025-0194-22476 | Comment submitted by Megan Coles |
| EPA-HQ-OAR-2025-0194-22477 | Comment submitted by Deb St. Onge |
| EPA-HQ-OAR-2025-0194-22478 | Comment submitted by Yelena McManaman |
| EPA-HQ-OAR-2025-0194-22479 | Comment submitted by Peter Rengel, |
| EPA-HQ-OAR-2025-0194-2248 | Comment submitted by Jordan Larson |
| EPA-HQ-OAR-2025-0194-22480 | Comment submitted by Alicia Lundell |
| EPA-HQ-OAR-2025-0194-22481 | Comment submitted by Susan Vogt |
| EPA-HQ-OAR-2025-0194-22482 | Comment submitted by Alexandra Garcia-Mata |
| EPA-HQ-OAR-2025-0194-22483 | Comment submitted by John P. Zizzo |
| EPA-HQ-OAR-2025-0194-22484 | Comment submitted by Mark Gotvald |
| EPA-HQ-OAR-2025-0194-22485 | Comment submitted by Susan O'Rourke |
| EPA-HQ-OAR-2025-0194-22486 | Comment submitted by Peter Gebhardt |
| EPA-HQ-OAR-2025-0194-22487 | Comment submitted by Tom Pipal |
| EPA-HQ-OAR-2025-0194-22488 | Comment submitted by Joe Lama |
| EPA-HQ-OAR-2025-0194-22489 | Comment submitted by William Friedland |
| EPA-HQ-OAR-2025-0194-2249 | Comment submitted by John Eaton |
| EPA-HQ-OAR-2025-0194-22490 | Comment submitted by Daniel Hawley |
| EPA-HQ-OAR-2025-0194-22491 | Comment submitted by Ellen Boyer |
| EPA-HQ-OAR-2025-0194-22492 | Comment submitted by Karl Kerchief |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22493 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-22494 | Comment submitted by Cassandra Pierson |
| EPA-HQ-OAR-2025-0194-22495 | Comment submitted by Lorraine Felber |
| EPA-HQ-OAR-2025-0194-22496 | Comment submitted by Leslie Latrell Castanon |
| EPA-HQ-OAR-2025-0194-22497 | Comment submitted by Richard Gillaspie |
| EPA-HQ-OAR-2025-0194-22498 | Comment submitted by Zan Hale |
| EPA-HQ-OAR-2025-0194-22499 | Comment submitted by Michelle Lindgren |
| EPA-HQ-OAR-2025-0194-2250 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22500 | Comment submitted by Andrew Foley |
| EPA-HQ-OAR-2025-0194-22501 | Comment submitted by D. Joy |
| EPA-HQ-OAR-2025-0194-22502 | Comment submitted by T. Cassidy |
| EPA-HQ-OAR-2025-0194-22503 | Comment submitted by Deborah Turner |
| EPA-HQ-OAR-2025-0194-22504 | Comment submitted by Fred Shamlian |
| EPA-HQ-OAR-2025-0194-22505 | Comment submitted by C. Fisher |
| EPA-HQ-OAR-2025-0194-22506 | Comment submitted by Charles Tazzia |
| EPA-HQ-OAR-2025-0194-22507 | Comment submitted by Douglas Easton |
| EPA-HQ-OAR-2025-0194-22508 | Comment submitted by Lisa Ellram |
| EPA-HQ-OAR-2025-0194-22509 | Comment submitted by Drew Brown |
| EPA-HQ-OAR-2025-0194-2251 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22510 | Comment submitted by Mark Lee |
| EPA-HQ-OAR-2025-0194-22511 | Comment submitted by Elisabeth Buell |
| EPA-HQ-OAR-2025-0194-22512 | Comment submitted by Sandra Hild |
| EPA-HQ-OAR-2025-0194-22513 | Comment submitted by Philip Carl |
| EPA-HQ-OAR-2025-0194-22514 | Comment submitted by Louise Rosenfield |
| EPA-HQ-OAR-2025-0194-22515 | Comment submitted by Crista Abel |
| EPA-HQ-OAR-2025-0194-22516 | Comment submitted by Nancy Parris |
| EPA-HQ-OAR-2025-0194-22517 | Comment submitted by Cynthia Barton |
| EPA-HQ-OAR-2025-0194-22518 | Comment submitted by Linda Powers |
| EPA-HQ-OAR-2025-0194-22519 | Comment submitted by Dotty Caldwell |
| EPA-HQ-OAR-2025-0194-2252 | Comment submitted by A.  Wolf |
| EPA-HQ-OAR-2025-0194-22520 | Comment submitted by Lynne Gaudette |
| EPA-HQ-OAR-2025-0194-22521 | Comment submitted by Larry Lambeth |
| EPA-HQ-OAR-2025-0194-22522 | Comment submitted by Eileen O'Connor |
| EPA-HQ-OAR-2025-0194-22523 | Comment submitted by Susan Warrow |
| EPA-HQ-OAR-2025-0194-22524 | Comment submitted by Tyler Heard |
| EPA-HQ-OAR-2025-0194-22525 | Comment submitted by Marcia Burtt |
| EPA-HQ-OAR-2025-0194-22526 | Comment submitted by Robert McArtor |
| EPA-HQ-OAR-2025-0194-22527 | Comment submitted by Anna Johnson |
| EPA-HQ-OAR-2025-0194-22528 | Comment submitted by Diane Jones |
| EPA-HQ-OAR-2025-0194-22529 | Comment submitted by William Philpot |
| EPA-HQ-OAR-2025-0194-2253 | Comment submitted by Erik Smith |
| EPA-HQ-OAR-2025-0194-22530 | Comment submitted by Mary Humphrey |
| EPA-HQ-OAR-2025-0194-22531 | Comment submitted by Karen Bowker |
| EPA-HQ-OAR-2025-0194-22532 | Comment submitted by Patrick Vingo |
| EPA-HQ-OAR-2025-0194-22533 | Comment submitted by Melissa Hathaway |
| EPA-HQ-OAR-2025-0194-22534 | Comment submitted by C. R. Lillious |
| EPA-HQ-OAR-2025-0194-22535 | Comment submitted by Trinity Chapin |
| EPA-HQ-OAR-2025-0194-22536 | Comment submitted by Betty Kissilove |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22537 | Comment submitted by Eric West |
| EPA-HQ-OAR-2025-0194-22538 | Comment submitted by Brad Nelson |
| EPA-HQ-OAR-2025-0194-22539 | Comment submitted by Patricia Jones |
| EPA-HQ-OAR-2025-0194-2254 | Comment submitted by Charlotte Coutu |
| EPA-HQ-OAR-2025-0194-22540 | Comment submitted by Kevin Keene |
| EPA-HQ-OAR-2025-0194-22541 | Comment submitted by John Fisher |
| EPA-HQ-OAR-2025-0194-22542 | Comment submitted by Patricia Austin |
| EPA-HQ-OAR-2025-0194-22543 | Comment submitted by Gina Axsom |
| EPA-HQ-OAR-2025-0194-22544 | Comment submitted by Steve Paige |
| EPA-HQ-OAR-2025-0194-22545 | Comment submitted by Amy Willis |
| EPA-HQ-OAR-2025-0194-22546 | Comment submitted by Boyd Holmes |
| EPA-HQ-OAR-2025-0194-22547 | Comment submitted by Carol Kinser |
| EPA-HQ-OAR-2025-0194-22548 | Comment submitted by Kathryn Lafond |
| EPA-HQ-OAR-2025-0194-22549 | Comment submitted by Eileen Zamora |
| EPA-HQ-OAR-2025-0194-2255 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22550 | Comment submitted by Benny Watson |
| EPA-HQ-OAR-2025-0194-22551 | Comment submitted by Jim Gaudino |
| EPA-HQ-OAR-2025-0194-22552 | Comment submitted by Todd Dworman |
| EPA-HQ-OAR-2025-0194-22553 | Comment submitted by Harry Cleaver |
| EPA-HQ-OAR-2025-0194-22554 | Comment submitted by Susan Weiss |
| EPA-HQ-OAR-2025-0194-22555 | Comment submitted by Bob Krasen |
| EPA-HQ-OAR-2025-0194-22556 | Comment submitted by Steve LaDochy |
| EPA-HQ-OAR-2025-0194-22557 | Comment submitted by Elizabeth Lincoln |
| EPA-HQ-OAR-2025-0194-22558 | Comment submitted by Craig Markham |
| EPA-HQ-OAR-2025-0194-22559 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-2256 | Comment submitted by Charles Savoy |
| EPA-HQ-OAR-2025-0194-22560 | Comment submitted by Beverly Simone |
| EPA-HQ-OAR-2025-0194-22561 | Comment submitted by Sandra Welgreen |
| EPA-HQ-OAR-2025-0194-22562 | Comment submitted by Nancy Morris |
| EPA-HQ-OAR-2025-0194-22563 | Comment submitted by Patricia Rowell |
| EPA-HQ-OAR-2025-0194-22564 | Comment submitted by Connie Peterson |
| EPA-HQ-OAR-2025-0194-22565 | Comment submitted by Ralph Bergstresser |
| EPA-HQ-OAR-2025-0194-22566 | Comment submitted by Larry Weymouth |
| EPA-HQ-OAR-2025-0194-22567 | Comment submitted by Kathleen Conradson |
| EPA-HQ-OAR-2025-0194-22568 | Comment submitted by Marilyn Head |
| EPA-HQ-OAR-2025-0194-22569 | Comment submitted by Mark Olinger |
| EPA-HQ-OAR-2025-0194-2257 | Comment submitted by Hilary Waller |
| EPA-HQ-OAR-2025-0194-22570 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-22571 | Comment submitted by Chris Irwin |
| EPA-HQ-OAR-2025-0194-22572 | Comment submitted by Marlene Blatnik-Freeze |
| EPA-HQ-OAR-2025-0194-22573 | Comment submitted by Wahila Wilkie |
| EPA-HQ-OAR-2025-0194-22574 | Comment submitted by Barry Rosen |
| EPA-HQ-OAR-2025-0194-22575 | Comment submitted by Michael Celestine |
| EPA-HQ-OAR-2025-0194-22576 | Comment submitted by Hata Tara |
| EPA-HQ-OAR-2025-0194-22577 | Comment submitted by Brett Mills |
| EPA-HQ-OAR-2025-0194-22578 | Comment submitted by Michael Harrison |
| EPA-HQ-OAR-2025-0194-22579 | Comment submitted by Ellene Shapiro |
| EPA-HQ-OAR-2025-0194-2258 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22580 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-22581 | Comment submitted by William Pyle |
| EPA-HQ-OAR-2025-0194-22582 | Comment submitted by Christopher Coles |
| EPA-HQ-OAR-2025-0194-22583 | Comment submitted by V. Venskowski |
| EPA-HQ-OAR-2025-0194-22584 | Comment submitted by Amy Page |
| EPA-HQ-OAR-2025-0194-22585 | Comment submitted by Jonathan Martin |
| EPA-HQ-OAR-2025-0194-22586 | Comment submitted by David C. Homans |
| EPA-HQ-OAR-2025-0194-22587 | Comment submitted by Kevin Scutt |
| EPA-HQ-OAR-2025-0194-22588 | Comment submitted by Fred Triesler |
| EPA-HQ-OAR-2025-0194-22589 | Comment submitted by Cheryl Zalzal |
| EPA-HQ-OAR-2025-0194-2259 | Comment submitted by Nicole Dupre |
| EPA-HQ-OAR-2025-0194-22590 | Comment submitted by Erin Heidelberger |
| EPA-HQ-OAR-2025-0194-22591 | Comment submitted by Claire Nivola |
| EPA-HQ-OAR-2025-0194-22592 | Comment submitted by Gina Pezzella |
| EPA-HQ-OAR-2025-0194-22593 | Comment submitted by Alicia Henry |
| EPA-HQ-OAR-2025-0194-22594 | Comment submitted by Signe Lauritzen |
| EPA-HQ-OAR-2025-0194-22595 | Comment submitted by Kathy Kelly |
| EPA-HQ-OAR-2025-0194-22596 | Comment submitted by Alexander Lozano |
| EPA-HQ-OAR-2025-0194-22597 | Comment submitted by Joyce Hurd |
| EPA-HQ-OAR-2025-0194-22598 | Comment submitted by Judith Mikolai |
| EPA-HQ-OAR-2025-0194-22599 | Comment submitted by Elizabeth Rhoades |
| EPA-HQ-OAR-2025-0194-2260 | Comment submitted by Elizabeth Engel |
| EPA-HQ-OAR-2025-0194-22600 | Comment submitted by Jerald Wray |
| EPA-HQ-OAR-2025-0194-22601 | Comment submitted by Larry Kimball |
| EPA-HQ-OAR-2025-0194-22602 | Comment submitted by James Burke |
| EPA-HQ-OAR-2025-0194-22603 | Comment submitted by Sergio Vargas |
| EPA-HQ-OAR-2025-0194-22604 | Comment submitted by Emanuel Johnson |
| EPA-HQ-OAR-2025-0194-22605 | Comment submitted by Sarah Iammarino |
| EPA-HQ-OAR-2025-0194-22606 | Comment submitted by Greta Lindberg |
| EPA-HQ-OAR-2025-0194-22607 | Comment submitted by Linda Miller |
| EPA-HQ-OAR-2025-0194-22608 | Comment submitted by Mitzi Koch |
| EPA-HQ-OAR-2025-0194-22609 | Comment submitted by Geof Potter |
| EPA-HQ-OAR-2025-0194-2261 | Comment submitted by Kristen McDermott |
| EPA-HQ-OAR-2025-0194-22610 | Comment submitted by Charlene Zanella |
| EPA-HQ-OAR-2025-0194-22611 | Comment submitted by Jeffrey Akard |
| EPA-HQ-OAR-2025-0194-22612 | Comment submitted by James Heiss |
| EPA-HQ-OAR-2025-0194-22613 | Comment submitted by Randy Luras |
| EPA-HQ-OAR-2025-0194-22614 | Comment submitted by Colleen Stadnick |
| EPA-HQ-OAR-2025-0194-22615 | Comment submitted by Joseph Jewell |
| EPA-HQ-OAR-2025-0194-22616 | Comment submitted by Susan Catt |
| EPA-HQ-OAR-2025-0194-22617 | Comment submitted by Marcy Gallup |
| EPA-HQ-OAR-2025-0194-22618 | Comment submitted by Sam Stearns |
| EPA-HQ-OAR-2025-0194-22619 | Comment submitted by B. Jay |
| EPA-HQ-OAR-2025-0194-2262 | Comment submitted by Michael Wisniewski |
| EPA-HQ-OAR-2025-0194-22620 | Comment submitted by Lisa Gilgrist |
| EPA-HQ-OAR-2025-0194-22621 | Comment submitted by Ann Licate |
| EPA-HQ-OAR-2025-0194-22622 | Comment submitted by Dedre Henderson |
| EPA-HQ-OAR-2025-0194-22623 | Comment submitted by Joseph Spina |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22624 | Comment submitted by Eric Clifton |
| EPA-HQ-OAR-2025-0194-22625 | Comment submitted by Anthony Lucas |
| EPA-HQ-OAR-2025-0194-22626 | Comment submitted by Barbara Livermore |
| EPA-HQ-OAR-2025-0194-22627 | Comment submitted by Joyce Trent |
| EPA-HQ-OAR-2025-0194-22628 | Comment submitted by Lainey Noud |
| EPA-HQ-OAR-2025-0194-22629 | Comment submitted by Nadia Richard |
| EPA-HQ-OAR-2025-0194-2263 | Comment submitted by Robert Kusel |
| EPA-HQ-OAR-2025-0194-22630 | Comment submitted by Gail McDonald |
| EPA-HQ-OAR-2025-0194-22631 | Comment submitted by Clarice McKenzie |
| EPA-HQ-OAR-2025-0194-22632 | Comment submitted by Patrick Iannuccilli |
| EPA-HQ-OAR-2025-0194-22633 | Comment submitted by Ivana George |
| EPA-HQ-OAR-2025-0194-22634 | Comment submitted by Ralo (no surname provided) |
| EPA-HQ-OAR-2025-0194-22635 | Comment submitted by Skylar Windnagle |
| EPA-HQ-OAR-2025-0194-22636 | Comment submitted by Kate Considine |
| EPA-HQ-OAR-2025-0194-22637 | Comment submitted by Michael Sakash |
| EPA-HQ-OAR-2025-0194-22638 | Comment submitted by Richard Berner |
| EPA-HQ-OAR-2025-0194-22639 | Comment submitted by North America Central School Bus (NACSB) |
| EPA-HQ-OAR-2025-0194-2264 | Comment submitted by Luis Popocatl |
| EPA-HQ-OAR-2025-0194-22640 | Comment submitted by Center of Excellence in Environmental Toxicology (CEET), Perelman School of Medicine |
| EPA-HQ-OAR-2025-0194-22641 | Comment submitted by Alexis Reyes |
| EPA-HQ-OAR-2025-0194-22642 | Comment submitted by Clifford Strawitch |
| EPA-HQ-OAR-2025-0194-22643 | Comment submitted by David Bezanson |
| EPA-HQ-OAR-2025-0194-22644 | Comment submitted by Michael Wright |
| EPA-HQ-OAR-2025-0194-22645 | Comment submitted by Laura McColm |
| EPA-HQ-OAR-2025-0194-22646 | Comment submitted by Jason Czerwinski |
| EPA-HQ-OAR-2025-0194-22647 | Comment submitted by Patricia Foster |
| EPA-HQ-OAR-2025-0194-22648 | Comment submitted by Georgia Griffin |
| EPA-HQ-OAR-2025-0194-22649 | Comment submitted by Letitia Dace |
| EPA-HQ-OAR-2025-0194-2265 | Comment submitted by Marion McKeon |
| EPA-HQ-OAR-2025-0194-22650 | Comment submitted by Jim Boone |
| EPA-HQ-OAR-2025-0194-22651 | Comment submitted by R. Aronson |
| EPA-HQ-OAR-2025-0194-22652 | Comment submitted by Rosemarie SantiEsteban |
| EPA-HQ-OAR-2025-0194-22653 | Comment submitted by Roy Gamse |
| EPA-HQ-OAR-2025-0194-22654 | Comment submitted by E. Mothershead |
| EPA-HQ-OAR-2025-0194-22655 | Comment submitted by Karen Kirk |
| EPA-HQ-OAR-2025-0194-22656 | Comment submitted by Mindy Jonas |
| EPA-HQ-OAR-2025-0194-22657 | Comment submitted by Diana Prescott |
| EPA-HQ-OAR-2025-0194-22658 | Comment submitted by Sima Cooperman |
| EPA-HQ-OAR-2025-0194-22659 | Comment submitted by Douglas Leach |
| EPA-HQ-OAR-2025-0194-2266 | Comment submitted by Paulina Salazar Salas |
| EPA-HQ-OAR-2025-0194-22660 | Comment submitted by Robinette Lebda |
| EPA-HQ-OAR-2025-0194-22661 | Comment submitted by Leonidas Karras |
| EPA-HQ-OAR-2025-0194-22662 | Comment submitted by Colleen Kennedy |
| EPA-HQ-OAR-2025-0194-22663 | Comment submitted by Barry LeBeau |
| EPA-HQ-OAR-2025-0194-22664 | Comment submitted by Lisa Feurzeig |
| EPA-HQ-OAR-2025-0194-22665 | Comment submitted by Pamela Cary |
| EPA-HQ-OAR-2025-0194-22666 | Comment submitted by Sandi Clark |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22667 | Comment submitted by Howard Cohen |
| EPA-HQ-OAR-2025-0194-22668 | Comment submitted by Linda Rossin |
| EPA-HQ-OAR-2025-0194-22669 | Comment submitted by Katherine Marino |
| EPA-HQ-OAR-2025-0194-2267 | Comment submitted by Melanie Barrera |
| EPA-HQ-OAR-2025-0194-22670 | Comment submitted by Nancy Holleman |
| EPA-HQ-OAR-2025-0194-22671 | Comment submitted by James Downward |
| EPA-HQ-OAR-2025-0194-22672 | Comment submitted by Alan Solomon |
| EPA-HQ-OAR-2025-0194-22673 | Comment submitted by Mary Lou Johnson |
| EPA-HQ-OAR-2025-0194-22674 | Comment submitted by Sharon Domenigoni |
| EPA-HQ-OAR-2025-0194-22675 | Comment submitted by Norma Kline |
| EPA-HQ-OAR-2025-0194-22676 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-22677 | Comment submitted by Edward Wang |
| EPA-HQ-OAR-2025-0194-22678 | Comment submitted by MaryRose Randall |
| EPA-HQ-OAR-2025-0194-22679 | Comment submitted by Hazel Shaughnessy |
| EPA-HQ-OAR-2025-0194-2268 | Comment submitted by Yazmin Ramos |
| EPA-HQ-OAR-2025-0194-22680 | Comment submitted by Diane Geisel |
| EPA-HQ-OAR-2025-0194-22681 | Comment submitted by Cindy Carter |
| EPA-HQ-OAR-2025-0194-22682 | Comment submitted by K. Danowski |
| EPA-HQ-OAR-2025-0194-22683 | Comment submitted by Robert Lawrence |
| EPA-HQ-OAR-2025-0194-22684 | Comment submitted by Elaine Mayer |
| EPA-HQ-OAR-2025-0194-22685 | Comment submitted by John Cusano |
| EPA-HQ-OAR-2025-0194-22686 | Comment submitted by Michael Schaeffer |
| EPA-HQ-OAR-2025-0194-22687 | Comment submitted by Lisa Payne |
| EPA-HQ-OAR-2025-0194-22688 | Comment submitted by Kathleen Arnink |
| EPA-HQ-OAR-2025-0194-22689 | Comment submitted by Abigail Gindele |
| EPA-HQ-OAR-2025-0194-2269 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22690 | Comment submitted by David Addison |
| EPA-HQ-OAR-2025-0194-22691 | Comment submitted by Mary Parisoe |
| EPA-HQ-OAR-2025-0194-22692 | Comment submitted by Susan Kenning |
| EPA-HQ-OAR-2025-0194-22693 | Comment submitted by Beryl Baker |
| EPA-HQ-OAR-2025-0194-22694 | Comment submitted by Ellen Petersen |
| EPA-HQ-OAR-2025-0194-22695 | Comment submitted by Polly Lazaron |
| EPA-HQ-OAR-2025-0194-22696 | Comment submitted by Ashlie Tainer |
| EPA-HQ-OAR-2025-0194-22697 | Comment submitted by Richard A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-22698 | Comment submitted by Erin Woram |
| EPA-HQ-OAR-2025-0194-22699 | Comment submitted by Jeremy Faludi |
| EPA-HQ-OAR-2025-0194-2270 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22700 | Comment submitted by Myrian R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-22701 | Comment submitted by Fran Puleo Moyer |
| EPA-HQ-OAR-2025-0194-22702 | Comment submitted by Stephanie Lusak |
| EPA-HQ-OAR-2025-0194-22703 | Comment submitted by Patricia Logan-Greene |
| EPA-HQ-OAR-2025-0194-22704 | Comment submitted by Jose Guerrero |
| EPA-HQ-OAR-2025-0194-22705 | Comment submitted by Robert J. Mezera |
| EPA-HQ-OAR-2025-0194-22706 | Comment submitted by Joshua Kanagy |
| EPA-HQ-OAR-2025-0194-22707 | Comment submitted by Melanie Doerner |
| EPA-HQ-OAR-2025-0194-22708 | Comment submitted by Deborah Windisch |
| EPA-HQ-OAR-2025-0194-22709 | Comment submitted by William Burke |
| EPA-HQ-OAR-2025-0194-2271 | Comment submitted by Sophie Orendorf |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22710 | Comment submitted by Jeff Puhara |
| EPA-HQ-OAR-2025-0194-22711 | Comment submitted by Norah Adler |
| EPA-HQ-OAR-2025-0194-22712 | Comment submitted by Alice O'Hara |
| EPA-HQ-OAR-2025-0194-22713 | Comment submitted by Karin Code |
| EPA-HQ-OAR-2025-0194-22714 | Comment submitted by Clara Piecuch |
| EPA-HQ-OAR-2025-0194-22715 | Comment submitted by Linda Kenner and Sandra K. Hunter |
| EPA-HQ-OAR-2025-0194-22716 | Comment submitted by Lynne Treat |
| EPA-HQ-OAR-2025-0194-22717 | Comment submitted by Rod Wiens |
| EPA-HQ-OAR-2025-0194-22718 | Comment submitted by Marsha Viers |
| EPA-HQ-OAR-2025-0194-22719 | Comment submitted by Joan Reberger |
| EPA-HQ-OAR-2025-0194-2272 | Comment submitted by Tryana Cervantes |
| EPA-HQ-OAR-2025-0194-22720 | Comment submitted by Kat Wexford |
| EPA-HQ-OAR-2025-0194-22721 | Comment submitted by Kenneth Klauck |
| EPA-HQ-OAR-2025-0194-22722 | Comment submitted by Jean Perry-Jones |
| EPA-HQ-OAR-2025-0194-22723 | Comment submitted by Andrew Panelli |
| EPA-HQ-OAR-2025-0194-22724 | Comment submitted by Lorena Loubsky |
| EPA-HQ-OAR-2025-0194-22725 | Comment submitted by Tom Hayes |
| EPA-HQ-OAR-2025-0194-22726 | Comment submitted by Cassie Costello |
| EPA-HQ-OAR-2025-0194-22727 | Comment submitted by L. Philliips |
| EPA-HQ-OAR-2025-0194-22728 | Comment submitted by Gerald Borleis |
| EPA-HQ-OAR-2025-0194-22729 | Comment submitted by Douglas Gruenau |
| EPA-HQ-OAR-2025-0194-2273 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22730 | Comment submitted by P. J. Breslin |
| EPA-HQ-OAR-2025-0194-22731 | Comment submitted by Patricia Yax |
| EPA-HQ-OAR-2025-0194-22732 | Comment submitted by ZoeAnn Davis |
| EPA-HQ-OAR-2025-0194-22733 | Comment submitted by Martha Boose |
| EPA-HQ-OAR-2025-0194-22734 | Comment submitted by Jean W. Redmiles |
| EPA-HQ-OAR-2025-0194-22735 | Comment submitted by Lillian Fox |
| EPA-HQ-OAR-2025-0194-22736 | Comment submitted by Beverly Brown |
| EPA-HQ-OAR-2025-0194-22737 | Comment submitted by Claire Tschampel |
| EPA-HQ-OAR-2025-0194-22738 | Comment submitted by Harry Hergenrather |
| EPA-HQ-OAR-2025-0194-22739 | Comment submitted by Dennis Carlson |
| EPA-HQ-OAR-2025-0194-2274 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22740 | Comment submitted by Linda Kenner |
| EPA-HQ-OAR-2025-0194-22741 | Comment submitted by Laura Gorecki |
| EPA-HQ-OAR-2025-0194-22742 | Comment submitted by Rebekah Fox |
| EPA-HQ-OAR-2025-0194-22743 | Comment submitted by Jason Crawford |
| EPA-HQ-OAR-2025-0194-22744 | Comment submitted by Julie McCarroll |
| EPA-HQ-OAR-2025-0194-22745 | Comment submitted by Ron Deck |
| EPA-HQ-OAR-2025-0194-22746 | Comment submitted by Arturo Flores Guerra |
| EPA-HQ-OAR-2025-0194-22747 | Comment submitted by Elizbeth Maupin |
| EPA-HQ-OAR-2025-0194-22748 | Comment submitted by Laurie Felber |
| EPA-HQ-OAR-2025-0194-22749 | Comment submitted by Sanford Ohren |
| EPA-HQ-OAR-2025-0194-2275 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22750 | Comment submitted by Christina Cartwright |
| EPA-HQ-OAR-2025-0194-22751 | Comment submitted by Creighton Hardin |
| EPA-HQ-OAR-2025-0194-22752 | Comment submitted by Chris Sitton |
| EPA-HQ-OAR-2025-0194-22753 | Comment submitted by Lawrence Zweig |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22754 | Comment submitted by Lynne Scalapino |
| EPA-HQ-OAR-2025-0194-22755 | Comment submitted by Russell Dykehouse |
| EPA-HQ-OAR-2025-0194-22756 | Comment submitted by Myrna Blum-Unibe |
| EPA-HQ-OAR-2025-0194-22757 | Comment submitted by Kathryn Riss |
| EPA-HQ-OAR-2025-0194-22758 | Comment submitted by Shannon Gorton |
| EPA-HQ-OAR-2025-0194-22759 | Comment submitted by Peggy Gentle |
| EPA-HQ-OAR-2025-0194-2276 | Comment submitted by Erick Cuevas |
| EPA-HQ-OAR-2025-0194-22760 | Comment submitted by Paula Cronin |
| EPA-HQ-OAR-2025-0194-22761 | Comment submitted by Connie Ketchum |
| EPA-HQ-OAR-2025-0194-22762 | Comment submitted by Sol-Angel Campuzano |
| EPA-HQ-OAR-2025-0194-22763 | Comment submitted by Peggy Oba |
| EPA-HQ-OAR-2025-0194-22764 | Comment submitted by Mark Karlsen |
| EPA-HQ-OAR-2025-0194-22765 | Comment submitted by Robert Woodcox |
| EPA-HQ-OAR-2025-0194-22766 | Comment submitted by Laura Paredes |
| EPA-HQ-OAR-2025-0194-22767 | Comment submitted by Robert Stephens |
| EPA-HQ-OAR-2025-0194-22768 | Comment submitted by Donald Helfrich |
| EPA-HQ-OAR-2025-0194-22769 | Comment submitted by Joe Tilley |
| EPA-HQ-OAR-2025-0194-2277 | Comment submitted by Elias Roman |
| EPA-HQ-OAR-2025-0194-22770 | Comment submitted by Jeanne V. Diller |
| EPA-HQ-OAR-2025-0194-22771 | Comment submitted by Linda Wages |
| EPA-HQ-OAR-2025-0194-22772 | Comment submitted by Barbara Pentony |
| EPA-HQ-OAR-2025-0194-22773 | Comment submitted by Raymond Elmore |
| EPA-HQ-OAR-2025-0194-22774 | Comment submitted by Ann Escosa Griffin |
| EPA-HQ-OAR-2025-0194-22775 | Comment submitted by Judy Fairless |
| EPA-HQ-OAR-2025-0194-22776 | Comment submitted by Michael Herz |
| EPA-HQ-OAR-2025-0194-22777 | Comment submitted by Marge Abbott |
| EPA-HQ-OAR-2025-0194-22778 | Comment submitted by James Kahan |
| EPA-HQ-OAR-2025-0194-22779 | Comment submitted by Jon Moulesong |
| EPA-HQ-OAR-2025-0194-2278 | Comment submitted by Mari Jensen |
| EPA-HQ-OAR-2025-0194-22780 | Comment submitted by Sharon Johnson |
| EPA-HQ-OAR-2025-0194-22781 | Comment submitted by George Hartman |
| EPA-HQ-OAR-2025-0194-22782 | Comment submitted by Stephanie Turnbull |
| EPA-HQ-OAR-2025-0194-22783 | Comment submitted by Sam Hirsch |
| EPA-HQ-OAR-2025-0194-22784 | Comment submitted by Suzy Barros |
| EPA-HQ-OAR-2025-0194-22785 | Comment submitted by T. J. Craig |
| EPA-HQ-OAR-2025-0194-22786 | Comment submitted by Lela Karzian |
| EPA-HQ-OAR-2025-0194-22787 | Comment submitted by Carol T. Cox |
| EPA-HQ-OAR-2025-0194-22788 | Comment submitted by Judith Detert-Moriarty |
| EPA-HQ-OAR-2025-0194-22789 | Comment submitted by David McGuire |
| EPA-HQ-OAR-2025-0194-2279 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22790 | Comment submitted by Alyce Jantzen |
| EPA-HQ-OAR-2025-0194-22791 | Comment submitted by R. Weiss |
| EPA-HQ-OAR-2025-0194-22792 | Comment submitted by Harold Nixon |
| EPA-HQ-OAR-2025-0194-22793 | Comment submitted by Trista Silvia |
| EPA-HQ-OAR-2025-0194-22794 | Comment submitted by Morgan Bailey |
| EPA-HQ-OAR-2025-0194-22795 | Comment submitted by Cheryl Gourgouris |
| EPA-HQ-OAR-2025-0194-22796 | Comment submitted by Paul Kirsch |
| EPA-HQ-OAR-2025-0194-22797 | Comment submitted by Cindy Cotton |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22798 | Comment submitted by Adaire Lassonde |
| EPA-HQ-OAR-2025-0194-22799 | Comment submitted by Sherry Gibbon |
| EPA-HQ-OAR-2025-0194-2280 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22800 | Comment submitted by Margaret McGinnis |
| EPA-HQ-OAR-2025-0194-22801 | Comment submitted by Diane Basile |
| EPA-HQ-OAR-2025-0194-22802 | Comment submitted by Stephen V. Kobasa |
| EPA-HQ-OAR-2025-0194-22803 | Comment submitted by Christopher Ross |
| EPA-HQ-OAR-2025-0194-22804 | Comment submitted by Susan Mach |
| EPA-HQ-OAR-2025-0194-22805 | Comment submitted by Sharon Johnson |
| EPA-HQ-OAR-2025-0194-22806 | Comment submitted by Patrick O'Brien |
| EPA-HQ-OAR-2025-0194-22807 | Comment submitted by David J. Holmes Sr. |
| EPA-HQ-OAR-2025-0194-22808 | Comment submitted by Susan Walecka |
| EPA-HQ-OAR-2025-0194-22809 | Comment submitted by Christian Camphire |
| EPA-HQ-OAR-2025-0194-2281 | Comment submitted by Jose Mata |
| EPA-HQ-OAR-2025-0194-22810 | Comment submitted by Elaine Becker |
| EPA-HQ-OAR-2025-0194-22811 | Comment submitted by Ward Hinds |
| EPA-HQ-OAR-2025-0194-22812 | Comment submitted by Doreen Mann |
| EPA-HQ-OAR-2025-0194-22813 | Comment submitted by Shawn Lyons |
| EPA-HQ-OAR-2025-0194-22814 | Comment submitted by Britt Griswold |
| EPA-HQ-OAR-2025-0194-22815 | Comment submitted by Steven Filante |
| EPA-HQ-OAR-2025-0194-22816 | Comment submitted by Jake Lamb |
| EPA-HQ-OAR-2025-0194-22817 | Comment submitted by Deborah Lipman |
| EPA-HQ-OAR-2025-0194-22818 | Comment submitted by Colleen Sullivan |
| EPA-HQ-OAR-2025-0194-22819 | Comment submitted by Gail Waldby |
| EPA-HQ-OAR-2025-0194-2282 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22820 | Comment submitted by Larry K. Mason |
| EPA-HQ-OAR-2025-0194-22821 | Comment submitted by Debbie Brodsho |
| EPA-HQ-OAR-2025-0194-22822 | Comment submitted by Mary Carrigan |
| EPA-HQ-OAR-2025-0194-22823 | Comment submitted by Laura Dennis |
| EPA-HQ-OAR-2025-0194-22824 | Comment submitted by Risa Mandell |
| EPA-HQ-OAR-2025-0194-22825 | Comment submitted by Nancy Hubbs-Chang |
| EPA-HQ-OAR-2025-0194-22826 | Comment submitted by Sara Johnson |
| EPA-HQ-OAR-2025-0194-22827 | Comment submitted by Carol Adoum |
| EPA-HQ-OAR-2025-0194-22828 | Comment submitted by Kenneth Powers |
| EPA-HQ-OAR-2025-0194-22829 | Comment submitted by Anna Freeman |
| EPA-HQ-OAR-2025-0194-2283 | Comment submitted by Ariel Hernandez |
| EPA-HQ-OAR-2025-0194-22830 | Comment submitted by Edward Niespodziani |
| EPA-HQ-OAR-2025-0194-22831 | Comment submitted by Julisa Velez |
| EPA-HQ-OAR-2025-0194-22832 | Comment submitted by Holton Falk |
| EPA-HQ-OAR-2025-0194-22833 | Comment submitted by Amy Kilduff |
| EPA-HQ-OAR-2025-0194-22834 | Comment submitted by Pamela Check |
| EPA-HQ-OAR-2025-0194-22835 | Comment submitted by Susan Krug-Gourley |
| EPA-HQ-OAR-2025-0194-22836 | Comment submitted by Cheryl Parsons |
| EPA-HQ-OAR-2025-0194-22837 | Comment submitted by Jennifer Lavery |
| EPA-HQ-OAR-2025-0194-22838 | Comment submitted by Bethany Narajka |
| EPA-HQ-OAR-2025-0194-22839 | Comment submitted by Ayla Cross |
| EPA-HQ-OAR-2025-0194-2284 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22840 | Comment submitted by C. Ann Buckley |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22841 | Comment submitted by Cathy Schwanke |
| EPA-HQ-OAR-2025-0194-22842 | Comment submitted by Diane Rayor |
| EPA-HQ-OAR-2025-0194-22843 | Comment submitted by Eric Munck |
| EPA-HQ-OAR-2025-0194-22844 | Comment submitted by Ellen Hignett |
| EPA-HQ-OAR-2025-0194-22845 | Comment submitted by Susan Kirschner |
| EPA-HQ-OAR-2025-0194-22846 | Comment submitted by Alex Huff |
| EPA-HQ-OAR-2025-0194-22847 | Comment submitted by Nancy Falk |
| EPA-HQ-OAR-2025-0194-22848 | Comment submitted by James Smoker |
| EPA-HQ-OAR-2025-0194-22849 | Comment submitted by Janet E. Wright |
| EPA-HQ-OAR-2025-0194-2285 | Comment submitted by Aubrey Pruis |
| EPA-HQ-OAR-2025-0194-22850 | Comment submitted by Stephen Condit |
| EPA-HQ-OAR-2025-0194-22851 | Comment submitted by Noelle Polaski |
| EPA-HQ-OAR-2025-0194-22852 | Comment submitted by Kenneth Thompson |
| EPA-HQ-OAR-2025-0194-22853 | Comment submitted by Ricki Ravitts |
| EPA-HQ-OAR-2025-0194-22854 | Comment submitted by Patty O'Blisk |
| EPA-HQ-OAR-2025-0194-22855 | Comment submitted by William Battjes |
| EPA-HQ-OAR-2025-0194-22856 | Comment submitted by Lorene Anderson |
| EPA-HQ-OAR-2025-0194-22857 | Comment submitted by Charles Huttar |
| EPA-HQ-OAR-2025-0194-22858 | Comment submitted by Jacqueline Pickering |
| EPA-HQ-OAR-2025-0194-22859 | Comment submitted by Lillian Calloway |
| EPA-HQ-OAR-2025-0194-2286 | Comment submitted by Emma Castaneda |
| EPA-HQ-OAR-2025-0194-22860 | Comment submitted by Ra Szumal |
| EPA-HQ-OAR-2025-0194-22861 | Comment submitted by Grant Trigger |
| EPA-HQ-OAR-2025-0194-22862 | Comment submitted by Caleb McKay |
| EPA-HQ-OAR-2025-0194-22863 | Comment submitted by Joel S. Strabala |
| EPA-HQ-OAR-2025-0194-22864 | Comment submitted by Michael Hahn |
| EPA-HQ-OAR-2025-0194-22865 | Comment submitted by Christopher Grzymala |
| EPA-HQ-OAR-2025-0194-22866 | Comment submitted by Friend Marie mi Obee |
| EPA-HQ-OAR-2025-0194-22867 | Comment submitted by Susan Cohen |
| EPA-HQ-OAR-2025-0194-22868 | Comment submitted by Steven Kohler |
| EPA-HQ-OAR-2025-0194-22869 | Comment submitted by Leslie Levy |
| EPA-HQ-OAR-2025-0194-2287 | Comment submitted by Kelsey Cavazos |
| EPA-HQ-OAR-2025-0194-22870 | Comment submitted by Mirel Tikkanen |
| EPA-HQ-OAR-2025-0194-22871 | Comment submitted by Seth McNaughton |
| EPA-HQ-OAR-2025-0194-22872 | Comment submitted by Jaime Nahman |
| EPA-HQ-OAR-2025-0194-22873 | Comment submitted by Chris R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-22874 | Comment submitted by Cecily duPont |
| EPA-HQ-OAR-2025-0194-22875 | Comment submitted by Belinda Quog |
| EPA-HQ-OAR-2025-0194-22876 | Comment submitted by Krisia Rosa |
| EPA-HQ-OAR-2025-0194-22877 | Comment submitted by Vincent Kelly |
| EPA-HQ-OAR-2025-0194-22878 | Comment submitted by Audrey Teno |
| EPA-HQ-OAR-2025-0194-22879 | Comment submitted by Nancy Gregory |
| EPA-HQ-OAR-2025-0194-2288 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22880 | Comment submitted by Danielle Logue |
| EPA-HQ-OAR-2025-0194-22881 | Comment submitted by Priscilla Mattison |
| EPA-HQ-OAR-2025-0194-22882 | Comment submitted by Krista Scala |
| EPA-HQ-OAR-2025-0194-22883 | Comment submitted by Barbara Mellor |
| EPA-HQ-OAR-2025-0194-22884 | Comment submitted by Joseph Myers |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22885 | Comment submitted by Judith Peascoe |
| EPA-HQ-OAR-2025-0194-22886 | Comment submitted by Eric Kalns |
| EPA-HQ-OAR-2025-0194-22887 | Comment submitted by Marilyn Machara |
| EPA-HQ-OAR-2025-0194-22888 | Comment submitted by Donna Kole |
| EPA-HQ-OAR-2025-0194-22889 | Comment submitted by George Felton |
| EPA-HQ-OAR-2025-0194-2289 | Comment submitted by Sally Keely |
| EPA-HQ-OAR-2025-0194-22890 | Comment submitted by Sandy Ashbaugh |
| EPA-HQ-OAR-2025-0194-22891 | Comment submitted by Jonathan Fantazier |
| EPA-HQ-OAR-2025-0194-22892 | Comment submitted by Teri Lynn |
| EPA-HQ-OAR-2025-0194-22893 | Comment submitted by Madlyn Phelan |
| EPA-HQ-OAR-2025-0194-22894 | Comment submitted by B. P. Casbara |
| EPA-HQ-OAR-2025-0194-22895 | Comment submitted by Valerie Hollobaugh |
| EPA-HQ-OAR-2025-0194-22896 | Comment submitted by Joseph Zutic |
| EPA-HQ-OAR-2025-0194-22897 | Comment submitted by Karen Bromberg |
| EPA-HQ-OAR-2025-0194-22898 | Comment submitted by Nancy Caton |
| EPA-HQ-OAR-2025-0194-22899 | Comment submitted by Lorraine Sergent |
| EPA-HQ-OAR-2025-0194-2290 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22900 | Comment submitted by Samantha Huether |
| EPA-HQ-OAR-2025-0194-22901 | Comment submitted by Darleen Wright |
| EPA-HQ-OAR-2025-0194-22902 | Comment submitted by Judith Gooding |
| EPA-HQ-OAR-2025-0194-22903 | Comment submitted by W. Terry Moser |
| EPA-HQ-OAR-2025-0194-22904 | Comment submitted by Wendy Peale |
| EPA-HQ-OAR-2025-0194-22905 | Comment submitted by Larissa Berry |
| EPA-HQ-OAR-2025-0194-22906 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22907 | Comment submitted by Michelle Eugeni |
| EPA-HQ-OAR-2025-0194-22908 | Comment submitted by Jacqueline Zink |
| EPA-HQ-OAR-2025-0194-22909 | Comment submitted by Molly Pearson |
| EPA-HQ-OAR-2025-0194-2291 | Comment submitted by Catherine Tunis |
| EPA-HQ-OAR-2025-0194-22910 | Comment submitted by Ben Jones |
| EPA-HQ-OAR-2025-0194-22911 | Comment submitted by C. Pardini |
| EPA-HQ-OAR-2025-0194-22912 | Comment submitted by Judy Hileman |
| EPA-HQ-OAR-2025-0194-22913 | Comment submitted by Linda Santy |
| EPA-HQ-OAR-2025-0194-22914 | Comment submitted by Nancy Benner |
| EPA-HQ-OAR-2025-0194-22915 | Comment submitted by Antonina Licastri |
| EPA-HQ-OAR-2025-0194-22916 | Comment submitted by Jeff Luft |
| EPA-HQ-OAR-2025-0194-22917 | Comment submitted by Erin Hodges |
| EPA-HQ-OAR-2025-0194-22918 | Comment submitted by John Reid |
| EPA-HQ-OAR-2025-0194-22919 | Comment submitted by Warren Woodward |
| EPA-HQ-OAR-2025-0194-2292 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22920 | Comment submitted by Mary Hall |
| EPA-HQ-OAR-2025-0194-22921 | Comment submitted by Jean-Marie White |
| EPA-HQ-OAR-2025-0194-22922 | Comment submitted by Ray Van Ostran |
| EPA-HQ-OAR-2025-0194-22923 | Comment submitted by Natalie Williams |
| EPA-HQ-OAR-2025-0194-22924 | Comment submitted by Melinda Stoker |
| EPA-HQ-OAR-2025-0194-22925 | Comment submitted by Paul Phillips |
| EPA-HQ-OAR-2025-0194-22926 | Comment submitted by Trisia Deojay |
| EPA-HQ-OAR-2025-0194-22927 | Comment submitted by Thomas H. Pritchett |
| EPA-HQ-OAR-2025-0194-22928 | Comment submitted by Anna Feldman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-22929 | Comment submitted by Robert David Story |
| EPA-HQ-OAR-2025-0194-2293 | Comment submitted by Jude Hoag |
| EPA-HQ-OAR-2025-0194-22930 | Comment submitted by Daniel Fratus |
| EPA-HQ-OAR-2025-0194-22931 | Comment submitted by Larry Lambeth |
| EPA-HQ-OAR-2025-0194-22932 | Comment submitted by Rebecca Alexander |
| EPA-HQ-OAR-2025-0194-22933 | Comment submitted by Mitzi Snyder |
| EPA-HQ-OAR-2025-0194-22934 | Comment submitted by Larry Amos Stone |
| EPA-HQ-OAR-2025-0194-22935 | Comment submitted by Gail Weeks |
| EPA-HQ-OAR-2025-0194-22936 | Comment submitted by Melissa Walley |
| EPA-HQ-OAR-2025-0194-22937 | Comment submitted by Amy Dalzell |
| EPA-HQ-OAR-2025-0194-22938 | Comment submitted by Heidi Campbell |
| EPA-HQ-OAR-2025-0194-22939 | Comment submitted by Joan Beebe |
| EPA-HQ-OAR-2025-0194-2294 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22940 | Comment submitted by Peggy Walsh |
| EPA-HQ-OAR-2025-0194-22941 | Comment submitted by Richard Underwood |
| EPA-HQ-OAR-2025-0194-22942 | Comment submitted by Jeanette Gillet-Fix |
| EPA-HQ-OAR-2025-0194-22943 | Comment submitted by Colleen Arzt |
| EPA-HQ-OAR-2025-0194-22944 | Comment submitted by Dawn Hurst-Stultz |
| EPA-HQ-OAR-2025-0194-22945 | Comment submitted by Glory Frederickson |
| EPA-HQ-OAR-2025-0194-22946 | Comment submitted by Ellen Schroeder |
| EPA-HQ-OAR-2025-0194-22947 | Comment submitted by Gordon Walbroehl |
| EPA-HQ-OAR-2025-0194-22948 | Comment submitted by Martha Cottle |
| EPA-HQ-OAR-2025-0194-22949 | Comment submitted by Joyce Fry |
| EPA-HQ-OAR-2025-0194-2295 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22950 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-22951 | Comment submitted by Josephine Trott |
| EPA-HQ-OAR-2025-0194-22952 | Comment submitted by Gloria Cowyin |
| EPA-HQ-OAR-2025-0194-22953 | Comment submitted by Maria Giannetta-Dittamo |
| EPA-HQ-OAR-2025-0194-22954 | Comment submitted by Lou Ann Millett |
| EPA-HQ-OAR-2025-0194-22955 | Comment submitted by Sara Roderer |
| EPA-HQ-OAR-2025-0194-22956 | Comment submitted by Beth Busciglio |
| EPA-HQ-OAR-2025-0194-22957 | Comment submitted by Jeanne Larson |
| EPA-HQ-OAR-2025-0194-22958 | Comment submitted by Sandra Rively |
| EPA-HQ-OAR-2025-0194-22959 | Comment submitted by Stephen Mudrick |
| EPA-HQ-OAR-2025-0194-2296 | Comment submitted by Terrence Clark |
| EPA-HQ-OAR-2025-0194-22960 | Comment submitted by Sandra Stocke |
| EPA-HQ-OAR-2025-0194-22961 | Comment submitted by Kathy McFall Butler |
| EPA-HQ-OAR-2025-0194-22962 | Comment submitted by Aaron Itczak |
| EPA-HQ-OAR-2025-0194-22963 | Comment submitted by Cory Pinckard |
| EPA-HQ-OAR-2025-0194-22964 | Comment submitted by Jacquelyn Preperato |
| EPA-HQ-OAR-2025-0194-22965 | Comment submitted by A. Hall |
| EPA-HQ-OAR-2025-0194-22966 | Comment submitted by Adele Garvin |
| EPA-HQ-OAR-2025-0194-22967 | Comment submitted by Rebecca A. Behar Johnson |
| EPA-HQ-OAR-2025-0194-22968 | Comment submitted by Vinson Burch |
| EPA-HQ-OAR-2025-0194-22969 | Comment submitted by Peter Wang |
| EPA-HQ-OAR-2025-0194-2297 | Comment submitted by Nahum Lara |
| EPA-HQ-OAR-2025-0194-22970 | Comment submitted by Carol Schoen |
| EPA-HQ-OAR-2025-0194-22971 | Comment submitted by James Carr |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-22972 | Comment submitted by Leslie Edwards |
| EPA-HQ-OAR-2025-0194-22973 | Comment submitted by M. L. Stevenson |
| EPA-HQ-OAR-2025-0194-22974 | Comment submitted by Cherise Millhouse |
| EPA-HQ-OAR-2025-0194-22975 | Comment submitted by Angela McClendon |
| EPA-HQ-OAR-2025-0194-22976 | Comment submitted by Alice Howard |
| EPA-HQ-OAR-2025-0194-22977 | Comment submitted by Teri Andersen |
| EPA-HQ-OAR-2025-0194-22978 | Comment submitted by Erin Lennon |
| EPA-HQ-OAR-2025-0194-22979 | Comment submitted by Jeannette Welling |
| EPA-HQ-OAR-2025-0194-2298 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-22980 | Comment submitted by Robert Renbard and Reanne Singer |
| EPA-HQ-OAR-2025-0194-22981 | Comment submitted by Gale Zander Barlow |
| EPA-HQ-OAR-2025-0194-22982 | Comment submitted by Chris Benz |
| EPA-HQ-OAR-2025-0194-22983 | Comment submitted by Dan Blumenthal |
| EPA-HQ-OAR-2025-0194-22984 | Comment submitted by Helen Beale |
| EPA-HQ-OAR-2025-0194-22985 | Comment submitted by Stanley Rothbardt |
| EPA-HQ-OAR-2025-0194-22986 | Comment submitted by Barbara McGraw |
| EPA-HQ-OAR-2025-0194-22987 | Comment submitted by Maija Dreimane-Welch |
| EPA-HQ-OAR-2025-0194-22988 | Comment submitted by Virginia Bray |
| EPA-HQ-OAR-2025-0194-22989 | Comment submitted by Jaiden Krause |
| EPA-HQ-OAR-2025-0194-2299 | Comment submitted by Carlos Enriquez |
| EPA-HQ-OAR-2025-0194-22990 | Comment submitted by Dianne Krueger |
| EPA-HQ-OAR-2025-0194-22991 | Comment submitted by Mary Ann Wyllie |
| EPA-HQ-OAR-2025-0194-22992 | Comment submitted by Michael Rosa |
| EPA-HQ-OAR-2025-0194-22993 | Comment submitted by Edward Greene |
| EPA-HQ-OAR-2025-0194-22994 | Comment submitted by Kevin Keene |
| EPA-HQ-OAR-2025-0194-22995 | Comment submitted by Linsey Love |
| EPA-HQ-OAR-2025-0194-22996 | Comment submitted by Katherine Cooke |
| EPA-HQ-OAR-2025-0194-22997 | Comment submitted by Paula Rideout |
| EPA-HQ-OAR-2025-0194-22998 | Comment submitted by Elinor Willis |
| EPA-HQ-OAR-2025-0194-22999 | Comment submitted by Nancy Andrews |
| EPA-HQ-OAR-2025-0194-2300 | Comment submitted by Eric Cheong |
| EPA-HQ-OAR-2025-0194-23000 | Comment submitted by Mark Watt |
| EPA-HQ-OAR-2025-0194-23001 | Comment submitted by Matthew Jones |
| EPA-HQ-OAR-2025-0194-23002 | Comment submitted by Joe (no surname provided) |
| EPA-HQ-OAR-2025-0194-23003 | Comment submitted by Nicole Ung |
| EPA-HQ-OAR-2025-0194-23004 | Comment submitted by Sarah Windes |
| EPA-HQ-OAR-2025-0194-23005 | Comment submitted by Karen Enberg |
| EPA-HQ-OAR-2025-0194-23006 | Comment submitted by Barbara T. Russum |
| EPA-HQ-OAR-2025-0194-23007 | Comment submitted by Molly Molloy |
| EPA-HQ-OAR-2025-0194-23008 | Comment submitted by Elizabeth Lewis |
| EPA-HQ-OAR-2025-0194-23009 | Comment submitted by Gerald Lee |
| EPA-HQ-OAR-2025-0194-2301 | Comment submitted by Kevin Olsen |
| EPA-HQ-OAR-2025-0194-23010 | Comment submitted by Marjorie Pfetzing |
| EPA-HQ-OAR-2025-0194-23011 | Comment submitted by Steve Gilbert |
| EPA-HQ-OAR-2025-0194-23012 | Comment submitted by Dave Abbott |
| EPA-HQ-OAR-2025-0194-23013 | Comment submitted by Lynn Putnam |
| EPA-HQ-OAR-2025-0194-23014 | Comment submitted by Rebecca Elder |
| EPA-HQ-OAR-2025-0194-23015 | Comment submitted by Regina Fragneto |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23016 | Comment submitted by Brenda Fay |
| EPA-HQ-OAR-2025-0194-23017 | Comment submitted by Debra Harreld |
| EPA-HQ-OAR-2025-0194-23018 | Comment submitted by Karen Martin |
| EPA-HQ-OAR-2025-0194-23019 | Comment submitted by Paula Ong |
| EPA-HQ-OAR-2025-0194-2302 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23020 | Comment submitted by Senator Cathy Kipp, District 14, Colorado State Senate |
| EPA-HQ-OAR-2025-0194-23021 | Comment submitted by Nicole Richards |
| EPA-HQ-OAR-2025-0194-23022 | Comment submitted by Joe Murphy |
| EPA-HQ-OAR-2025-0194-23023 | Comment submitted by Darcy Featherstone |
| EPA-HQ-OAR-2025-0194-23024 | Comment submitted by Les Gorsuch |
| EPA-HQ-OAR-2025-0194-23025 | Comment submitted by Marcia Morgan |
| EPA-HQ-OAR-2025-0194-23026 | Comment submitted by Tamara Kennelly |
| EPA-HQ-OAR-2025-0194-23027 | Comment submitted by Michael Adame |
| EPA-HQ-OAR-2025-0194-23028 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-23029 | Comment submitted by Lisa K. Darrow |
| EPA-HQ-OAR-2025-0194-2303 | Comment submitted by Janet Hollocher |
| EPA-HQ-OAR-2025-0194-23030 | Comment submitted by Jennifer Gunther |
| EPA-HQ-OAR-2025-0194-23031 | Comment submitted by David Lemon |
| EPA-HQ-OAR-2025-0194-23032 | Comment submitted by Steven Guillot |
| EPA-HQ-OAR-2025-0194-23033 | Comment submitted by Rebecca Brandau |
| EPA-HQ-OAR-2025-0194-23034 | Comment submitted by Laurie Manning |
| EPA-HQ-OAR-2025-0194-23035 | Comment submitted by Ellen Vandevisse |
| EPA-HQ-OAR-2025-0194-23036 | Comment submitted by Karen Herther |
| EPA-HQ-OAR-2025-0194-23037 | Comment submitted by Hugh Carola |
| EPA-HQ-OAR-2025-0194-23038 | Comment submitted by Jeanne Donley |
| EPA-HQ-OAR-2025-0194-23039 | Comment submitted by Susan T. Armiger |
| EPA-HQ-OAR-2025-0194-2304 | Comment submitted by Zaira Montoya |
| EPA-HQ-OAR-2025-0194-23040 | Comment submitted by Barbara Erny |
| EPA-HQ-OAR-2025-0194-23041 | Comment submitted by Dean Enell |
| EPA-HQ-OAR-2025-0194-23042 | Comment submitted by Benta Niemi |
| EPA-HQ-OAR-2025-0194-23043 | Comment submitted by Pat Wolff |
| EPA-HQ-OAR-2025-0194-23044 | Comment submitted by Mike M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23045 | Comment submitted by V. V. (no full name provided) |
| EPA-HQ-OAR-2025-0194-23046 | Comment submitted by Beth Anne Harris |
| EPA-HQ-OAR-2025-0194-23047 | Comment submitted by Mellenie Runion |
| EPA-HQ-OAR-2025-0194-23048 | Comment submitted by Joyce Doughty |
| EPA-HQ-OAR-2025-0194-23049 | Comment submitted by Timothy Devine |
| EPA-HQ-OAR-2025-0194-2305 | Comment submitted by Marcia Veldman |
| EPA-HQ-OAR-2025-0194-23050 | Comment submitted by Ainslie Gilligan |
| EPA-HQ-OAR-2025-0194-23051 | Comment submitted by Carole Goldfarb |
| EPA-HQ-OAR-2025-0194-23052 | Comment submitted by Bonnie Bowman |
| EPA-HQ-OAR-2025-0194-23053 | Comment submitted by Lisa Milch |
| EPA-HQ-OAR-2025-0194-23054 | Comment submitted by Kathleen Querner |
| EPA-HQ-OAR-2025-0194-23055 | Comment submitted by Steven Froemming |
| EPA-HQ-OAR-2025-0194-23056 | Comment submitted by Gail Weeks |
| EPA-HQ-OAR-2025-0194-23057 | Comment submitted by May Faulk |
| EPA-HQ-OAR-2025-0194-23058 | Comment submitted by John Sikorski |
| EPA-HQ-OAR-2025-0194-23059 | Comment submitted by Mark Bartleman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-2306 | Comment submitted by Alisa Mendoza |
| EPA-HQ-OAR-2025-0194-23060 | Comment submitted by David Shoemaker |
| EPA-HQ-OAR-2025-0194-23061 | Comment submitted by Diana Dominguez |
| EPA-HQ-OAR-2025-0194-23062 | Comment submitted by Jerry Ziertman |
| EPA-HQ-OAR-2025-0194-23063 | Comment submitted by Joel Wormley |
| EPA-HQ-OAR-2025-0194-23064 | Comment submitted by John Graham |
| EPA-HQ-OAR-2025-0194-23065 | Comment submitted by Martha McLarney |
| EPA-HQ-OAR-2025-0194-23066 | Comment submitted by Alysha Edelman |
| EPA-HQ-OAR-2025-0194-23067 | Comment submitted by Joann Derie |
| EPA-HQ-OAR-2025-0194-23068 | Comment submitted by Beverly Olney |
| EPA-HQ-OAR-2025-0194-23069 | Comment submitted by Cindy Cotton |
| EPA-HQ-OAR-2025-0194-2307 | Comment submitted by Elizabeth Rodriguez |
| EPA-HQ-OAR-2025-0194-23070 | Comment submitted by Mark Seaton |
| EPA-HQ-OAR-2025-0194-23071 | Comment submitted by Cheryl Langlois |
| EPA-HQ-OAR-2025-0194-23072 | Comment submitted by Donna Stringer |
| EPA-HQ-OAR-2025-0194-23073 | Comment submitted by Dee Dee Klus |
| EPA-HQ-OAR-2025-0194-23074 | Comment submitted by Sandra Cooper |
| EPA-HQ-OAR-2025-0194-23075 | Comment submitted by Richard Coke |
| EPA-HQ-OAR-2025-0194-23076 | Comment submitted by Faith Wilcox |
| EPA-HQ-OAR-2025-0194-23077 | Comment submitted by Michelle Dodd |
| EPA-HQ-OAR-2025-0194-23078 | Comment submitted by William Carr |
| EPA-HQ-OAR-2025-0194-23079 | Comment submitted by Donna S. Deese |
| EPA-HQ-OAR-2025-0194-2308 | Comment submitted by New Jersey Delegation - U.S. Congress |
| EPA-HQ-OAR-2025-0194-23080 | Comment submitted by Sabrina Falls |
| EPA-HQ-OAR-2025-0194-23081 | Comment submitted by Marion Hulen |
| EPA-HQ-OAR-2025-0194-23082 | Comment submitted by Diane Ballentine |
| EPA-HQ-OAR-2025-0194-23083 | Comment submitted by Mary Gramins |
| EPA-HQ-OAR-2025-0194-23084 | Comment submitted by Jennifer Lamkins |
| EPA-HQ-OAR-2025-0194-23085 | Comment submitted by Jeanne Bergen |
| EPA-HQ-OAR-2025-0194-23086 | Comment submitted by Rebecca Smith |
| EPA-HQ-OAR-2025-0194-23087 | Comment submitted by Janet Lazarus |
| EPA-HQ-OAR-2025-0194-23088 | Comment submitted by Eileen Anderson |
| EPA-HQ-OAR-2025-0194-23089 | Comment submitted by Larry Lewis |
| EPA-HQ-OAR-2025-0194-2309 | Comment submitted by Climate Science Legal Defense Fund, Jacobs Institute of Women's Health |
| EPA-HQ-OAR-2025-0194-23090 | Comment submitted by James Harris |
| EPA-HQ-OAR-2025-0194-23091 | Comment submitted by Jim Edelson |
| EPA-HQ-OAR-2025-0194-23092 | Comment submitted by John Lloyd |
| EPA-HQ-OAR-2025-0194-23093 | Comment submitted by Elizabeth Ann Dowds |
| EPA-HQ-OAR-2025-0194-23094 | Comment submitted by Sophia Park |
| EPA-HQ-OAR-2025-0194-23095 | Comment submitted by Doreen Mann |
| EPA-HQ-OAR-2025-0194-23096 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-23097 | Comment submitted by Rebecca Brandau |
| EPA-HQ-OAR-2025-0194-23098 | Comment submitted by John McCahan |
| EPA-HQ-OAR-2025-0194-23099 | Comment submitted by Dianne Papes |
| EPA-HQ-OAR-2025-0194-2310 | Comment submitted by Sarah Snay |
| EPA-HQ-OAR-2025-0194-23100 | Comment submitted by Susan Thomas |
| EPA-HQ-OAR-2025-0194-23101 | Comment submitted by Boone Guyton |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23102 | Comment submitted by James Wilcox |
| EPA-HQ-OAR-2025-0194-23103 | Comment submitted by Lee Fahey |
| EPA-HQ-OAR-2025-0194-23104 | Comment submitted by Marie Christina Magalas |
| EPA-HQ-OAR-2025-0194-23105 | Comment submitted by Craig Downer |
| EPA-HQ-OAR-2025-0194-23106 | Comment submitted by David Ardelean |
| EPA-HQ-OAR-2025-0194-23107 | Comment submitted by Linda Snow |
| EPA-HQ-OAR-2025-0194-23108 | Comment submitted by Tim Bent |
| EPA-HQ-OAR-2025-0194-23109 | Comment submitted by Kimberly Hartung |
| EPA-HQ-OAR-2025-0194-2311 | Comment submitted by Edward  Roggenkamp |
| EPA-HQ-OAR-2025-0194-23110 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-23111 | Comment submitted by Pamela Reiling-Kemp |
| EPA-HQ-OAR-2025-0194-23112 | Comment submitted by Christine Jessee |
| EPA-HQ-OAR-2025-0194-23113 | Comment submitted by Margaret E. Fuhr |
| EPA-HQ-OAR-2025-0194-23114 | Comment submitted by Sharon Burke |
| EPA-HQ-OAR-2025-0194-23115 | Comment submitted by Lenore Cummings |
| EPA-HQ-OAR-2025-0194-23116 | Comment submitted by Jennifer Hurley-Wales |
| EPA-HQ-OAR-2025-0194-23117 | Comment submitted by Janice Tomlian |
| EPA-HQ-OAR-2025-0194-23118 | Comment submitted by Mackenzie Morey |
| EPA-HQ-OAR-2025-0194-23119 | Comment submitted by Joseph Hiss |
| EPA-HQ-OAR-2025-0194-2312 | Comment submitted by Woodrow Setzer |
| EPA-HQ-OAR-2025-0194-23120 | Comment submitted by Bettina Larsen |
| EPA-HQ-OAR-2025-0194-23121 | Comment submitted by Jay Vogt |
| EPA-HQ-OAR-2025-0194-23122 | Comment submitted by Richard Young |
| EPA-HQ-OAR-2025-0194-23123 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-23124 | Comment submitted by Jade Estrada |
| EPA-HQ-OAR-2025-0194-23125 | Comment submitted by Richard Kuehn |
| EPA-HQ-OAR-2025-0194-23126 | Comment submitted by Barbara Cannon |
| EPA-HQ-OAR-2025-0194-23127 | Comment submitted by Robert Fritsch |
| EPA-HQ-OAR-2025-0194-23128 | Comment submitted by Liz Sundquist |
| EPA-HQ-OAR-2025-0194-23129 | Comment submitted by Elaine Becker |
| EPA-HQ-OAR-2025-0194-2313 | Comment submitted by Faiths Connect for Climate Action |
| EPA-HQ-OAR-2025-0194-23130 | Comment submitted by Gary Bennett |
| EPA-HQ-OAR-2025-0194-23131 | Comment submitted by Linda Fitzgerald |
| EPA-HQ-OAR-2025-0194-23132 | Comment submitted by Nancy Currah |
| EPA-HQ-OAR-2025-0194-23133 | Comment submitted by Carlton Siemel |
| EPA-HQ-OAR-2025-0194-23134 | Comment submitted by Jonathan Ertelt |
| EPA-HQ-OAR-2025-0194-23135 | Comment submitted by Barb Varellas |
| EPA-HQ-OAR-2025-0194-23136 | Comment submitted by Janet Cummaro |
| EPA-HQ-OAR-2025-0194-23137 | Comment submitted by Susan Isaacman |
| EPA-HQ-OAR-2025-0194-23138 | Comment submitted by Kevin V. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23139 | Comment submitted by David Neuendorff |
| EPA-HQ-OAR-2025-0194-2314 | Comment submitted by Anna Schotthoefer |
| EPA-HQ-OAR-2025-0194-23140 | Comment submitted by Marion Freiberg |
| EPA-HQ-OAR-2025-0194-23141 | Comment submitted by Rose-Marie Vigil |
| EPA-HQ-OAR-2025-0194-23142 | Comment submitted by Ruth Sinfuego |
| EPA-HQ-OAR-2025-0194-23143 | Comment submitted by Mark McKennon |
| EPA-HQ-OAR-2025-0194-23144 | Comment submitted by Alexa Ross |
| EPA-HQ-OAR-2025-0194-23145 | Comment submitted by Megan Snellings |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23146 | Comment submitted by Betsy Hands |
| EPA-HQ-OAR-2025-0194-23147 | Comment submitted by Alfred Jonas |
| EPA-HQ-OAR-2025-0194-23148 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-23149 | Comment submitted by Julia Herd |
| EPA-HQ-OAR-2025-0194-2315 | Comment submitted by Charles Morton |
| EPA-HQ-OAR-2025-0194-23150 | Comment submitted by Miriam Bryant |
| EPA-HQ-OAR-2025-0194-23151 | Comment submitted by Kristyn Reid |
| EPA-HQ-OAR-2025-0194-23152 | Comment submitted by Christine Metzler |
| EPA-HQ-OAR-2025-0194-23153 | Comment submitted by Deborah Noyes |
| EPA-HQ-OAR-2025-0194-23154 | Comment submitted by Phyllis Pengelly |
| EPA-HQ-OAR-2025-0194-23155 | Comment submitted by LaQuita King |
| EPA-HQ-OAR-2025-0194-23156 | Comment submitted by Mary Goodman |
| EPA-HQ-OAR-2025-0194-23157 | Comment submitted by Tracy Winn |
| EPA-HQ-OAR-2025-0194-23158 | Comment submitted by Drew Harper |
| EPA-HQ-OAR-2025-0194-23159 | Comment submitted by Mark Wolbers |
| EPA-HQ-OAR-2025-0194-2316 | Comment submitted by Lauren Alger |
| EPA-HQ-OAR-2025-0194-23160 | Comment submitted by Gabriel Masek |
| EPA-HQ-OAR-2025-0194-23161 | Comment submitted by Ellen Asbell |
| EPA-HQ-OAR-2025-0194-23162 | Comment submitted by Rosalie McVay |
| EPA-HQ-OAR-2025-0194-23163 | Comment submitted by Judith Heavey-Staeuble |
| EPA-HQ-OAR-2025-0194-23164 | Comment submitted by Donna Hull |
| EPA-HQ-OAR-2025-0194-23165 | Comment submitted by Helen Loeser |
| EPA-HQ-OAR-2025-0194-23166 | Comment submitted by Gail Camhi |
| EPA-HQ-OAR-2025-0194-23167 | Comment submitted by Juanita Baker |
| EPA-HQ-OAR-2025-0194-23168 | Comment submitted by Gina Lineberger |
| EPA-HQ-OAR-2025-0194-23169 | Comment submitted by Jim Hunt |
| EPA-HQ-OAR-2025-0194-2317 | Comment submitted by Jackson Stouder |
| EPA-HQ-OAR-2025-0194-23170 | Comment submitted by Eric Loon |
| EPA-HQ-OAR-2025-0194-23171 | Comment submitted by Charlot Taylor |
| EPA-HQ-OAR-2025-0194-23172 | Comment submitted by Susan Jancourtz |
| EPA-HQ-OAR-2025-0194-23173 | Comment submitted by Summer Mckenna |
| EPA-HQ-OAR-2025-0194-23174 | Comment submitted by Chas Weed |
| EPA-HQ-OAR-2025-0194-23175 | Comment submitted by Bette Holland |
| EPA-HQ-OAR-2025-0194-23176 | Comment submitted by Jon Pitt |
| EPA-HQ-OAR-2025-0194-23177 | Comment submitted by Constance Lorig |
| EPA-HQ-OAR-2025-0194-23178 | Comment submitted by Ian Rose |
| EPA-HQ-OAR-2025-0194-23179 | Comment submitted by Patty Sauer |
| EPA-HQ-OAR-2025-0194-2318 | Comment submitted by Tara Gibbens |
| EPA-HQ-OAR-2025-0194-23180 | Comment submitted by Kris Oliveri |
| EPA-HQ-OAR-2025-0194-23181 | Comment submitted by Annemarie Carr |
| EPA-HQ-OAR-2025-0194-23182 | Comment submitted by Carol Oudsema |
| EPA-HQ-OAR-2025-0194-23183 | Comment submitted by Jessica KÃ¤llberg |
| EPA-HQ-OAR-2025-0194-23184 | Comment submitted by Andrew LeFort |
| EPA-HQ-OAR-2025-0194-23185 | Comment submitted by Jim Fitz |
| EPA-HQ-OAR-2025-0194-23186 | Comment submitted by Sandra Moore |
| EPA-HQ-OAR-2025-0194-23187 | Comment submitted by Shawn Lonsfjord |
| EPA-HQ-OAR-2025-0194-23188 | Comment submitted by Christina Thoennes |
| EPA-HQ-OAR-2025-0194-23189 | Comment submitted by Kimmy Robinson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-2319 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23190 | Comment submitted by Norma Exum |
| EPA-HQ-OAR-2025-0194-23191 | Comment submitted by Saundra Holloway |
| EPA-HQ-OAR-2025-0194-23192 | Comment submitted by Brenda Hixenbaugh |
| EPA-HQ-OAR-2025-0194-23193 | Comment submitted by Kay Van Coevern |
| EPA-HQ-OAR-2025-0194-23194 | Comment submitted by Courtney Dock |
| EPA-HQ-OAR-2025-0194-23195 | Comment submitted by Bonnie J. Monte |
| EPA-HQ-OAR-2025-0194-23196 | Comment submitted by Daphne Pena-Higgs |
| EPA-HQ-OAR-2025-0194-23197 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-23198 | Comment submitted by Crystal Brunelli |
| EPA-HQ-OAR-2025-0194-23199 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-2320 | Comment submitted by Amanda Culpepper |
| EPA-HQ-OAR-2025-0194-23200 | Comment submitted by Margaret Turner |
| EPA-HQ-OAR-2025-0194-23201 | Comment submitted by Evelyn Hao |
| EPA-HQ-OAR-2025-0194-23202 | Comment submitted by Donna Harris |
| EPA-HQ-OAR-2025-0194-23203 | Comment submitted by Wilifred Alire |
| EPA-HQ-OAR-2025-0194-23204 | Comment submitted by Rick Hancock |
| EPA-HQ-OAR-2025-0194-23205 | Comment submitted by Jacqueline Zink |
| EPA-HQ-OAR-2025-0194-23206 | Comment submitted by Louise Savage |
| EPA-HQ-OAR-2025-0194-23207 | Comment submitted by Alice Kilpatrick |
| EPA-HQ-OAR-2025-0194-23208 | Comment submitted by Sarah Jones |
| EPA-HQ-OAR-2025-0194-23209 | Comment submitted by N. Houghton |
| EPA-HQ-OAR-2025-0194-2321 | Comment submitted by Teresa Homsi |
| EPA-HQ-OAR-2025-0194-23210 | Comment submitted by William Fraker |
| EPA-HQ-OAR-2025-0194-23211 | Comment submitted by Kathy Kristofice |
| EPA-HQ-OAR-2025-0194-23212 | Comment submitted by William Sipe |
| EPA-HQ-OAR-2025-0194-23213 | Comment submitted by Patricia Mullen |
| EPA-HQ-OAR-2025-0194-23214 | Comment submitted by Peter Nolan |
| EPA-HQ-OAR-2025-0194-23215 | Comment submitted by Kathleen Sewright |
| EPA-HQ-OAR-2025-0194-23216 | Comment submitted by Sandra Woodall |
| EPA-HQ-OAR-2025-0194-23217 | Comment submitted by Damon Bishop |
| EPA-HQ-OAR-2025-0194-23218 | Comment submitted by Kwame Moyo |
| EPA-HQ-OAR-2025-0194-23219 | Comment submitted by Noy Holland |
| EPA-HQ-OAR-2025-0194-2322 | Comment submitted by Chloe Shader |
| EPA-HQ-OAR-2025-0194-23220 | Comment submitted by Paige Rankin |
| EPA-HQ-OAR-2025-0194-23221 | Comment submitted by Carol Miller |
| EPA-HQ-OAR-2025-0194-23222 | Comment submitted by Jeanne Wheeler |
| EPA-HQ-OAR-2025-0194-23223 | Comment submitted by Reginald Mills |
| EPA-HQ-OAR-2025-0194-23224 | Comment submitted by Sandra Cooper |
| EPA-HQ-OAR-2025-0194-23225 | Comment submitted by Niles Busler |
| EPA-HQ-OAR-2025-0194-23226 | Comment submitted by Cathy Ogara |
| EPA-HQ-OAR-2025-0194-23227 | Comment submitted by Philip Mertz |
| EPA-HQ-OAR-2025-0194-23228 | Comment submitted by Paul West |
| EPA-HQ-OAR-2025-0194-23229 | Comment submitted by Mario DeFazio |
| EPA-HQ-OAR-2025-0194-2323 | Comment submitted by Robert Kopp |
| EPA-HQ-OAR-2025-0194-23230 | Comment submitted by Bonnie Breyer |
| EPA-HQ-OAR-2025-0194-23231 | Comment submitted by Larry Ulrey |
| EPA-HQ-OAR-2025-0194-23232 | Comment submitted by James Hubbard |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23233 | Comment submitted by Marilyn Deraney |
| EPA-HQ-OAR-2025-0194-23234 | Comment submitted by Renee Lorenz |
| EPA-HQ-OAR-2025-0194-23235 | Comment submitted by Eleanor Mathews |
| EPA-HQ-OAR-2025-0194-23236 | Comment submitted by Peter Herring |
| EPA-HQ-OAR-2025-0194-23237 | Comment submitted by Carmen Rodriguez |
| EPA-HQ-OAR-2025-0194-23238 | Comment submitted by Deborah Temple |
| EPA-HQ-OAR-2025-0194-23239 | Comment submitted by Michael Harmon |
| EPA-HQ-OAR-2025-0194-2324 | Comment submitted by Waterkeeper Alliance |
| EPA-HQ-OAR-2025-0194-23240 | Comment submitted by Patricia Wesson |
| EPA-HQ-OAR-2025-0194-23241 | Comment submitted by Linda Corbin |
| EPA-HQ-OAR-2025-0194-23242 | Comment submitted by David Spaans |
| EPA-HQ-OAR-2025-0194-23243 | Comment submitted by Linda Engels |
| EPA-HQ-OAR-2025-0194-23244 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-23245 | Comment submitted by Clifford Kindy |
| EPA-HQ-OAR-2025-0194-23246 | Comment submitted by Guli Blake |
| EPA-HQ-OAR-2025-0194-23247 | Comment submitted by Jeffrey Rovner |
| EPA-HQ-OAR-2025-0194-23248 | Comment submitted by Steve Miller |
| EPA-HQ-OAR-2025-0194-23249 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-2325 | Comment submitted by Institute for Policy Integrity et al. |
| EPA-HQ-OAR-2025-0194-23250 | Comment submitted by Nadia Gutierrez |
| EPA-HQ-OAR-2025-0194-23251 | Comment submitted by Chris Hinerman |
| EPA-HQ-OAR-2025-0194-23252 | Comment submitted by Karl Haunold |
| EPA-HQ-OAR-2025-0194-23253 | Comment submitted by Kara C. Yates |
| EPA-HQ-OAR-2025-0194-23254 | Comment submitted by Kaitlin Voetberg |
| EPA-HQ-OAR-2025-0194-23255 | Comment submitted by Dennis Rodriguez |
| EPA-HQ-OAR-2025-0194-23256 | Comment submitted by Chris Dacus |
| EPA-HQ-OAR-2025-0194-23257 | Comment submitted by Kate Smith |
| EPA-HQ-OAR-2025-0194-23258 | Comment submitted by Stacey Wiltrout |
| EPA-HQ-OAR-2025-0194-23259 | Comment submitted by K. Danowski |
| EPA-HQ-OAR-2025-0194-2326 | Comment submitted by National Parks Conservation Association et al. (Part 2 of 2) |
| EPA-HQ-OAR-2025-0194-23260 | Comment submitted by Janet Draper |
| EPA-HQ-OAR-2025-0194-23261 | Comment submitted by Larissa Berry |
| EPA-HQ-OAR-2025-0194-23262 | Comment submitted by Mike Hobbs |
| EPA-HQ-OAR-2025-0194-23263 | Comment submitted by Harold Olsen |
| EPA-HQ-OAR-2025-0194-23264 | Comment submitted by Helen Stickney |
| EPA-HQ-OAR-2025-0194-23265 | Comment submitted by Stu Farnsworth |
| EPA-HQ-OAR-2025-0194-23266 | Comment submitted by Lisa Haugen |
| EPA-HQ-OAR-2025-0194-23267 | Comment submitted by Emily Lee |
| EPA-HQ-OAR-2025-0194-23268 | Comment submitted by Bob Bartlett |
| EPA-HQ-OAR-2025-0194-23269 | Comment submitted by Bill Denham |
| EPA-HQ-OAR-2025-0194-2327 | Comment submitted by Zero Emission Transportation Association (ZETA) |
| EPA-HQ-OAR-2025-0194-23270 | Comment submitted by Allan B. Jones |
| EPA-HQ-OAR-2025-0194-23271 | Comment submitted by William Haller |
| EPA-HQ-OAR-2025-0194-23272 | Comment submitted by Paula Fougere |
| EPA-HQ-OAR-2025-0194-23273 | Comment submitted by Janet Yasenchak-Votta |
| EPA-HQ-OAR-2025-0194-23274 | Comment submitted by Paula Silver |
| EPA-HQ-OAR-2025-0194-23275 | Comment submitted by Lynne Kingsley |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23276 | Comment submitted by Tricia Trew |
| EPA-HQ-OAR-2025-0194-23277 | Comment submitted by Rebecca Lomax |
| EPA-HQ-OAR-2025-0194-23278 | Comment submitted by Ryan Titone |
| EPA-HQ-OAR-2025-0194-23279 | Comment submitted by James Rutherford |
| EPA-HQ-OAR-2025-0194-2328 | Comment submitted by Mary Beth Downing |
| EPA-HQ-OAR-2025-0194-23280 | Comment submitted by Kate Royston |
| EPA-HQ-OAR-2025-0194-23281 | Comment submitted by Indira Wedell |
| EPA-HQ-OAR-2025-0194-23282 | Comment submitted by Munro Meyersburg |
| EPA-HQ-OAR-2025-0194-23283 | Comment submitted by Jennifer Weiss |
| EPA-HQ-OAR-2025-0194-23284 | Comment submitted by David Williams |
| EPA-HQ-OAR-2025-0194-23285 | Comment submitted by Sylvia Light |
| EPA-HQ-OAR-2025-0194-23286 | Comment submitted by Geoffrey Gardner |
| EPA-HQ-OAR-2025-0194-23287 | Comment submitted by John Woodson |
| EPA-HQ-OAR-2025-0194-23288 | Comment submitted by Sue Lion |
| EPA-HQ-OAR-2025-0194-23289 | Comment submitted by Sid Kollars |
| EPA-HQ-OAR-2025-0194-2329 | Comment submitted by Emma Meyerkopf |
| EPA-HQ-OAR-2025-0194-23290 | Comment submitted by Charles Schmalz |
| EPA-HQ-OAR-2025-0194-23291 | Comment submitted by Jill Stephenson |
| EPA-HQ-OAR-2025-0194-23292 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-23293 | Comment submitted by Leslie Spurling |
| EPA-HQ-OAR-2025-0194-23294 | Comment submitted by Joy Holloway |
| EPA-HQ-OAR-2025-0194-23295 | Comment submitted by Michael Spence |
| EPA-HQ-OAR-2025-0194-23296 | Comment submitted by Charlene Woodcock |
| EPA-HQ-OAR-2025-0194-23297 | Comment submitted by Priscilla Stuckey |
| EPA-HQ-OAR-2025-0194-23298 | Comment submitted by Frank Ontario |
| EPA-HQ-OAR-2025-0194-23299 | Comment submitted by Laura Juozunas |
| EPA-HQ-OAR-2025-0194-2330 | Comment submitted by Steve Gross |
| EPA-HQ-OAR-2025-0194-23300 | Comment submitted by Ken Connell |
| EPA-HQ-OAR-2025-0194-23301 | Comment submitted by Lucinda Stolzenburg |
| EPA-HQ-OAR-2025-0194-23302 | Comment submitted by Sue Cabrera |
| EPA-HQ-OAR-2025-0194-23303 | Comment submitted by Audrey Wright |
| EPA-HQ-OAR-2025-0194-23304 | Comment submitted by Deborah Santone |
| EPA-HQ-OAR-2025-0194-23305 | Comment submitted by Evan Elias |
| EPA-HQ-OAR-2025-0194-23306 | Comment submitted by Thomas Keenan |
| EPA-HQ-OAR-2025-0194-23307 | Comment submitted by Bobby Fries |
| EPA-HQ-OAR-2025-0194-23308 | Comment submitted by Paul Hawley |
| EPA-HQ-OAR-2025-0194-23309 | Comment submitted by Kimbrough Leslie |
| EPA-HQ-OAR-2025-0194-2331 | Comment submitted by KL Chestnut |
| EPA-HQ-OAR-2025-0194-23310 | Comment submitted by Mark Grassman |
| EPA-HQ-OAR-2025-0194-23311 | Comment submitted by Edward Thornton |
| EPA-HQ-OAR-2025-0194-23312 | Comment submitted by Kelly Doolittle |
| EPA-HQ-OAR-2025-0194-23313 | Comment submitted by Steve Fillipow |
| EPA-HQ-OAR-2025-0194-23314 | Comment submitted by Anne Funderburk |
| EPA-HQ-OAR-2025-0194-23315 | Comment submitted by Marie Louise Morandi Long Zwicker |
| EPA-HQ-OAR-2025-0194-23316 | Comment submitted by Elizabeth Yerkes |
| EPA-HQ-OAR-2025-0194-23317 | Comment submitted by Edward Norkus |
| EPA-HQ-OAR-2025-0194-23318 | Comment submitted by Marie Nichols-Britt |
| EPA-HQ-OAR-2025-0194-23319 | Comment submitted by Daniel Coleman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2332 | Comment submitted by Art Fovargue |
| EPA-HQ-OAR-2025-0194-23320 | Comment submitted by Diantha Millott |
| EPA-HQ-OAR-2025-0194-23321 | Comment submitted by Falguni Mehta |
| EPA-HQ-OAR-2025-0194-23322 | Comment submitted by Elisabeth Gross |
| EPA-HQ-OAR-2025-0194-23323 | Comment submitted by Brenda Polacca |
| EPA-HQ-OAR-2025-0194-23324 | Comment submitted by Michael Campbell |
| EPA-HQ-OAR-2025-0194-23325 | Comment submitted by Judith Kimelman |
| EPA-HQ-OAR-2025-0194-23326 | Comment submitted by Jennifer Lopez |
| EPA-HQ-OAR-2025-0194-23327 | Comment submitted by Linda Howe |
| EPA-HQ-OAR-2025-0194-23328 | Comment submitted by John Selby |
| EPA-HQ-OAR-2025-0194-23329 | Comment submitted by Marsha Carter |
| EPA-HQ-OAR-2025-0194-2333 | Comment submitted by Bruce Miglin |
| EPA-HQ-OAR-2025-0194-23330 | Comment submitted by Mary Kostman |
| EPA-HQ-OAR-2025-0194-23331 | Comment submitted by Marisa Plemer |
| EPA-HQ-OAR-2025-0194-23332 | Comment submitted by Joan Bobier |
| EPA-HQ-OAR-2025-0194-23333 | Comment submitted by Rosemary Agneessens |
| EPA-HQ-OAR-2025-0194-23334 | Comment submitted by Brandkn Leapley |
| EPA-HQ-OAR-2025-0194-23335 | Comment submitted by Jennifer Holliday |
| EPA-HQ-OAR-2025-0194-23336 | Comment submitted by Nancy Farmer |
| EPA-HQ-OAR-2025-0194-23337 | Comment submitted by David Frederick |
| EPA-HQ-OAR-2025-0194-23338 | Comment submitted by Kathleen St. John |
| EPA-HQ-OAR-2025-0194-23339 | Comment submitted by Stephanie Van Haaff |
| EPA-HQ-OAR-2025-0194-2334 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23340 | Comment submitted by Kathy Golic |
| EPA-HQ-OAR-2025-0194-23341 | Comment submitted by Carrie Anderson |
| EPA-HQ-OAR-2025-0194-23342 | Comment submitted by Cheryl Braginsky |
| EPA-HQ-OAR-2025-0194-23343 | Comment submitted by Denise Yurkofsky |
| EPA-HQ-OAR-2025-0194-23344 | Comment submitted by Kathy Simmons |
| EPA-HQ-OAR-2025-0194-23345 | Comment submitted by Barbara Malenfant |
| EPA-HQ-OAR-2025-0194-23346 | Comment submitted by Elizabeth Bullington |
| EPA-HQ-OAR-2025-0194-23347 | Comment submitted by Linda Kade |
| EPA-HQ-OAR-2025-0194-23348 | Comment submitted by Jean Larson |
| EPA-HQ-OAR-2025-0194-23349 | Comment submitted by Macye Fitzpatrick |
| EPA-HQ-OAR-2025-0194-2335 | Comment submitted by Ashley Oliver |
| EPA-HQ-OAR-2025-0194-23350 | Comment submitted by Kim D. Hunter |
| EPA-HQ-OAR-2025-0194-23351 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-23352 | Comment submitted by Todd Spina |
| EPA-HQ-OAR-2025-0194-23353 | Comment submitted by Enily Houlik-Ritchey |
| EPA-HQ-OAR-2025-0194-23354 | Comment submitted by Susanne Leckband |
| EPA-HQ-OAR-2025-0194-23355 | Comment submitted by Dee Bar |
| EPA-HQ-OAR-2025-0194-23356 | Comment submitted by Joan Kimball |
| EPA-HQ-OAR-2025-0194-23357 | Comment submitted by Jill Sandeen |
| EPA-HQ-OAR-2025-0194-23358 | Comment submitted by Gloria McClintock |
| EPA-HQ-OAR-2025-0194-23359 | Comment submitted by Martha Simon |
| EPA-HQ-OAR-2025-0194-2336 | Comment submitted by Kate Lovelady |
| EPA-HQ-OAR-2025-0194-23360 | Comment submitted by R. Michael Ehr |
| EPA-HQ-OAR-2025-0194-23361 | Comment submitted by Thomas Ozzello |
| EPA-HQ-OAR-2025-0194-23362 | Comment submitted by Janet Caler |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23363 | Comment submitted by Todd Day |
| EPA-HQ-OAR-2025-0194-23364 | Comment submitted by Anne Deardon |
| EPA-HQ-OAR-2025-0194-23365 | Comment submitted by Janis Ebli-Halsey |
| EPA-HQ-OAR-2025-0194-23366 | Comment submitted by Edythe Salzman |
| EPA-HQ-OAR-2025-0194-23367 | Comment submitted by Gordon Parker III |
| EPA-HQ-OAR-2025-0194-23368 | Comment submitted by Geralyn Miller |
| EPA-HQ-OAR-2025-0194-23369 | Comment submitted by Mary Fliris |
| EPA-HQ-OAR-2025-0194-2337 | Comment submitted by Galen McKinley |
| EPA-HQ-OAR-2025-0194-23370 | Comment submitted by Janice Hall |
| EPA-HQ-OAR-2025-0194-23371 | Comment submitted by Christopher Bowen |
| EPA-HQ-OAR-2025-0194-23372 | Comment submitted by Arrie Hammel |
| EPA-HQ-OAR-2025-0194-23373 | Comment submitted by Jim Young |
| EPA-HQ-OAR-2025-0194-23374 | Comment submitted by Grace Schroer |
| EPA-HQ-OAR-2025-0194-23375 | Comment submitted by Paula Carlson |
| EPA-HQ-OAR-2025-0194-23376 | Comment submitted by Lynne Cooper |
| EPA-HQ-OAR-2025-0194-23377 | Comment submitted by Barbara Nicely |
| EPA-HQ-OAR-2025-0194-23378 | Comment submitted by Julia Lenhardt |
| EPA-HQ-OAR-2025-0194-23379 | Comment submitted by Karen Henderson |
| EPA-HQ-OAR-2025-0194-2338 | Comment submitted by Atour Sargon |
| EPA-HQ-OAR-2025-0194-23380 | Comment submitted by Cindy Jackson |
| EPA-HQ-OAR-2025-0194-23381 | Comment submitted by Lily Bogard |
| EPA-HQ-OAR-2025-0194-23382 | Comment submitted by Mary Sena |
| EPA-HQ-OAR-2025-0194-23383 | Comment submitted by Nirmala Maharaj |
| EPA-HQ-OAR-2025-0194-23384 | Comment submitted by Glen Majewski |
| EPA-HQ-OAR-2025-0194-23385 | Comment submitted by Jennifer Kelly |
| EPA-HQ-OAR-2025-0194-23386 | Comment submitted by Debi Shakti |
| EPA-HQ-OAR-2025-0194-23387 | Comment submitted by Catherine Nichols |
| EPA-HQ-OAR-2025-0194-23388 | Comment submitted by Betsy Garland |
| EPA-HQ-OAR-2025-0194-23389 | Comment submitted by Kate Boxeth |
| EPA-HQ-OAR-2025-0194-2339 | Comment submitted by Joey Robinson |
| EPA-HQ-OAR-2025-0194-23390 | Comment submitted by Ernst Mecke |
| EPA-HQ-OAR-2025-0194-23391 | Comment submitted by Terri Neill |
| EPA-HQ-OAR-2025-0194-23392 | Comment submitted by Joyce Jennings |
| EPA-HQ-OAR-2025-0194-23393 | Comment submitted by William April |
| EPA-HQ-OAR-2025-0194-23394 | Comment submitted by Betty Dunn |
| EPA-HQ-OAR-2025-0194-23395 | Comment submitted by Carol Breslin |
| EPA-HQ-OAR-2025-0194-23396 | Comment submitted by Connie Ducey |
| EPA-HQ-OAR-2025-0194-23397 | Comment submitted by Rich White |
| EPA-HQ-OAR-2025-0194-23398 | Comment submitted by Anne Greene |
| EPA-HQ-OAR-2025-0194-23399 | Comment submitted by Daniel Richardson |
| EPA-HQ-OAR-2025-0194-2340 | Comment submitted by Stasha Yancho |
| EPA-HQ-OAR-2025-0194-23400 | Comment submitted by A. Michael Piper |
| EPA-HQ-OAR-2025-0194-23401 | Comment submitted by Martin Rudland |
| EPA-HQ-OAR-2025-0194-23402 | Comment submitted by Judy Klein |
| EPA-HQ-OAR-2025-0194-23403 | Comment submitted by Andria Ganley |
| EPA-HQ-OAR-2025-0194-23404 | Comment submitted by Arrie Hammel |
| EPA-HQ-OAR-2025-0194-23405 | Comment submitted by Carol Verga |
| EPA-HQ-OAR-2025-0194-23406 | Comment submitted by Ken Mayer |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23407 | Comment submitted by Steinunn Danley |
| EPA-HQ-OAR-2025-0194-23408 | Comment submitted by David Ludden |
| EPA-HQ-OAR-2025-0194-23409 | Comment submitted by Jane Grove |
| EPA-HQ-OAR-2025-0194-2341 | Comment submitted by A. F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23410 | Comment submitted by Daniel Heiter |
| EPA-HQ-OAR-2025-0194-23411 | Comment submitted by Scott Zorc |
| EPA-HQ-OAR-2025-0194-23412 | Comment submitted by Barry Heath |
| EPA-HQ-OAR-2025-0194-23413 | Comment submitted by Diane Dillabough |
| EPA-HQ-OAR-2025-0194-23414 | Comment submitted by Giovanna Capone |
| EPA-HQ-OAR-2025-0194-23415 | Comment submitted by Marisa Avolio |
| EPA-HQ-OAR-2025-0194-23416 | Comment submitted by Matthew Van Brocklin |
| EPA-HQ-OAR-2025-0194-23417 | Comment submitted by Amy Wolfberg |
| EPA-HQ-OAR-2025-0194-23418 | Comment submitted by Patricia Hall |
| EPA-HQ-OAR-2025-0194-23419 | Comment submitted by Denis Zafiropoulos |
| EPA-HQ-OAR-2025-0194-2342 | Comment submitted by David Boehringer |
| EPA-HQ-OAR-2025-0194-23420 | Comment submitted by Cinda Johansen |
| EPA-HQ-OAR-2025-0194-23421 | Comment submitted by Jill Sigler |
| EPA-HQ-OAR-2025-0194-23422 | Comment submitted by Denise Brush |
| EPA-HQ-OAR-2025-0194-23423 | Comment submitted by Deborah Cake |
| EPA-HQ-OAR-2025-0194-23424 | Comment submitted by Peggy Blanchard |
| EPA-HQ-OAR-2025-0194-23425 | Comment submitted by Pam Chamallas |
| EPA-HQ-OAR-2025-0194-23426 | Comment submitted by Anne Gunderson |
| EPA-HQ-OAR-2025-0194-23427 | Comment submitted by Teresa Trail |
| EPA-HQ-OAR-2025-0194-23428 | Comment submitted by Sherolyn Tramel |
| EPA-HQ-OAR-2025-0194-23429 | Comment submitted by Mimi Plevin-Foust |
| EPA-HQ-OAR-2025-0194-2343 | Comment submitted by Adriel Lubarsky |
| EPA-HQ-OAR-2025-0194-23430 | Comment submitted by Gloria McClintock |
| EPA-HQ-OAR-2025-0194-23431 | Comment submitted by Melissa Parham |
| EPA-HQ-OAR-2025-0194-23432 | Comment submitted by Gale Wallach |
| EPA-HQ-OAR-2025-0194-23433 | Comment submitted by Kandy Stanley |
| EPA-HQ-OAR-2025-0194-23434 | Comment submitted by Douglas Mendenhall |
| EPA-HQ-OAR-2025-0194-23435 | Comment submitted by Robert McArtor |
| EPA-HQ-OAR-2025-0194-23436 | Comment submitted by John Cremin |
| EPA-HQ-OAR-2025-0194-23437 | Comment submitted by Margaret Farley |
| EPA-HQ-OAR-2025-0194-23438 | Comment submitted by Richard Cruce |
| EPA-HQ-OAR-2025-0194-23439 | Comment submitted by Rene Schweickhardt |
| EPA-HQ-OAR-2025-0194-2344 | Comment submitted by Sage Loomis |
| EPA-HQ-OAR-2025-0194-23440 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23441 | Comment submitted by Bob Hausman |
| EPA-HQ-OAR-2025-0194-23442 | Comment submitted by Eleanor Dvorak |
| EPA-HQ-OAR-2025-0194-23443 | Comment submitted by Ernie Johnston |
| EPA-HQ-OAR-2025-0194-23444 | Comment submitted by Ivy Lin |
| EPA-HQ-OAR-2025-0194-23445 | Comment submitted by Diane Arrigoni |
| EPA-HQ-OAR-2025-0194-23446 | Comment submitted by Wendy Stoner-Lincoln |
| EPA-HQ-OAR-2025-0194-23447 | Comment submitted by Wendy Gustino |
| EPA-HQ-OAR-2025-0194-23448 | Comment submitted by Rosalie McDougall |
| EPA-HQ-OAR-2025-0194-23449 | Comment submitted by John Moeller |
| EPA-HQ-OAR-2025-0194-2345 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23450 | Comment submitted by Constance Flannery |
| EPA-HQ-OAR-2025-0194-23451 | Comment submitted by Florence Breedlove |
| EPA-HQ-OAR-2025-0194-23452 | Comment submitted by David Bjorkman |
| EPA-HQ-OAR-2025-0194-23453 | Comment submitted by Ruth Mohr |
| EPA-HQ-OAR-2025-0194-23454 | Comment submitted by Francine DiBernardo |
| EPA-HQ-OAR-2025-0194-23455 | Comment submitted by Serena Van Buskirk |
| EPA-HQ-OAR-2025-0194-23456 | Comment submitted by Spencer Hoyt |
| EPA-HQ-OAR-2025-0194-23457 | Comment submitted by Patricia Sheffield |
| EPA-HQ-OAR-2025-0194-23458 | Comment submitted by Peggy Savides |
| EPA-HQ-OAR-2025-0194-23459 | Comment submitted by Nick Snyder |
| EPA-HQ-OAR-2025-0194-2346 | Comment submitted by Clifford McCorkle |
| EPA-HQ-OAR-2025-0194-23460 | Comment submitted by Margaret Stauss |
| EPA-HQ-OAR-2025-0194-23461 | Comment submitted by David Addison |
| EPA-HQ-OAR-2025-0194-23462 | Comment submitted by Renee Lorenz |
| EPA-HQ-OAR-2025-0194-23463 | Comment submitted by Donna Stringer |
| EPA-HQ-OAR-2025-0194-23464 | Comment submitted by Maria Colvin |
| EPA-HQ-OAR-2025-0194-23465 | Comment submitted by Nancy N. Brothers |
| EPA-HQ-OAR-2025-0194-23466 | Comment submitted by Jessica Wilson |
| EPA-HQ-OAR-2025-0194-23467 | Comment submitted by Anne Markey Jones |
| EPA-HQ-OAR-2025-0194-23468 | Comment submitted by William England |
| EPA-HQ-OAR-2025-0194-23469 | Comment submitted by Victoria Oltarsh |
| EPA-HQ-OAR-2025-0194-2347 | Comment submitted by James Wilde |
| EPA-HQ-OAR-2025-0194-23470 | Comment submitted by Debra Portello |
| EPA-HQ-OAR-2025-0194-23471 | Comment submitted by Donna Profeta |
| EPA-HQ-OAR-2025-0194-23472 | Comment submitted by Ervin Kelman |
| EPA-HQ-OAR-2025-0194-23473 | Comment submitted by Virginia Mauchly |
| EPA-HQ-OAR-2025-0194-23474 | Comment submitted by Katherine Hoffman |
| EPA-HQ-OAR-2025-0194-23475 | Comment submitted by Richard Maxwell |
| EPA-HQ-OAR-2025-0194-23476 | Comment submitted by Regina Baratta |
| EPA-HQ-OAR-2025-0194-23477 | Comment submitted by Libby Bachhuber |
| EPA-HQ-OAR-2025-0194-23478 | Comment submitted by Nicola Jordan |
| EPA-HQ-OAR-2025-0194-23479 | Comment submitted by Vicki Hunter |
| EPA-HQ-OAR-2025-0194-2348 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23480 | Comment submitted by Benjamin Bryant |
| EPA-HQ-OAR-2025-0194-23481 | Comment submitted by Terri Valko |
| EPA-HQ-OAR-2025-0194-23482 | Comment submitted by Liz Cook |
| EPA-HQ-OAR-2025-0194-23483 | Comment submitted by Gina Durante |
| EPA-HQ-OAR-2025-0194-23484 | Comment submitted by William Hainsworth |
| EPA-HQ-OAR-2025-0194-23485 | Comment submitted by Susan Gorman |
| EPA-HQ-OAR-2025-0194-23486 | Comment submitted by Marina Atlas |
| EPA-HQ-OAR-2025-0194-23487 | Comment submitted by Jon Beall |
| EPA-HQ-OAR-2025-0194-23488 | Comment submitted by Deborah Dinzes |
| EPA-HQ-OAR-2025-0194-23489 | Comment submitted by Christine Begnoche |
| EPA-HQ-OAR-2025-0194-2349 | Comment submitted by Greg Hom |
| EPA-HQ-OAR-2025-0194-23490 | Comment submitted by Barbara Hotchkiss |
| EPA-HQ-OAR-2025-0194-23491 | Comment submitted by Penelope Booze Foss |
| EPA-HQ-OAR-2025-0194-23492 | Comment submitted by Mark Braiman |
| EPA-HQ-OAR-2025-0194-23493 | Comment submitted by Eric Zwerling |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-23494 | Comment submitted by Lucille Gonyea |
| EPA-HQ-OAR-2025-0194-23495 | Comment submitted by Lisa Nerio |
| EPA-HQ-OAR-2025-0194-23496 | Comment submitted by Eliza Chin |
| EPA-HQ-OAR-2025-0194-23497 | Comment submitted by Amanda Schultz |
| EPA-HQ-OAR-2025-0194-23498 | Comment submitted by Lorrie Collier |
| EPA-HQ-OAR-2025-0194-23499 | Comment submitted by Kristen Dietrick |
| EPA-HQ-OAR-2025-0194-2350 | Comment submitted by Malcolm Kenton |
| EPA-HQ-OAR-2025-0194-23500 | Comment submitted by Asher Tulsky |
| EPA-HQ-OAR-2025-0194-23501 | Comment submitted by Mathilde Peillon |
| EPA-HQ-OAR-2025-0194-23502 | Comment submitted by Mary McLean |
| EPA-HQ-OAR-2025-0194-23503 | Comment submitted by Susan Pierson |
| EPA-HQ-OAR-2025-0194-23504 | Comment submitted by Florence Mallon |
| EPA-HQ-OAR-2025-0194-23505 | Comment submitted by Richard A. Buntzen |
| EPA-HQ-OAR-2025-0194-23506 | Comment submitted by Amy Scott |
| EPA-HQ-OAR-2025-0194-23507 | Comment submitted by Jeffrey Holloway |
| EPA-HQ-OAR-2025-0194-23508 | Comment submitted by Nanci Nugent |
| EPA-HQ-OAR-2025-0194-23509 | Comment submitted by Paula Smith |
| EPA-HQ-OAR-2025-0194-2351 | Comment submitted by Matthew Wyckoff |
| EPA-HQ-OAR-2025-0194-23510 | Comment submitted by Patricia Kenny |
| EPA-HQ-OAR-2025-0194-23511 | Comment submitted by Sandra Hutchinson |
| EPA-HQ-OAR-2025-0194-23512 | Comment submitted by Kristen Devlin |
| EPA-HQ-OAR-2025-0194-23513 | Comment submitted by Paula Helene |
| EPA-HQ-OAR-2025-0194-23514 | Comment submitted by Anita Cramm |
| EPA-HQ-OAR-2025-0194-23515 | Comment submitted by Christine Shenot |
| EPA-HQ-OAR-2025-0194-23516 | Comment submitted by R. Burnes |
| EPA-HQ-OAR-2025-0194-23517 | Comment submitted by Debra Nicholson |
| EPA-HQ-OAR-2025-0194-23518 | Comment submitted by Dorothea Malina |
| EPA-HQ-OAR-2025-0194-23519 | Comment submitted by Janet Hada |
| EPA-HQ-OAR-2025-0194-2352 | Comment submitted by Matthew Huth |
| EPA-HQ-OAR-2025-0194-23520 | Comment submitted by Susan Stillman |
| EPA-HQ-OAR-2025-0194-23521 | Comment submitted by John Bauer |
| EPA-HQ-OAR-2025-0194-23522 | Comment submitted by Robin Loewen |
| EPA-HQ-OAR-2025-0194-23523 | Comment submitted by Thomas McKone |
| EPA-HQ-OAR-2025-0194-23524 | Comment submitted by Richard Landfield |
| EPA-HQ-OAR-2025-0194-23525 | Comment submitted by Jacob Dickinson |
| EPA-HQ-OAR-2025-0194-23526 | Comment submitted by Hope Fillingim |
| EPA-HQ-OAR-2025-0194-23527 | Comment submitted by Alfred Jonas |
| EPA-HQ-OAR-2025-0194-23528 | Comment submitted by Helen Hobart |
| EPA-HQ-OAR-2025-0194-23529 | Comment submitted by Walter McClatchey |
| EPA-HQ-OAR-2025-0194-2353 | Comment submitted by Carl Wyant |
| EPA-HQ-OAR-2025-0194-23530 | Comment submitted by Dianne Papes |
| EPA-HQ-OAR-2025-0194-23531 | Comment submitted by Gary Goosman |
| EPA-HQ-OAR-2025-0194-23532 | Comment submitted by Karen Thompson |
| EPA-HQ-OAR-2025-0194-23533 | Comment submitted by Martin Malin |
| EPA-HQ-OAR-2025-0194-23534 | Comment submitted by Julie Burton |
| EPA-HQ-OAR-2025-0194-23535 | Comment submitted by Patricia Lebsack |
| EPA-HQ-OAR-2025-0194-23536 | Comment submitted by Philippa Robinson |
| EPA-HQ-OAR-2025-0194-23537 | Comment submitted by Myrna Epstein |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23538 | Comment submitted by Tina Meeks |
| EPA-HQ-OAR-2025-0194-23539 | Comment submitted by John Gubbings |
| EPA-HQ-OAR-2025-0194-2354 | Comment submitted by J. J. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23540 | Comment submitted by Kenneth Meersand |
| EPA-HQ-OAR-2025-0194-23541 | Comment submitted by Nancy Meador |
| EPA-HQ-OAR-2025-0194-23542 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23543 | Comment submitted by Elizabeth Smoyer |
| EPA-HQ-OAR-2025-0194-23544 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-23545 | Comment submitted by Richard Hanft |
| EPA-HQ-OAR-2025-0194-23546 | Comment submitted by Simone Seydoux |
| EPA-HQ-OAR-2025-0194-23547 | Comment submitted by Mary Harbaugh |
| EPA-HQ-OAR-2025-0194-23548 | Comment submitted by Susan Beckius |
| EPA-HQ-OAR-2025-0194-23549 | Comment submitted by Yolanda Huet-Vaughn |
| EPA-HQ-OAR-2025-0194-2355 | Comment submitted by Mary Else |
| EPA-HQ-OAR-2025-0194-23550 | Comment submitted by Jessica Cundiff |
| EPA-HQ-OAR-2025-0194-23551 | Comment submitted by Jean Stevens |
| EPA-HQ-OAR-2025-0194-23552 | Comment submitted by David Meiner |
| EPA-HQ-OAR-2025-0194-23553 | Comment submitted by Nicholas Schmucker |
| EPA-HQ-OAR-2025-0194-23554 | Comment submitted by Ann Eachus |
| EPA-HQ-OAR-2025-0194-23555 | Comment submitted by Russell Donnelly |
| EPA-HQ-OAR-2025-0194-23556 | Comment submitted by Cindy Dillenschneider |
| EPA-HQ-OAR-2025-0194-23557 | Comment submitted by Patrick Kennedy |
| EPA-HQ-OAR-2025-0194-23558 | Comment submitted by Jenny McLaughlin |
| EPA-HQ-OAR-2025-0194-23559 | Comment submitted by John Fox |
| EPA-HQ-OAR-2025-0194-2356 | Comment submitted by Anthony Coletti |
| EPA-HQ-OAR-2025-0194-23560 | Comment submitted by Tien Lum |
| EPA-HQ-OAR-2025-0194-23561 | Comment submitted by Gloria McClintock |
| EPA-HQ-OAR-2025-0194-23562 | Comment submitted by R. Bonne |
| EPA-HQ-OAR-2025-0194-23563 | Comment submitted by Monica Weiss |
| EPA-HQ-OAR-2025-0194-23564 | Comment submitted by Amy Meinert |
| EPA-HQ-OAR-2025-0194-23565 | Comment submitted by Ann Zrodlo |
| EPA-HQ-OAR-2025-0194-23566 | Comment submitted by Mary Anne Hopgood |
| EPA-HQ-OAR-2025-0194-23567 | Comment submitted by Billy X. Curmano |
| EPA-HQ-OAR-2025-0194-23568 | Comment submitted by Nancy Wood |
| EPA-HQ-OAR-2025-0194-23569 | Comment submitted by Lionel Deimel |
| EPA-HQ-OAR-2025-0194-2357 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23570 | Comment submitted by Virginia Capon |
| EPA-HQ-OAR-2025-0194-23571 | Comment submitted by Travis Mays |
| EPA-HQ-OAR-2025-0194-23572 | Comment submitted by Karen Katrinak |
| EPA-HQ-OAR-2025-0194-23573 | Comment submitted by Elyse Shoop |
| EPA-HQ-OAR-2025-0194-23574 | Comment submitted by Rhesa Olsen |
| EPA-HQ-OAR-2025-0194-23575 | Comment submitted by Tom Hayes |
| EPA-HQ-OAR-2025-0194-23576 | Comment submitted by Roberta Hudlow |
| EPA-HQ-OAR-2025-0194-23577 | Comment submitted by Carol Shea |
| EPA-HQ-OAR-2025-0194-23578 | Comment submitted by Rebecca Kepner |
| EPA-HQ-OAR-2025-0194-23579 | Comment submitted by Noble Roth-Saalberg |
| EPA-HQ-OAR-2025-0194-2358 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23580 | Comment submitted by Robert Bietsch |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23581 | Comment submitted by Jaime Devine |
| EPA-HQ-OAR-2025-0194-23582 | Comment submitted by Patrick Lenaghan |
| EPA-HQ-OAR-2025-0194-23583 | Comment submitted by Chuck Eichten |
| EPA-HQ-OAR-2025-0194-23584 | Comment submitted by J. S. Holmab |
| EPA-HQ-OAR-2025-0194-23585 | Comment submitted by Judith Fink |
| EPA-HQ-OAR-2025-0194-23586 | Comment submitted by Tracey Deutsch |
| EPA-HQ-OAR-2025-0194-23587 | Comment submitted by Donald Hill |
| EPA-HQ-OAR-2025-0194-23588 | Comment submitted by Pamela Shanley Daube |
| EPA-HQ-OAR-2025-0194-23589 | Comment submitted by Aleksandr Kharlamov |
| EPA-HQ-OAR-2025-0194-2359 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23590 | Comment submitted by LeRoy Sandlin |
| EPA-HQ-OAR-2025-0194-23591 | Comment submitted by Bonita Knapp |
| EPA-HQ-OAR-2025-0194-23592 | Comment submitted by David Wixom |
| EPA-HQ-OAR-2025-0194-23593 | Comment submitted by Kate Jacob |
| EPA-HQ-OAR-2025-0194-23594 | Comment submitted by Jennifer Fields |
| EPA-HQ-OAR-2025-0194-23595 | Comment submitted by Gayle Materna |
| EPA-HQ-OAR-2025-0194-23596 | Comment submitted by Twajuon Palmer |
| EPA-HQ-OAR-2025-0194-23597 | Comment submitted by Demian Ordway |
| EPA-HQ-OAR-2025-0194-23598 | Comment submitted by K. Yaella Frankel |
| EPA-HQ-OAR-2025-0194-23599 | Comment submitted by Eileen Mcdermott-Pride |
| EPA-HQ-OAR-2025-0194-2360 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23600 | Comment submitted by Gerhard Glomm |
| EPA-HQ-OAR-2025-0194-23601 | Comment submitted by Lisa Roche |
| EPA-HQ-OAR-2025-0194-23602 | Comment submitted by Robert Johnston |
| EPA-HQ-OAR-2025-0194-23603 | Comment submitted by Raymond Boivie |
| EPA-HQ-OAR-2025-0194-23604 | Comment submitted by Carol Miller |
| EPA-HQ-OAR-2025-0194-23605 | Comment submitted by Patti McDermott |
| EPA-HQ-OAR-2025-0194-23606 | Comment submitted by Richard Newman |
| EPA-HQ-OAR-2025-0194-23607 | Comment submitted by William Soltau |
| EPA-HQ-OAR-2025-0194-23608 | Comment submitted by Jerel McDonald |
| EPA-HQ-OAR-2025-0194-23609 | Comment submitted by Mark Zier |
| EPA-HQ-OAR-2025-0194-2361 | Comment submitted by Ben Pena |
| EPA-HQ-OAR-2025-0194-23610 | Comment submitted by Noel Heddon |
| EPA-HQ-OAR-2025-0194-23611 | Comment submitted by Thomas Monk |
| EPA-HQ-OAR-2025-0194-23612 | Comment submitted by Marcia Borell |
| EPA-HQ-OAR-2025-0194-23613 | Comment submitted by Conor Wright |
| EPA-HQ-OAR-2025-0194-23614 | Comment submitted by Justin Time |
| EPA-HQ-OAR-2025-0194-23615 | Comment submitted by Andrea Thompson |
| EPA-HQ-OAR-2025-0194-23616 | Comment submitted by Linda Kalaskie |
| EPA-HQ-OAR-2025-0194-23617 | Comment submitted by Lauri Coffman |
| EPA-HQ-OAR-2025-0194-23618 | Comment submitted by Joseph Kalgren |
| EPA-HQ-OAR-2025-0194-23619 | Comment submitted by Nick Arndt |
| EPA-HQ-OAR-2025-0194-2362 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23620 | Comment submitted by Timothy Dow |
| EPA-HQ-OAR-2025-0194-23621 | Comment submitted by David Sarr |
| EPA-HQ-OAR-2025-0194-23622 | Comment submitted by Carol Poston |
| EPA-HQ-OAR-2025-0194-23623 | Comment submitted by Anna Sasser |
| EPA-HQ-OAR-2025-0194-23624 | Comment submitted by Judith Kennell Caruso |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-23625 | Comment submitted by Mary Therese DeMoor |
| EPA-HQ-OAR-2025-0194-23626 | Comment submitted by Kitty Craig |
| EPA-HQ-OAR-2025-0194-23627 | Comment submitted by Connie Washburn |
| EPA-HQ-OAR-2025-0194-23628 | Comment submitted by Lynn Keller |
| EPA-HQ-OAR-2025-0194-23629 | Comment submitted by Scott Hodgkins |
| EPA-HQ-OAR-2025-0194-2363 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23630 | Comment submitted by Lew Kontnik |
| EPA-HQ-OAR-2025-0194-23631 | Comment submitted by Linda Carroll |
| EPA-HQ-OAR-2025-0194-23632 | Comment submitted by Loren Hyler |
| EPA-HQ-OAR-2025-0194-23633 | Comment submitted by Stacie Giles |
| EPA-HQ-OAR-2025-0194-23634 | Comment submitted by Nancy King Smith |
| EPA-HQ-OAR-2025-0194-23635 | Comment submitted by Susan Ebershoff-Coles |
| EPA-HQ-OAR-2025-0194-23636 | Comment submitted by Sylvia L. Martinez |
| EPA-HQ-OAR-2025-0194-23637 | Comment submitted by Mark Strunk |
| EPA-HQ-OAR-2025-0194-23638 | Comment submitted by Madeline Amalphy |
| EPA-HQ-OAR-2025-0194-23639 | Comment submitted by Ingrid Akerblom |
| EPA-HQ-OAR-2025-0194-2364 | Comment submitted by William White |
| EPA-HQ-OAR-2025-0194-23640 | Comment submitted by Kathleen Menke |
| EPA-HQ-OAR-2025-0194-23641 | Comment submitted by Pamela Nichols |
| EPA-HQ-OAR-2025-0194-23642 | Comment submitted by Lorraine and David Butterfield |
| EPA-HQ-OAR-2025-0194-23643 | Comment submitted by Jean Rabovsky |
| EPA-HQ-OAR-2025-0194-23644 | Comment submitted by Brooke Myers |
| EPA-HQ-OAR-2025-0194-23645 | Comment submitted by David Doane |
| EPA-HQ-OAR-2025-0194-23646 | Comment submitted by Zachary Lukes |
| EPA-HQ-OAR-2025-0194-23647 | Comment submitted by Jen Schaller |
| EPA-HQ-OAR-2025-0194-23648 | Comment submitted by S. C. Cornell |
| EPA-HQ-OAR-2025-0194-23649 | Comment submitted by Cheryl Hilton |
| EPA-HQ-OAR-2025-0194-2365 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23650 | Comment submitted by Kathleen Mahar |
| EPA-HQ-OAR-2025-0194-23651 | Comment submitted by Bill Sukenik |
| EPA-HQ-OAR-2025-0194-23652 | Comment submitted by Tiska Blankenship |
| EPA-HQ-OAR-2025-0194-23653 | Comment submitted by Peter Addyman |
| EPA-HQ-OAR-2025-0194-23654 | Comment submitted by Harry O. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23655 | Comment submitted by Terry Richards |
| EPA-HQ-OAR-2025-0194-23656 | Comment submitted by Robert Reinman |
| EPA-HQ-OAR-2025-0194-23657 | Comment submitted by Kate Ash-Vermillion |
| EPA-HQ-OAR-2025-0194-23658 | Comment submitted by Amelia B. |
| EPA-HQ-OAR-2025-0194-23659 | Comment submitted by Samantha Reber |
| EPA-HQ-OAR-2025-0194-2366 | Comment submitted by Michael Ramsay |
| EPA-HQ-OAR-2025-0194-23660 | Comment submitted by Olivia Hummer |
| EPA-HQ-OAR-2025-0194-23661 | Comment submitted by Jesse Ginsburg |
| EPA-HQ-OAR-2025-0194-23662 | Comment submitted by Steve Ramberg |
| EPA-HQ-OAR-2025-0194-23663 | Comment submitted by Jennifer Null |
| EPA-HQ-OAR-2025-0194-23664 | Comment submitted by Holly Langston |
| EPA-HQ-OAR-2025-0194-23665 | Comment submitted by Luise Levy |
| EPA-HQ-OAR-2025-0194-23666 | Comment submitted by Brooke Myers |
| EPA-HQ-OAR-2025-0194-23667 | Comment submitted by Patti Rader |
| EPA-HQ-OAR-2025-0194-23668 | Comment submitted by Sara Melnicoff |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23669 | Comment submitted by Mike Fitzgibbon |
| EPA-HQ-OAR-2025-0194-2367 | Comment submitted by Michael Moorman |
| EPA-HQ-OAR-2025-0194-23670 | Comment submitted by Teresa Starkie |
| EPA-HQ-OAR-2025-0194-23671 | Comment submitted by Jane Rhodes |
| EPA-HQ-OAR-2025-0194-23672 | Comment submitted by Michael Gonen |
| EPA-HQ-OAR-2025-0194-23673 | Comment submitted by Ralph Young |
| EPA-HQ-OAR-2025-0194-23674 | Comment submitted by Billy Valencia |
| EPA-HQ-OAR-2025-0194-23675 | Comment submitted by Don Lipmanson |
| EPA-HQ-OAR-2025-0194-23676 | Comment submitted by Karen Sinclair-Smith |
| EPA-HQ-OAR-2025-0194-23677 | Comment submitted by Irene Rowe |
| EPA-HQ-OAR-2025-0194-23678 | Comment submitted by Susan Bowden |
| EPA-HQ-OAR-2025-0194-23679 | Comment submitted by Eva Hackett |
| EPA-HQ-OAR-2025-0194-2368 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23680 | Comment submitted by Carol Suitor |
| EPA-HQ-OAR-2025-0194-23681 | Comment submitted by Mary Lewallen |
| EPA-HQ-OAR-2025-0194-23682 | Comment submitted by Ann Geddes |
| EPA-HQ-OAR-2025-0194-23683 | Comment submitted by Barry Farber |
| EPA-HQ-OAR-2025-0194-23684 | Comment submitted by Robert Smither |
| EPA-HQ-OAR-2025-0194-23685 | Comment submitted by Travis VanBrasch |
| EPA-HQ-OAR-2025-0194-23686 | Comment submitted by Mike Weibel |
| EPA-HQ-OAR-2025-0194-23687 | Comment submitted by Margaret Keller |
| EPA-HQ-OAR-2025-0194-23688 | Comment submitted by Marty Bostic |
| EPA-HQ-OAR-2025-0194-23689 | Comment submitted by Barbara Chavez |
| EPA-HQ-OAR-2025-0194-2369 | Comment submitted by Barbara Smith |
| EPA-HQ-OAR-2025-0194-23690 | Comment submitted by Sharon Malt |
| EPA-HQ-OAR-2025-0194-23691 | Comment submitted by Tim Folse |
| EPA-HQ-OAR-2025-0194-23692 | Comment submitted by Ellen Stevane |
| EPA-HQ-OAR-2025-0194-23693 | Comment submitted by Peter Sigmann |
| EPA-HQ-OAR-2025-0194-23694 | Comment submitted by Keri Hayes |
| EPA-HQ-OAR-2025-0194-23695 | Comment submitted by Cheryl Capitani |
| EPA-HQ-OAR-2025-0194-23696 | Comment submitted by Robert Samuels |
| EPA-HQ-OAR-2025-0194-23697 | Comment submitted by Celeste Landry |
| EPA-HQ-OAR-2025-0194-23698 | Comment submitted by Anne S. Funderburk |
| EPA-HQ-OAR-2025-0194-23699 | Comment submitted by Nancy Hansen |
| EPA-HQ-OAR-2025-0194-2370 | Comment submitted by Byrd Rhyne-Fisher |
| EPA-HQ-OAR-2025-0194-23700 | Comment submitted by Nancy Butowski |
| EPA-HQ-OAR-2025-0194-23701 | Comment submitted by Barbara Galgon |
| EPA-HQ-OAR-2025-0194-23702 | Comment submitted by Nadine Abrahams |
| EPA-HQ-OAR-2025-0194-23703 | Comment submitted by M. Jean Keeley |
| EPA-HQ-OAR-2025-0194-23704 | Comment submitted by Kathryn Bell |
| EPA-HQ-OAR-2025-0194-23705 | Comment submitted by Tom Fishburn |
| EPA-HQ-OAR-2025-0194-23706 | Comment submitted by Annette Danner |
| EPA-HQ-OAR-2025-0194-23707 | Comment submitted by Lee MacKinnon |
| EPA-HQ-OAR-2025-0194-23708 | Comment submitted by Luc de Gaspe Beaubien |
| EPA-HQ-OAR-2025-0194-23709 | Comment submitted by Donald Lupei |
| EPA-HQ-OAR-2025-0194-2371 | Comment submitted by Makenna Hartman |
| EPA-HQ-OAR-2025-0194-23710 | Comment submitted by M. Kate Burton |
| EPA-HQ-OAR-2025-0194-23711 | Comment submitted by Linda Croxson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-23712 | Comment submitted by Linda McIntosh |
| EPA-HQ-OAR-2025-0194-23713 | Comment submitted by Leslie Martin |
| EPA-HQ-OAR-2025-0194-23714 | Comment submitted by Linda Kehew |
| EPA-HQ-OAR-2025-0194-23715 | Comment submitted by Donna Gaab |
| EPA-HQ-OAR-2025-0194-23716 | Comment submitted by Georgette Korsen |
| EPA-HQ-OAR-2025-0194-23717 | Comment submitted by Joanne Burke |
| EPA-HQ-OAR-2025-0194-23718 | Comment submitted by Elizabeth Hieronymus |
| EPA-HQ-OAR-2025-0194-23719 | Comment submitted by Sandra McCabe |
| EPA-HQ-OAR-2025-0194-2372 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23720 | Comment submitted by Dan Secrest |
| EPA-HQ-OAR-2025-0194-23721 | Comment submitted by Linda Kimmel |
| EPA-HQ-OAR-2025-0194-23722 | Comment submitted by Judy Neville |
| EPA-HQ-OAR-2025-0194-23723 | Comment submitted by Jacqui Smith-Bates |
| EPA-HQ-OAR-2025-0194-23724 | Comment submitted by Barbara Lantery |
| EPA-HQ-OAR-2025-0194-23725 | Comment submitted by Janet Bird |
| EPA-HQ-OAR-2025-0194-23726 | Comment submitted by David Martorana |
| EPA-HQ-OAR-2025-0194-23727 | Comment submitted by Laura Winston |
| EPA-HQ-OAR-2025-0194-23728 | Comment submitted by Bruno Kallas |
| EPA-HQ-OAR-2025-0194-23729 | Comment submitted by Ida Campos |
| EPA-HQ-OAR-2025-0194-2373 | Comment submitted by Nayiri H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23730 | Comment submitted by Allison Andrews |
| EPA-HQ-OAR-2025-0194-23731 | Comment submitted by Gayle Mackey |
| EPA-HQ-OAR-2025-0194-23732 | Comment submitted by Trine Bech |
| EPA-HQ-OAR-2025-0194-23733 | Comment submitted by Martha Lancaster |
| EPA-HQ-OAR-2025-0194-23734 | Comment submitted by June Milich |
| EPA-HQ-OAR-2025-0194-23735 | Comment submitted by Ray Anderson |
| EPA-HQ-OAR-2025-0194-23736 | Comment submitted by Rhodeena Gonzalez |
| EPA-HQ-OAR-2025-0194-23737 | Comment submitted by Richard Gelderman |
| EPA-HQ-OAR-2025-0194-23738 | Comment submitted by Carla Almeida |
| EPA-HQ-OAR-2025-0194-23739 | Comment submitted by Barbara Kauffman |
| EPA-HQ-OAR-2025-0194-2374 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23740 | Comment submitted by Helen Winkler |
| EPA-HQ-OAR-2025-0194-23741 | Comment submitted by Sebastien Aubin |
| EPA-HQ-OAR-2025-0194-23742 | Comment submitted by Paulette Fowler |
| EPA-HQ-OAR-2025-0194-23743 | Comment submitted by Kathy Bush |
| EPA-HQ-OAR-2025-0194-23744 | Comment submitted by Carol DeWitt |
| EPA-HQ-OAR-2025-0194-23745 | Comment submitted by Barbara Schumacher |
| EPA-HQ-OAR-2025-0194-23746 | Comment submitted by Ralph Emerson |
| EPA-HQ-OAR-2025-0194-23747 | Comment submitted by Valorie Wolcott Mendelson |
| EPA-HQ-OAR-2025-0194-23748 | Comment submitted by Peter Jackson |
| EPA-HQ-OAR-2025-0194-23749 | Comment submitted by Sally Gulliksen |
| EPA-HQ-OAR-2025-0194-2375 | Comment submitted by Jamie Dow |
| EPA-HQ-OAR-2025-0194-23750 | Comment submitted by Elizabeth Kramer |
| EPA-HQ-OAR-2025-0194-23751 | Comment submitted by Jodi Beder |
| EPA-HQ-OAR-2025-0194-23752 | Comment submitted by Cathy Ritzman |
| EPA-HQ-OAR-2025-0194-23753 | Comment submitted by Liz Pierson |
| EPA-HQ-OAR-2025-0194-23754 | Comment submitted by Matt Erickson |
| EPA-HQ-OAR-2025-0194-23755 | Comment submitted by Kathy Beider |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-23756 | Comment submitted by Connie Zoltan |
| EPA-HQ-OAR-2025-0194-23757 | Comment submitted by Clayton Murray |
| EPA-HQ-OAR-2025-0194-23758 | Comment submitted by Sarah Younger |
| EPA-HQ-OAR-2025-0194-23759 | Comment submitted by Rosalind McDermott |
| EPA-HQ-OAR-2025-0194-2376 | Comment submitted by Melanie Abrams |
| EPA-HQ-OAR-2025-0194-23760 | Comment submitted by Bonnie Biddison |
| EPA-HQ-OAR-2025-0194-23761 | Comment submitted by Andrew Kluge |
| EPA-HQ-OAR-2025-0194-23762 | Comment submitted by Paul Steury |
| EPA-HQ-OAR-2025-0194-23763 | Comment submitted by Karen Beggins |
| EPA-HQ-OAR-2025-0194-23764 | Comment submitted by Felicia Bruce |
| EPA-HQ-OAR-2025-0194-23765 | Comment submitted by Scott McCall |
| EPA-HQ-OAR-2025-0194-23766 | Comment submitted by Nancy Linder |
| EPA-HQ-OAR-2025-0194-23767 | Comment submitted by Sharon Zenz |
| EPA-HQ-OAR-2025-0194-23768 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-23769 | Comment submitted by Lorraine Barker |
| EPA-HQ-OAR-2025-0194-2377 | Comment submitted by Bonnie Maky |
| EPA-HQ-OAR-2025-0194-23770 | Comment submitted by Carter Overton |
| EPA-HQ-OAR-2025-0194-23771 | Comment submitted by Gretchen Zeiger-May |
| EPA-HQ-OAR-2025-0194-23772 | Comment submitted by Judith Downey |
| EPA-HQ-OAR-2025-0194-23773 | Comment submitted by Lib Hutchby |
| EPA-HQ-OAR-2025-0194-23774 | Comment submitted by Audrey Ficca |
| EPA-HQ-OAR-2025-0194-23775 | Comment submitted by Nicole Neemia |
| EPA-HQ-OAR-2025-0194-23776 | Comment submitted by Molly Wick |
| EPA-HQ-OAR-2025-0194-23777 | Comment submitted by Dee Macnab |
| EPA-HQ-OAR-2025-0194-23778 | Comment submitted by Laurie Allan |
| EPA-HQ-OAR-2025-0194-23779 | Comment submitted by Len Fishman |
| EPA-HQ-OAR-2025-0194-2378 | Comment submitted by Rita Svarcas |
| EPA-HQ-OAR-2025-0194-23780 | Comment submitted by Tracy Blount |
| EPA-HQ-OAR-2025-0194-23781 | Comment submitted by Cathy Scott |
| EPA-HQ-OAR-2025-0194-23782 | Comment submitted by Mary Ann Holtz |
| EPA-HQ-OAR-2025-0194-23783 | Comment submitted by John Ailey |
| EPA-HQ-OAR-2025-0194-23784 | Comment submitted by Mike Byington |
| EPA-HQ-OAR-2025-0194-23785 | Comment submitted by Mary Cupp |
| EPA-HQ-OAR-2025-0194-23786 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-23787 | Comment submitted by Margot TollefsonConard |
| EPA-HQ-OAR-2025-0194-23788 | Comment submitted by Sylvia Richey |
| EPA-HQ-OAR-2025-0194-23789 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-2379 | Comment submitted by Julie Gordon |
| EPA-HQ-OAR-2025-0194-23790 | Comment submitted by Daniel Bailey |
| EPA-HQ-OAR-2025-0194-23791 | Comment submitted by Joyce Harris |
| EPA-HQ-OAR-2025-0194-23792 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23793 | Comment submitted by Katarzyna Trzopek |
| EPA-HQ-OAR-2025-0194-23794 | Comment submitted by Monika Maitland-Lewis |
| EPA-HQ-OAR-2025-0194-23795 | Comment submitted by Karen Martellaro |
| EPA-HQ-OAR-2025-0194-23796 | Comment submitted by Robert Fritsch |
| EPA-HQ-OAR-2025-0194-23797 | Comment submitted by Edward Z. Walworth |
| EPA-HQ-OAR-2025-0194-23798 | Comment submitted by Corinne Sternlieb |
| EPA-HQ-OAR-2025-0194-23799 | Comment submitted by Trina Manthei |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2380 | Comment submitted by Robert Shedd |
| EPA-HQ-OAR-2025-0194-23800 | Comment submitted by William James |
| EPA-HQ-OAR-2025-0194-23801 | Comment submitted by Carole G. Whitehead |
| EPA-HQ-OAR-2025-0194-23802 | Comment submitted by Carole Jean |
| EPA-HQ-OAR-2025-0194-23803 | Comment submitted by Tony Mauro |
| EPA-HQ-OAR-2025-0194-23804 | Comment submitted by Caitlin Wellman |
| EPA-HQ-OAR-2025-0194-23805 | Comment submitted by Gary White |
| EPA-HQ-OAR-2025-0194-23806 | Comment submitted by Maureen McHugh |
| EPA-HQ-OAR-2025-0194-23807 | Comment submitted by David Smith |
| EPA-HQ-OAR-2025-0194-23808 | Comment submitted by Jenifer Johnson |
| EPA-HQ-OAR-2025-0194-23809 | Comment submitted by Richard Donnelly |
| EPA-HQ-OAR-2025-0194-2381 | Comment submitted by Michelle  Fox |
| EPA-HQ-OAR-2025-0194-23810 | Comment submitted by Frank Kurek |
| EPA-HQ-OAR-2025-0194-23811 | Comment submitted by Dean Poirier |
| EPA-HQ-OAR-2025-0194-23812 | Comment submitted by Elaine French |
| EPA-HQ-OAR-2025-0194-23813 | Comment submitted by Craig Ling |
| EPA-HQ-OAR-2025-0194-23814 | Comment submitted by Lori Bryan |
| EPA-HQ-OAR-2025-0194-23815 | Comment submitted by Nancy Ball |
| EPA-HQ-OAR-2025-0194-23816 | Comment submitted by Diane Oltarzewski |
| EPA-HQ-OAR-2025-0194-23817 | Comment submitted by Mary Abbas |
| EPA-HQ-OAR-2025-0194-23818 | Comment submitted by Claudia McDavid |
| EPA-HQ-OAR-2025-0194-23819 | Comment submitted by Susan Morris |
| EPA-HQ-OAR-2025-0194-2382 | Comment submitted by Brenda Csencsits |
| EPA-HQ-OAR-2025-0194-23820 | Comment submitted by Mary Southard |
| EPA-HQ-OAR-2025-0194-23821 | Comment submitted by Sarah Jones |
| EPA-HQ-OAR-2025-0194-23822 | Comment submitted by Mary Buchwald |
| EPA-HQ-OAR-2025-0194-23823 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23824 | Comment submitted by Bill Mahaney |
| EPA-HQ-OAR-2025-0194-23825 | Comment submitted by Lucinda Stroud |
| EPA-HQ-OAR-2025-0194-23826 | Comment submitted by M. Taylor |
| EPA-HQ-OAR-2025-0194-23827 | Comment submitted by Axel Meier |
| EPA-HQ-OAR-2025-0194-23828 | Comment submitted by Theresa Allen |
| EPA-HQ-OAR-2025-0194-23829 | Comment submitted by Judith Anderson |
| EPA-HQ-OAR-2025-0194-2383 | Comment submitted by Sun Pacyga |
| EPA-HQ-OAR-2025-0194-23830 | Comment submitted by David Spaans |
| EPA-HQ-OAR-2025-0194-23831 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23832 | Comment submitted by Jennifer Stanzell |
| EPA-HQ-OAR-2025-0194-23833 | Comment submitted by Beulah Lowery |
| EPA-HQ-OAR-2025-0194-23834 | Comment submitted by Carol Loy |
| EPA-HQ-OAR-2025-0194-23835 | Comment submitted by James Dawson |
| EPA-HQ-OAR-2025-0194-23836 | Comment submitted by Thomas Brooks |
| EPA-HQ-OAR-2025-0194-23837 | Comment submitted by Craig Markham |
| EPA-HQ-OAR-2025-0194-23838 | Comment submitted by Timothy Gus Kiley |
| EPA-HQ-OAR-2025-0194-23839 | Comment submitted by Judy Goldman |
| EPA-HQ-OAR-2025-0194-2384 | Comment submitted by Robin Van Tassell |
| EPA-HQ-OAR-2025-0194-23840 | Comment submitted by William R. Brice |
| EPA-HQ-OAR-2025-0194-23841 | Comment submitted by Lesley Mendelson |
| EPA-HQ-OAR-2025-0194-23842 | Comment submitted by Beth Diamond |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23843 | Comment submitted by Lisa Wargo |
| EPA-HQ-OAR-2025-0194-23844 | Comment submitted by Johna Holloway |
| EPA-HQ-OAR-2025-0194-23845 | Comment submitted by Susan Ringler |
| EPA-HQ-OAR-2025-0194-23846 | Comment submitted by Carol Wiley |
| EPA-HQ-OAR-2025-0194-23847 | Comment submitted by Laura Mandel |
| EPA-HQ-OAR-2025-0194-23848 | Comment submitted by Zoe Byerly |
| EPA-HQ-OAR-2025-0194-23849 | Comment submitted by Jennifer Perry |
| EPA-HQ-OAR-2025-0194-2385 | Comment submitted by Jere Walkow |
| EPA-HQ-OAR-2025-0194-23850 | Comment submitted by Travis VanBrasch |
| EPA-HQ-OAR-2025-0194-23851 | Comment submitted by Jill Wyatt |
| EPA-HQ-OAR-2025-0194-23852 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-23853 | Comment submitted by Robin Down |
| EPA-HQ-OAR-2025-0194-23854 | Comment submitted by Joanie Steinhaus |
| EPA-HQ-OAR-2025-0194-23855 | Comment submitted by Scott Zorc |
| EPA-HQ-OAR-2025-0194-23856 | Comment submitted by Elizabeth Washington |
| EPA-HQ-OAR-2025-0194-23857 | Comment submitted by Daniel Archibald |
| EPA-HQ-OAR-2025-0194-23858 | Comment submitted by Mari Mennel-Bell |
| EPA-HQ-OAR-2025-0194-23859 | Comment submitted by Richard Metz |
| EPA-HQ-OAR-2025-0194-2386 | Comment submitted by Lisa Harrison |
| EPA-HQ-OAR-2025-0194-23860 | Comment submitted by Erika MuÃ±oz |
| EPA-HQ-OAR-2025-0194-23861 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-23862 | Comment submitted by Carolyn Roby |
| EPA-HQ-OAR-2025-0194-23863 | Comment submitted by Miriam Hemphill |
| EPA-HQ-OAR-2025-0194-23864 | Comment submitted by Barry Boone |
| EPA-HQ-OAR-2025-0194-23865 | Comment submitted by Linda Drejerwski |
| EPA-HQ-OAR-2025-0194-23866 | Comment submitted by Alex Derienko |
| EPA-HQ-OAR-2025-0194-23867 | Comment submitted by Herbert Grannis |
| EPA-HQ-OAR-2025-0194-23868 | Comment submitted by Sandra Spaeth |
| EPA-HQ-OAR-2025-0194-23869 | Comment submitted by Duane Gore |
| EPA-HQ-OAR-2025-0194-2387 | Comment submitted by Judith Green |
| EPA-HQ-OAR-2025-0194-23870 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-2388 | Comment submitted by Liza Teleguine |
| EPA-HQ-OAR-2025-0194-2389 | Comment submitted by Patricia Jacobson |
| EPA-HQ-OAR-2025-0194-23893 | Comment submitted by Union of Concerned Scientists (UCS) |
| EPA-HQ-OAR-2025-0194-23894 | Comment submitted by W. B.  (no surname provided) |
| EPA-HQ-OAR-2025-0194-23895 | Comment submitted by D. Duggan |
| EPA-HQ-OAR-2025-0194-23896 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23897 | Comment submitted by G. F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23898 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-23899 | Comment submitted by El P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2390 | Comment submitted by Adam Fleder |
| EPA-HQ-OAR-2025-0194-23900 | Comment submitted by Jen S. Renew |
| EPA-HQ-OAR-2025-0194-23901 | Comment submitted by Dave Dittman |
| EPA-HQ-OAR-2025-0194-23902 | Comment submitted by Charlotte Staples |
| EPA-HQ-OAR-2025-0194-23903 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-23904 | Comment submitted by Singih Tan |
| EPA-HQ-OAR-2025-0194-23905 | Comment submitted by Agnes Finfera |
| EPA-HQ-OAR-2025-0194-23906 | Comment submitted by Paul Cooney |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23907 | Comment submitted by Kate O'Brien |
| EPA-HQ-OAR-2025-0194-23908 | Comment submitted by Robert Joseph |
| EPA-HQ-OAR-2025-0194-23909 | Comment submitted by Lesly Van Dame |
| EPA-HQ-OAR-2025-0194-2391 | Comment submitted by John Reynolds |
| EPA-HQ-OAR-2025-0194-23910 | Comment submitted by Dorothy Hall |
| EPA-HQ-OAR-2025-0194-23911 | Comment submitted by Robert OKeefe |
| EPA-HQ-OAR-2025-0194-23912 | Comment submitted by Vivian L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23913 | Comment submitted by Valerie Coe Lowder |
| EPA-HQ-OAR-2025-0194-23914 | Comment submitted by Stephanie Mood |
| EPA-HQ-OAR-2025-0194-23915 | Comment submitted by Alan Solomon |
| EPA-HQ-OAR-2025-0194-23916 | Comment submitted by Jim Boone |
| EPA-HQ-OAR-2025-0194-23917 | Comment submitted by Vanessa Ewing |
| EPA-HQ-OAR-2025-0194-23918 | Comment submitted by P. Morgan |
| EPA-HQ-OAR-2025-0194-23919 | Comment submitted by C. H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2392 | Comment submitted by Michela Colosimo |
| EPA-HQ-OAR-2025-0194-23920 | Comment submitted by Nami H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-23921 | Comment submitted by Kerron Walker |
| EPA-HQ-OAR-2025-0194-23922 | Comment submitted by Janice C. Wilson |
| EPA-HQ-OAR-2025-0194-23923 | Comment submitted by Jeff Dubin |
| EPA-HQ-OAR-2025-0194-23924 | Comment submitted by Gerry Hammer |
| EPA-HQ-OAR-2025-0194-23925 | Comment submitted by Norma Jean Bodey Galiher |
| EPA-HQ-OAR-2025-0194-23926 | Comment submitted by Lorene Anderson |
| EPA-HQ-OAR-2025-0194-23927 | Comment submitted by Ariel Edge |
| EPA-HQ-OAR-2025-0194-23928 | Comment submitted by Kenneth Gibson |
| EPA-HQ-OAR-2025-0194-23929 | Comment submitted by John Catherine |
| EPA-HQ-OAR-2025-0194-2393 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-23930 | Comment submitted by Angela Bartlett |
| EPA-HQ-OAR-2025-0194-23931 | Comment submitted by Bob and Sue Kinosian |
| EPA-HQ-OAR-2025-0194-23932 | Comment submitted by Jacqueline Bauer |
| EPA-HQ-OAR-2025-0194-23933 | Comment submitted by Adrian Vega |
| EPA-HQ-OAR-2025-0194-23934 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-23935 | Comment submitted by Susan Harris |
| EPA-HQ-OAR-2025-0194-23936 | Comment submitted by Susan Seely |
| EPA-HQ-OAR-2025-0194-23937 | Comment submitted by Becky Kline |
| EPA-HQ-OAR-2025-0194-23938 | Comment submitted by K. Danowski |
| EPA-HQ-OAR-2025-0194-23939 | Comment submitted by Stamatina Podes |
| EPA-HQ-OAR-2025-0194-2394 | Comment submitted by Climate Action Campaign at Humboldt UU Fellowship |
| EPA-HQ-OAR-2025-0194-23940 | Comment submitted by Andrea Mateo |
| EPA-HQ-OAR-2025-0194-23941 | Comment submitted by Keith Lierman |
| EPA-HQ-OAR-2025-0194-23942 | Comment submitted by Billy Angus |
| EPA-HQ-OAR-2025-0194-23943 | Comment submitted by M. Rosalind Ray |
| EPA-HQ-OAR-2025-0194-23944 | Comment submitted by Christina Davis |
| EPA-HQ-OAR-2025-0194-23945 | Comment submitted by Eliza Briggs |
| EPA-HQ-OAR-2025-0194-23946 | Comment submitted by Jennifer Murtoff |
| EPA-HQ-OAR-2025-0194-23947 | Comment submitted by Joan Maiers Maiers |
| EPA-HQ-OAR-2025-0194-23948 | Comment submitted by Nara Wood |
| EPA-HQ-OAR-2025-0194-23949 | Comment submitted by Eve Bernfeld |
| EPA-HQ-OAR-2025-0194-2395 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23950 | Comment submitted by Helene Minniti |
| EPA-HQ-OAR-2025-0194-23951 | Comment submitted by Elke Vogelpohl |
| EPA-HQ-OAR-2025-0194-23952 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-23953 | Comment submitted by Alfred Olivi |
| EPA-HQ-OAR-2025-0194-23954 | Comment submitted by Ellen Osborne |
| EPA-HQ-OAR-2025-0194-23955 | Comment submitted by Ben Snow |
| EPA-HQ-OAR-2025-0194-23956 | Comment submitted by John Voehringer |
| EPA-HQ-OAR-2025-0194-23957 | Comment submitted by Jeffrey Sterling |
| EPA-HQ-OAR-2025-0194-23958 | Comment submitted by Julieana Rusnak |
| EPA-HQ-OAR-2025-0194-23959 | Comment submitted by Janice Hall |
| EPA-HQ-OAR-2025-0194-2396 | Comment submitted by Iris Antman |
| EPA-HQ-OAR-2025-0194-23960 | Comment submitted by Mitchell Roffer |
| EPA-HQ-OAR-2025-0194-23961 | Comment submitted by Michael T. McKenzie |
| EPA-HQ-OAR-2025-0194-23962 | Comment submitted by Edward Wolfsohn |
| EPA-HQ-OAR-2025-0194-23963 | Comment submitted by Mary Kelchak |
| EPA-HQ-OAR-2025-0194-23964 | Comment submitted by Marcus Maloney |
| EPA-HQ-OAR-2025-0194-23965 | Comment submitted by Rodney W. Byam |
| EPA-HQ-OAR-2025-0194-23966 | Comment submitted by Rod Fisher |
| EPA-HQ-OAR-2025-0194-23967 | Comment submitted by Ashley Ehringer |
| EPA-HQ-OAR-2025-0194-23968 | Comment submitted by Hilary McGraw |
| EPA-HQ-OAR-2025-0194-23969 | Comment submitted by Ildiko White |
| EPA-HQ-OAR-2025-0194-2397 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-23970 | Comment submitted by Mary Tyrone |
| EPA-HQ-OAR-2025-0194-23971 | Comment submitted by Nicolas Gold |
| EPA-HQ-OAR-2025-0194-23972 | Comment submitted by Polly Lazaron |
| EPA-HQ-OAR-2025-0194-23973 | Comment submitted by Theresa Hadden-Martinez |
| EPA-HQ-OAR-2025-0194-23974 | Comment submitted by Arlene Renshaw |
| EPA-HQ-OAR-2025-0194-23975 | Comment submitted by Susan Farber |
| EPA-HQ-OAR-2025-0194-23976 | Comment submitted by Jeanne McMillen |
| EPA-HQ-OAR-2025-0194-23977 | Comment submitted by Nadine Mattes |
| EPA-HQ-OAR-2025-0194-23978 | Comment submitted by Rick Kronewitter |
| EPA-HQ-OAR-2025-0194-23979 | Comment submitted by Jonathan Lilienfeld |
| EPA-HQ-OAR-2025-0194-2398 | Comment submitted by Brenda Smith |
| EPA-HQ-OAR-2025-0194-23980 | Comment submitted by Terra Scanlan |
| EPA-HQ-OAR-2025-0194-23981 | Comment submitted by Valerie Carrick |
| EPA-HQ-OAR-2025-0194-23982 | Comment submitted by Gwen Cariker |
| EPA-HQ-OAR-2025-0194-23983 | Comment submitted by Sara Gilbert |
| EPA-HQ-OAR-2025-0194-23984 | Comment submitted by Thomas J. Osborne |
| EPA-HQ-OAR-2025-0194-23985 | Comment submitted by Paul Kahle |
| EPA-HQ-OAR-2025-0194-23986 | Comment submitted by Michelle Seidman |
| EPA-HQ-OAR-2025-0194-23987 | Comment submitted by Sherry Stischok |
| EPA-HQ-OAR-2025-0194-23988 | Comment submitted by Barry Fisher |
| EPA-HQ-OAR-2025-0194-23989 | Comment submitted by Mary Wylie |
| EPA-HQ-OAR-2025-0194-2399 | Comment submitted by Rebecca Allen |
| EPA-HQ-OAR-2025-0194-23990 | Comment submitted by Sommer Omen |
| EPA-HQ-OAR-2025-0194-23991 | Comment submitted by John Passante |
| EPA-HQ-OAR-2025-0194-23992 | Comment submitted by Mari McNinch |
| EPA-HQ-OAR-2025-0194-23993 | Comment submitted by Philip Gillemot |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-23994 | Comment submitted by John Hinkle |
| EPA-HQ-OAR-2025-0194-23995 | Comment submitted by Virginia Hoyt |
| EPA-HQ-OAR-2025-0194-23996 | Comment submitted by Pam McVety |
| EPA-HQ-OAR-2025-0194-23997 | Comment submitted by Eliot Hochberg |
| EPA-HQ-OAR-2025-0194-23998 | Comment submitted by Lisa Obrecht |
| EPA-HQ-OAR-2025-0194-23999 | Comment submitted by Linda Harrison |
| EPA-HQ-OAR-2025-0194-2400 | Comment submitted by S. Menezes |
| EPA-HQ-OAR-2025-0194-24000 | Comment submitted by Chad Meyer |
| EPA-HQ-OAR-2025-0194-24001 | Comment submitted by Jill Wyatt |
| EPA-HQ-OAR-2025-0194-24002 | Comment submitted by Steve Ziman |
| EPA-HQ-OAR-2025-0194-24003 | Comment submitted by Suzanne McDowell |
| EPA-HQ-OAR-2025-0194-24004 | Comment submitted by Matthew Schulze |
| EPA-HQ-OAR-2025-0194-24005 | Comment submitted by Lorna Gabel |
| EPA-HQ-OAR-2025-0194-24006 | Comment submitted by Teresa Ramsey |
| EPA-HQ-OAR-2025-0194-24007 | Comment submitted by Marilyn Lohr |
| EPA-HQ-OAR-2025-0194-24008 | Comment submitted by Jade Doe |
| EPA-HQ-OAR-2025-0194-24009 | Comment submitted by Alba Cid |
| EPA-HQ-OAR-2025-0194-2401 | Comment submitted by Doris Hampton |
| EPA-HQ-OAR-2025-0194-24010 | Comment submitted by Robert Steinbach |
| EPA-HQ-OAR-2025-0194-24011 | Comment submitted by Andrew Hu |
| EPA-HQ-OAR-2025-0194-24012 | Comment submitted by Steve Schlather |
| EPA-HQ-OAR-2025-0194-24013 | Comment submitted by Janice Hines Huesman |
| EPA-HQ-OAR-2025-0194-24014 | Comment submitted by James Dugan |
| EPA-HQ-OAR-2025-0194-24015 | Comment submitted by Bryan J. Garcia |
| EPA-HQ-OAR-2025-0194-24016 | Comment submitted by Mark Peterson |
| EPA-HQ-OAR-2025-0194-24017 | Comment submitted by Susan Cabrera |
| EPA-HQ-OAR-2025-0194-24018 | Comment submitted by Todd Emsley |
| EPA-HQ-OAR-2025-0194-24019 | Comment submitted by Cindy Owen |
| EPA-HQ-OAR-2025-0194-2402 | Comment submitted by Annalisa Carmosino |
| EPA-HQ-OAR-2025-0194-24020 | Comment submitted by Lynn Cave |
| EPA-HQ-OAR-2025-0194-24021 | Comment submitted by Shira Marie |
| EPA-HQ-OAR-2025-0194-24022 | Comment submitted by G. B. Shelburne |
| EPA-HQ-OAR-2025-0194-24023 | Comment submitted by Doug Lawrence |
| EPA-HQ-OAR-2025-0194-24024 | Comment submitted by Teresa Ramsey |
| EPA-HQ-OAR-2025-0194-24025 | Comment submitted by L. Poy |
| EPA-HQ-OAR-2025-0194-24026 | Comment submitted by Krista Lohr |
| EPA-HQ-OAR-2025-0194-24027 | Comment submitted by Gaby Gallup |
| EPA-HQ-OAR-2025-0194-24028 | Comment submitted by Ellen Henry |
| EPA-HQ-OAR-2025-0194-24029 | Comment submitted by Ellyn Musser |
| EPA-HQ-OAR-2025-0194-2403 | Comment submitted by Kathleen Rusch |
| EPA-HQ-OAR-2025-0194-24030 | Comment submitted by Mary Ann Luccock |
| EPA-HQ-OAR-2025-0194-24031 | Comment submitted by Indee Brooke |
| EPA-HQ-OAR-2025-0194-24032 | Comment submitted by Donald M. Axelrad |
| EPA-HQ-OAR-2025-0194-24033 | Comment submitted by Sharon Rock |
| EPA-HQ-OAR-2025-0194-24034 | Comment submitted by Claude Buettner |
| EPA-HQ-OAR-2025-0194-24035 | Comment submitted by Margaret Barrett |
| EPA-HQ-OAR-2025-0194-24036 | Comment submitted by C. Ruder |
| EPA-HQ-OAR-2025-0194-24037 | Comment submitted by Nancy Garret |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24038 | Comment submitted by Jonathan Lash |
| EPA-HQ-OAR-2025-0194-24039 | Comment submitted by Emily Rose |
| EPA-HQ-OAR-2025-0194-2404 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24040 | Comment submitted by Jed Hohlbein |
| EPA-HQ-OAR-2025-0194-24041 | Comment submitted by Genna Hackley |
| EPA-HQ-OAR-2025-0194-24042 | Comment submitted by Jennifer Nitz |
| EPA-HQ-OAR-2025-0194-24043 | Comment submitted by Linda Drejerwski |
| EPA-HQ-OAR-2025-0194-24044 | Comment submitted by Mary Beth Lerner |
| EPA-HQ-OAR-2025-0194-24045 | Comment submitted by Amy C. Lewis |
| EPA-HQ-OAR-2025-0194-24046 | Comment submitted by Kent Brauninger |
| EPA-HQ-OAR-2025-0194-24047 | Comment submitted by Laura Smith |
| EPA-HQ-OAR-2025-0194-24048 | Comment submitted by Elma Chapman |
| EPA-HQ-OAR-2025-0194-24049 | Comment submitted by Christina Lau-Wang |
| EPA-HQ-OAR-2025-0194-2405 | Comment submitted by Kari Ehm |
| EPA-HQ-OAR-2025-0194-24050 | Comment submitted by Susan Rodriguez |
| EPA-HQ-OAR-2025-0194-24051 | Comment submitted by Tracey Bonner |
| EPA-HQ-OAR-2025-0194-24052 | Comment submitted by Mary Sena |
| EPA-HQ-OAR-2025-0194-24053 | Comment submitted by Linda Neil |
| EPA-HQ-OAR-2025-0194-24054 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-24055 | Comment submitted by Mary King |
| EPA-HQ-OAR-2025-0194-24056 | Comment submitted by Tim Dirr |
| EPA-HQ-OAR-2025-0194-24057 | Comment submitted by Robert Dickinson |
| EPA-HQ-OAR-2025-0194-24058 | Comment submitted by Dexter Quiggle |
| EPA-HQ-OAR-2025-0194-24059 | Comment submitted by Julie McCallan |
| EPA-HQ-OAR-2025-0194-2406 | Comment submitted by Paul Hertzler |
| EPA-HQ-OAR-2025-0194-24060 | Comment submitted by Christine Ganis |
| EPA-HQ-OAR-2025-0194-24061 | Comment submitted by Jo Barton |
| EPA-HQ-OAR-2025-0194-24062 | Comment submitted by Roy Filson |
| EPA-HQ-OAR-2025-0194-24063 | Comment submitted by Al Webster |
| EPA-HQ-OAR-2025-0194-24064 | Comment submitted by Tim Coughlin |
| EPA-HQ-OAR-2025-0194-24065 | Comment submitted by Scott Zorc |
| EPA-HQ-OAR-2025-0194-24066 | Comment submitted by Cynthia Rafferty |
| EPA-HQ-OAR-2025-0194-24067 | Comment submitted by Monika Leonard |
| EPA-HQ-OAR-2025-0194-24068 | Comment submitted by Phyllis LaCroix |
| EPA-HQ-OAR-2025-0194-24069 | Comment submitted by Hollie Torrence |
| EPA-HQ-OAR-2025-0194-2407 | Comment submitted by Linda Hendrix |
| EPA-HQ-OAR-2025-0194-24070 | Comment submitted by Lisa Jordan |
| EPA-HQ-OAR-2025-0194-24071 | Comment submitted by Tracy Norris |
| EPA-HQ-OAR-2025-0194-24072 | Comment submitted by Alixandra Mullins |
| EPA-HQ-OAR-2025-0194-24073 | Comment submitted by Lottie Price |
| EPA-HQ-OAR-2025-0194-24074 | Comment submitted by Jim Merkle |
| EPA-HQ-OAR-2025-0194-24075 | Comment submitted by Edward Stuebing |
| EPA-HQ-OAR-2025-0194-24076 | Comment submitted by Colleen Tepen |
| EPA-HQ-OAR-2025-0194-24077 | Comment submitted by Ken Sanford |
| EPA-HQ-OAR-2025-0194-24078 | Comment submitted by Jay Roelof |
| EPA-HQ-OAR-2025-0194-24079 | Comment submitted by Meryl Klein |
| EPA-HQ-OAR-2025-0194-2408 | Comment submitted by David Rosenstein |
| EPA-HQ-OAR-2025-0194-24080 | Comment submitted by Alice Hendrix |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-24081 | Comment submitted by Richard Youatt |
| EPA-HQ-OAR-2025-0194-24082 | Comment submitted by Mark Daitsman |
| EPA-HQ-OAR-2025-0194-24083 | Comment submitted by Ardyth Gilbertson |
| EPA-HQ-OAR-2025-0194-24084 | Comment submitted by Gerald Norton |
| EPA-HQ-OAR-2025-0194-24085 | Comment submitted by James King |
| EPA-HQ-OAR-2025-0194-24086 | Comment submitted by Claire Remsberg |
| EPA-HQ-OAR-2025-0194-24087 | Comment submitted by Jennifer Knipp |
| EPA-HQ-OAR-2025-0194-24088 | Comment submitted by Lois Jordan |
| EPA-HQ-OAR-2025-0194-24089 | Comment submitted by Leslie McKeon |
| EPA-HQ-OAR-2025-0194-2409 | Comment submitted by Paul Kreher |
| EPA-HQ-OAR-2025-0194-24090 | Comment submitted by Nancy Stewart |
| EPA-HQ-OAR-2025-0194-24091 | Comment submitted by Marilyn Shirey |
| EPA-HQ-OAR-2025-0194-24092 | Comment submitted by David Bezanson |
| EPA-HQ-OAR-2025-0194-24093 | Comment submitted by Donald Wallace |
| EPA-HQ-OAR-2025-0194-24094 | Comment submitted by Carol Hinkelman |
| EPA-HQ-OAR-2025-0194-24095 | Comment submitted by Betty Ferrero |
| EPA-HQ-OAR-2025-0194-24096 | Comment submitted by Trudy Brussard |
| EPA-HQ-OAR-2025-0194-24097 | Comment submitted by Dorothy Schulz |
| EPA-HQ-OAR-2025-0194-24098 | Comment submitted by Kristi Hunziker |
| EPA-HQ-OAR-2025-0194-24099 | Comment submitted by Beth Lawrence |
| EPA-HQ-OAR-2025-0194-2410 | Comment submitted by James Boulter |
| EPA-HQ-OAR-2025-0194-24100 | Comment submitted by Raymond Silvers |
| EPA-HQ-OAR-2025-0194-24101 | Comment submitted by Donald Hardaway |
| EPA-HQ-OAR-2025-0194-24102 | Comment submitted by Timothy Alten |
| EPA-HQ-OAR-2025-0194-24103 | Comment submitted by Yehudit Lieberman |
| EPA-HQ-OAR-2025-0194-24104 | Comment submitted by G. Clemson |
| EPA-HQ-OAR-2025-0194-24105 | Comment submitted by Ashley Beauchamp |
| EPA-HQ-OAR-2025-0194-24106 | Comment submitted by Paul Eitel |
| EPA-HQ-OAR-2025-0194-24107 | Comment submitted by Demetrio Tafoya |
| EPA-HQ-OAR-2025-0194-24108 | Comment submitted by Gerda Newbold |
| EPA-HQ-OAR-2025-0194-24109 | Comment submitted by John Mayes |
| EPA-HQ-OAR-2025-0194-2411 | Comment submitted by Margaret Katranides |
| EPA-HQ-OAR-2025-0194-24110 | Comment submitted by K. L. Eckhardt |
| EPA-HQ-OAR-2025-0194-24111 | Comment submitted by Amy R. Csorba |
| EPA-HQ-OAR-2025-0194-24112 | Comment submitted by Luciano Lozano |
| EPA-HQ-OAR-2025-0194-24113 | Comment submitted by C. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-24114 | Comment submitted by Douglas Askegard |
| EPA-HQ-OAR-2025-0194-24115 | Comment submitted by Anthe Aliferis Kelley |
| EPA-HQ-OAR-2025-0194-24116 | Comment submitted by Alex Zink |
| EPA-HQ-OAR-2025-0194-24117 | Comment submitted by Megan Horst |
| EPA-HQ-OAR-2025-0194-24118 | Comment submitted by Elisa Salmon |
| EPA-HQ-OAR-2025-0194-24119 | Comment submitted by Samantha Schurter |
| EPA-HQ-OAR-2025-0194-2412 | Comment submitted by Homer Wong |
| EPA-HQ-OAR-2025-0194-24120 | Comment submitted by Anthony Gray |
| EPA-HQ-OAR-2025-0194-24121 | Comment submitted by Rebecca Jahelka |
| EPA-HQ-OAR-2025-0194-24122 | Comment submitted by Sarah Grasso |
| EPA-HQ-OAR-2025-0194-24123 | Comment submitted by Paul Jeffery |
| EPA-HQ-OAR-2025-0194-24124 | Comment submitted by Gregory Isaacs |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24125 | Comment submitted by Stacey Amodeo |
| EPA-HQ-OAR-2025-0194-24126 | Comment submitted by Bonnie Heh |
| EPA-HQ-OAR-2025-0194-24127 | Comment submitted by Rick LaMarche |
| EPA-HQ-OAR-2025-0194-24128 | Comment submitted by Larry Skachenko |
| EPA-HQ-OAR-2025-0194-24129 | Comment submitted by Russell Josephson |
| EPA-HQ-OAR-2025-0194-2413 | Comment submitted by Eric Ager |
| EPA-HQ-OAR-2025-0194-24130 | Comment submitted by Ann Elizabeth Lambert |
| EPA-HQ-OAR-2025-0194-24131 | Comment submitted by Bob Gendron |
| EPA-HQ-OAR-2025-0194-24132 | Comment submitted by Jason J. Woods |
| EPA-HQ-OAR-2025-0194-24133 | Comment submitted by Mari Mennel-Bell |
| EPA-HQ-OAR-2025-0194-24134 | Comment submitted by Matthew Cassoli |
| EPA-HQ-OAR-2025-0194-24135 | Comment submitted by Janet Butler |
| EPA-HQ-OAR-2025-0194-24136 | Comment submitted by Anne Zerrien-Lee |
| EPA-HQ-OAR-2025-0194-24137 | Comment submitted by Mari Mennel-Bell |
| EPA-HQ-OAR-2025-0194-24138 | Comment submitted by Todd Ganey |
| EPA-HQ-OAR-2025-0194-24139 | Comment submitted by Margaret Thornhill |
| EPA-HQ-OAR-2025-0194-2414 | Comment submitted by Philipp Ofhmer |
| EPA-HQ-OAR-2025-0194-24140 | Comment submitted by Suzanne Susany |
| EPA-HQ-OAR-2025-0194-24141 | Comment submitted by R. Moorhead |
| EPA-HQ-OAR-2025-0194-24142 | Comment submitted by Mary E. Mosher |
| EPA-HQ-OAR-2025-0194-24143 | Comment submitted by Georgette Constant |
| EPA-HQ-OAR-2025-0194-24144 | Comment submitted by Tony Aburaad |
| EPA-HQ-OAR-2025-0194-24145 | Comment submitted by Wendy Haugh |
| EPA-HQ-OAR-2025-0194-24146 | Comment submitted by Christine Gelineau |
| EPA-HQ-OAR-2025-0194-24147 | Comment submitted by Norbert Kovacs |
| EPA-HQ-OAR-2025-0194-24148 | Comment submitted by Keith Nelson |
| EPA-HQ-OAR-2025-0194-24149 | Comment submitted by John Bergeron |
| EPA-HQ-OAR-2025-0194-2415 | Comment submitted by David Malcolm |
| EPA-HQ-OAR-2025-0194-24150 | Comment submitted by Michael Luzzo |
| EPA-HQ-OAR-2025-0194-24151 | Comment submitted by Elizabeth R. Hartson |
| EPA-HQ-OAR-2025-0194-24152 | Comment submitted by Ben Shacter |
| EPA-HQ-OAR-2025-0194-24153 | Comment submitted by B. K. Nunn |
| EPA-HQ-OAR-2025-0194-24154 | Comment submitted by Nancy Kuhn |
| EPA-HQ-OAR-2025-0194-24155 | Comment submitted by Charles Donley |
| EPA-HQ-OAR-2025-0194-24156 | Comment submitted by Heather Jordan |
| EPA-HQ-OAR-2025-0194-24157 | Comment submitted by Angel W. Lee |
| EPA-HQ-OAR-2025-0194-24158 | Comment submitted by Christina Stratman |
| EPA-HQ-OAR-2025-0194-24159 | Comment submitted by Alexander Barnes |
| EPA-HQ-OAR-2025-0194-2416 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24160 | Comment submitted by Peng Zang |
| EPA-HQ-OAR-2025-0194-24161 | Comment submitted by Liz Knoop |
| EPA-HQ-OAR-2025-0194-24162 | Comment submitted by Dylan Ausman |
| EPA-HQ-OAR-2025-0194-24163 | Comment submitted by Charles Donley |
| EPA-HQ-OAR-2025-0194-24164 | Comment submitted by David L. Brault |
| EPA-HQ-OAR-2025-0194-24165 | Comment submitted by J. Quiram |
| EPA-HQ-OAR-2025-0194-24166 | Comment submitted by Walt and Isabel Davis |
| EPA-HQ-OAR-2025-0194-24167 | Comment submitted by Kelly Katzmann |
| EPA-HQ-OAR-2025-0194-24168 | Comment submitted by Charlene Roise |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24169 | Comment submitted by Wilfred Vermerris |
| EPA-HQ-OAR-2025-0194-2417 | Comment submitted by Shawna Ambrose |
| EPA-HQ-OAR-2025-0194-24170 | Comment submitted by David Baumann |
| EPA-HQ-OAR-2025-0194-24171 | Comment submitted by Kenneth Zack |
| EPA-HQ-OAR-2025-0194-24172 | Comment submitted by B. K. Cheshier |
| EPA-HQ-OAR-2025-0194-24173 | Comment submitted by Katrina H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-24174 | Comment submitted by Stephen Herz |
| EPA-HQ-OAR-2025-0194-24175 | Comment submitted by Beth Summer |
| EPA-HQ-OAR-2025-0194-24176 | Comment submitted by Isabel Adler |
| EPA-HQ-OAR-2025-0194-24177 | Comment submitted by Advanced Field Technologies LLC |
| EPA-HQ-OAR-2025-0194-24178 | Comment submitted by Susan Walkley |
| EPA-HQ-OAR-2025-0194-24179 | Comment submitted by Chi Pham |
| EPA-HQ-OAR-2025-0194-2418 | Comment submitted by Elise Bowers |
| EPA-HQ-OAR-2025-0194-24180 | Comment submitted by Christopher Moken |
| EPA-HQ-OAR-2025-0194-24181 | Comment submitted by Abby Coyle |
| EPA-HQ-OAR-2025-0194-24182 | Comment submitted by Margit Johnson |
| EPA-HQ-OAR-2025-0194-24183 | Comment submitted by D. Corum |
| EPA-HQ-OAR-2025-0194-24184 | Comment submitted by Marilyn Mitchell |
| EPA-HQ-OAR-2025-0194-24185 | Comment submitted by Logan Schlueter |
| EPA-HQ-OAR-2025-0194-24186 | Comment submitted by Loretta Kilby |
| EPA-HQ-OAR-2025-0194-24187 | Comment submitted by Alison Baker |
| EPA-HQ-OAR-2025-0194-24188 | Comment submitted by Sam Beveridge |
| EPA-HQ-OAR-2025-0194-24189 | Comment submitted by Sharon Young |
| EPA-HQ-OAR-2025-0194-2419 | Comment submitted by Nancy Behm |
| EPA-HQ-OAR-2025-0194-24190 | Comment submitted by K. Agajanian |
| EPA-HQ-OAR-2025-0194-24191 | Comment submitted by Robert Ethier |
| EPA-HQ-OAR-2025-0194-24192 | Comment submitted by Bob Stone |
| EPA-HQ-OAR-2025-0194-24193 | Comment submitted by Heidi N. Sjostrom |
| EPA-HQ-OAR-2025-0194-24194 | Comment submitted by Lizzie Oretsky |
| EPA-HQ-OAR-2025-0194-24195 | Comment submitted by Isabella Kosmacher |
| EPA-HQ-OAR-2025-0194-24196 | Comment submitted by Jonathan Quigg |
| EPA-HQ-OAR-2025-0194-24197 | Comment submitted by Jack Bowis |
| EPA-HQ-OAR-2025-0194-24198 | Comment submitted by Nia James Starr |
| EPA-HQ-OAR-2025-0194-24199 | Comment submitted by Patrick McAloon |
| EPA-HQ-OAR-2025-0194-2420 | Comment submitted by Ross Watson |
| EPA-HQ-OAR-2025-0194-24200 | Comment submitted by Sarah Baugher |
| EPA-HQ-OAR-2025-0194-24201 | Comment submitted by Daniel Collins |
| EPA-HQ-OAR-2025-0194-24202 | Comment submitted by Michael Angelucci |
| EPA-HQ-OAR-2025-0194-24203 | Comment submitted by Aaron Mertz |
| EPA-HQ-OAR-2025-0194-24204 | Comment submitted by Charles Abbott |
| EPA-HQ-OAR-2025-0194-24205 | Comment submitted by Terry Hansen |
| EPA-HQ-OAR-2025-0194-24206 | Comment submitted by Robert Bowen |
| EPA-HQ-OAR-2025-0194-24207 | Comment submitted by Adriana Lynch-Maldonado |
| EPA-HQ-OAR-2025-0194-24208 | Comment submitted by Patricia S. Setari |
| EPA-HQ-OAR-2025-0194-24209 | Comment submitted by Colin T. Connor |
| EPA-HQ-OAR-2025-0194-2421 | Comment submitted by Dominique De Laet |
| EPA-HQ-OAR-2025-0194-24210 | Comment submitted by JoAnn Hany-Moss |
| EPA-HQ-OAR-2025-0194-24211 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24212 | Comment submitted by Richard VandenDolder |
| EPA-HQ-OAR-2025-0194-24213 | Comment submitted by Matt Wills |
| EPA-HQ-OAR-2025-0194-24214 | Comment submitted by Sheila Grinell |
| EPA-HQ-OAR-2025-0194-24215 | Comment submitted by Barbara T. Noblin |
| EPA-HQ-OAR-2025-0194-24216 | Comment submitted by Ravi Amin |
| EPA-HQ-OAR-2025-0194-24217 | Comment submitted by Philip Kopsaftis |
| EPA-HQ-OAR-2025-0194-24218 | Comment submitted by Jared C. Davis |
| EPA-HQ-OAR-2025-0194-24219 | Comment submitted by Bantams Trout |
| EPA-HQ-OAR-2025-0194-2422 | Comment submitted by Kathryn Banakis |
| EPA-HQ-OAR-2025-0194-24220 | Comment submitted by Karen Martellaro |
| EPA-HQ-OAR-2025-0194-24221 | Comment submitted by Randy Mallory |
| EPA-HQ-OAR-2025-0194-24222 | Comment submitted by Richard Boyer |
| EPA-HQ-OAR-2025-0194-24223 | Comment submitted by Guli Blake |
| EPA-HQ-OAR-2025-0194-24224 | Comment submitted by Chris Navarro |
| EPA-HQ-OAR-2025-0194-24225 | Comment submitted by Lakshmi Banerjee |
| EPA-HQ-OAR-2025-0194-24226 | Comment submitted by Chad Wood |
| EPA-HQ-OAR-2025-0194-24227 | Comment submitted by Caren Rubin |
| EPA-HQ-OAR-2025-0194-24228 | Comment submitted by Perry G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-24229 | Comment submitted by Rita Bawden |
| EPA-HQ-OAR-2025-0194-2423 | Comment submitted by Don Cushman |
| EPA-HQ-OAR-2025-0194-24230 | Comment submitted by Donald R. Stauffer |
| EPA-HQ-OAR-2025-0194-24231 | Comment submitted by Justine Jagoda |
| EPA-HQ-OAR-2025-0194-24232 | Comment submitted by Deborah Todd |
| EPA-HQ-OAR-2025-0194-24233 | Comment submitted by Daniel Davidson |
| EPA-HQ-OAR-2025-0194-24234 | Comment submitted by Tammy King |
| EPA-HQ-OAR-2025-0194-24235 | Comment submitted by George Fischer |
| EPA-HQ-OAR-2025-0194-24236 | Comment submitted by Judith Berube |
| EPA-HQ-OAR-2025-0194-24237 | Comment submitted by Julie Grimley |
| EPA-HQ-OAR-2025-0194-24238 | Comment submitted by Mike Grove |
| EPA-HQ-OAR-2025-0194-24239 | Comment submitted by D. Robinson |
| EPA-HQ-OAR-2025-0194-2424 | Comment submitted by Alyssa Daly |
| EPA-HQ-OAR-2025-0194-24240 | Comment submitted by Kristin Broshears |
| EPA-HQ-OAR-2025-0194-24241 | Comment submitted by Martin Tennant |
| EPA-HQ-OAR-2025-0194-24242 | Comment submitted by Cody Kubinak |
| EPA-HQ-OAR-2025-0194-24243 | Comment submitted by Tara A. Kokesch-Valdez |
| EPA-HQ-OAR-2025-0194-24244 | Comment submitted by Mary Etherton |
| EPA-HQ-OAR-2025-0194-24245 | Comment submitted by Jean Norris |
| EPA-HQ-OAR-2025-0194-24246 | Comment submitted by Peter Costa |
| EPA-HQ-OAR-2025-0194-24247 | Comment submitted by Paul Mc Elveen |
| EPA-HQ-OAR-2025-0194-24248 | Comment submitted by Craig Nazor |
| EPA-HQ-OAR-2025-0194-24249 | Comment submitted by Gloria Krueger |
| EPA-HQ-OAR-2025-0194-2425 | Comment submitted by Gail Souther |
| EPA-HQ-OAR-2025-0194-24250 | Comment submitted by Gregory Mishaga |
| EPA-HQ-OAR-2025-0194-24251 | Comment submitted by Scott Sesher |
| EPA-HQ-OAR-2025-0194-24252 | Comment submitted by Sarah Kuhn |
| EPA-HQ-OAR-2025-0194-24253 | Comment submitted by Jonathan Beit-Aharon |
| EPA-HQ-OAR-2025-0194-24254 | Comment submitted by Sandra Stephens |
| EPA-HQ-OAR-2025-0194-24255 | Comment submitted by Gilda Gussin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24256 | Comment submitted by Randy K. Rannow |
| EPA-HQ-OAR-2025-0194-24257 | Comment submitted by Oleh Sydor |
| EPA-HQ-OAR-2025-0194-24258 | Comment submitted by Kenneth Powers |
| EPA-HQ-OAR-2025-0194-24259 | Comment submitted by K. Christopher |
| EPA-HQ-OAR-2025-0194-2426 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24260 | Comment submitted by Corinne Mayland |
| EPA-HQ-OAR-2025-0194-24261 | Comment submitted by Philip Ratcliff |
| EPA-HQ-OAR-2025-0194-24262 | Comment submitted by Marlene Smith |
| EPA-HQ-OAR-2025-0194-24263 | Comment submitted by Joan Ward |
| EPA-HQ-OAR-2025-0194-24264 | Comment submitted by Jennifer Swearingen |
| EPA-HQ-OAR-2025-0194-24265 | Comment submitted by Ken Matheis |
| EPA-HQ-OAR-2025-0194-24266 | Comment submitted by Christie Allan Piper |
| EPA-HQ-OAR-2025-0194-24267 | Comment submitted by Diane Markowitz |
| EPA-HQ-OAR-2025-0194-24268 | Comment submitted by Zelta Steg |
| EPA-HQ-OAR-2025-0194-24269 | Comment submitted by Sara White |
| EPA-HQ-OAR-2025-0194-2427 | Comment submitted by Laurel Stoimenoff |
| EPA-HQ-OAR-2025-0194-24270 | Comment submitted by Carol Studebaker |
| EPA-HQ-OAR-2025-0194-24271 | Comment submitted by Emily Hagen |
| EPA-HQ-OAR-2025-0194-24272 | Comment submitted by Gianna Brienza |
| EPA-HQ-OAR-2025-0194-24273 | Comment submitted by Paulette Malaney |
| EPA-HQ-OAR-2025-0194-24274 | Comment submitted by Kelly Haber |
| EPA-HQ-OAR-2025-0194-24275 | Comment submitted by Elizabeth Kramer |
| EPA-HQ-OAR-2025-0194-24276 | Comment submitted by Stacey Wiltrout |
| EPA-HQ-OAR-2025-0194-24277 | Comment submitted by Mike Bronson |
| EPA-HQ-OAR-2025-0194-24278 | Comment submitted by George Duffield |
| EPA-HQ-OAR-2025-0194-24279 | Comment submitted by Frank and Linda Jorgensen |
| EPA-HQ-OAR-2025-0194-2428 | Comment submitted by Daniel Berg |
| EPA-HQ-OAR-2025-0194-24280 | Comment submitted by Michele Correll |
| EPA-HQ-OAR-2025-0194-24281 | Comment submitted by Robert Polzin |
| EPA-HQ-OAR-2025-0194-24282 | Comment submitted by Peg Hersom |
| EPA-HQ-OAR-2025-0194-24283 | Comment submitted by Kristin Baumgartner |
| EPA-HQ-OAR-2025-0194-24284 | Comment submitted by James Bramhall |
| EPA-HQ-OAR-2025-0194-24285 | Comment submitted by Warren Shuros |
| EPA-HQ-OAR-2025-0194-24286 | Comment submitted by George Banziger |
| EPA-HQ-OAR-2025-0194-24287 | Comment submitted by Nicholas DiCosola |
| EPA-HQ-OAR-2025-0194-24288 | Comment submitted by Christina Hoffman |
| EPA-HQ-OAR-2025-0194-24289 | Comment submitted by Sarah Faye Slater |
| EPA-HQ-OAR-2025-0194-2429 | Comment submitted by Bill Bradlee |
| EPA-HQ-OAR-2025-0194-24290 | Comment submitted by David Howell |
| EPA-HQ-OAR-2025-0194-24291 | Comment submitted by Ellen Stone |
| EPA-HQ-OAR-2025-0194-24292 | Comment submitted by Terrie Potter |
| EPA-HQ-OAR-2025-0194-24293 | Comment submitted by Rebecca Guilbert |
| EPA-HQ-OAR-2025-0194-24294 | Comment submitted by Sylvie Walker |
| EPA-HQ-OAR-2025-0194-24295 | Comment submitted by Katie Lambert |
| EPA-HQ-OAR-2025-0194-24296 | Comment submitted by R. J. Scott |
| EPA-HQ-OAR-2025-0194-24297 | Comment submitted by James Kunen |
| EPA-HQ-OAR-2025-0194-24298 | Comment submitted by Michael Jones |
| EPA-HQ-OAR-2025-0194-24299 | Comment submitted by Gail Kass |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2430 | Comment submitted by Patricia Bleha |
| EPA-HQ-OAR-2025-0194-24300 | Comment submitted by Julie Thomas |
| EPA-HQ-OAR-2025-0194-24301 | Comment submitted by Donald A. McInnes |
| EPA-HQ-OAR-2025-0194-24302 | Comment submitted by Cari Pick |
| EPA-HQ-OAR-2025-0194-24303 | Comment submitted by Teresa Caruthers |
| EPA-HQ-OAR-2025-0194-24304 | Comment submitted by Josh Leonard |
| EPA-HQ-OAR-2025-0194-24305 | Comment submitted by Joseph Trybyszewski |
| EPA-HQ-OAR-2025-0194-24306 | Comment submitted by Jennifer Singer |
| EPA-HQ-OAR-2025-0194-24307 | Comment submitted by Marilyn Leatherman |
| EPA-HQ-OAR-2025-0194-24308 | Comment submitted by Stephane Ernoux |
| EPA-HQ-OAR-2025-0194-24309 | Comment submitted by Sherrill Futrell |
| EPA-HQ-OAR-2025-0194-2431 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24310 | Comment submitted by Beth DiCocco |
| EPA-HQ-OAR-2025-0194-24311 | Comment submitted by Meghann Timney |
| EPA-HQ-OAR-2025-0194-24312 | Comment submitted by Sherry Stischok |
| EPA-HQ-OAR-2025-0194-24313 | Comment submitted by Jennifer Fernandez |
| EPA-HQ-OAR-2025-0194-24314 | Comment submitted by Sandra Kuritzky |
| EPA-HQ-OAR-2025-0194-24315 | Comment submitted by Valeria Coontz |
| EPA-HQ-OAR-2025-0194-24316 | Comment submitted by Janet Burrows |
| EPA-HQ-OAR-2025-0194-24317 | Comment submitted by Debra Lanham |
| EPA-HQ-OAR-2025-0194-24318 | Comment submitted by Karen Campbell |
| EPA-HQ-OAR-2025-0194-24319 | Comment submitted by Pamela Nelson |
| EPA-HQ-OAR-2025-0194-2432 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24320 | Comment submitted by Signe Lauritzen |
| EPA-HQ-OAR-2025-0194-24321 | Comment submitted by David Boleneus |
| EPA-HQ-OAR-2025-0194-24322 | Comment submitted by Maureen Curley |
| EPA-HQ-OAR-2025-0194-24323 | Comment submitted by Gina Richardson |
| EPA-HQ-OAR-2025-0194-24324 | Comment submitted by A. L. Steiner |
| EPA-HQ-OAR-2025-0194-24325 | Comment submitted by Joe Walmsley |
| EPA-HQ-OAR-2025-0194-24326 | Comment submitted by Leo Tischer |
| EPA-HQ-OAR-2025-0194-24327 | Comment submitted by Amrita Burdick |
| EPA-HQ-OAR-2025-0194-24328 | Comment submitted by Brent R. Downey |
| EPA-HQ-OAR-2025-0194-24329 | Comment submitted by Dana Stewart |
| EPA-HQ-OAR-2025-0194-2433 | Comment submitted by Vince Cronin |
| EPA-HQ-OAR-2025-0194-24330 | Comment submitted by Judy Wright |
| EPA-HQ-OAR-2025-0194-24331 | Comment submitted by Tod Moreland |
| EPA-HQ-OAR-2025-0194-24332 | Comment submitted by Julia Freund |
| EPA-HQ-OAR-2025-0194-24333 | Comment submitted by Sheila McGann-Tiedt |
| EPA-HQ-OAR-2025-0194-24334 | Comment submitted by Holly Jorgenson |
| EPA-HQ-OAR-2025-0194-24335 | Comment submitted by Christopher Lutz |
| EPA-HQ-OAR-2025-0194-24336 | Comment submitted by Georgia Griffin |
| EPA-HQ-OAR-2025-0194-24337 | Comment submitted by Taylor Walter |
| EPA-HQ-OAR-2025-0194-24338 | Comment submitted by Lois Howlett |
| EPA-HQ-OAR-2025-0194-24339 | Comment submitted by Claude R. Cuvier |
| EPA-HQ-OAR-2025-0194-2434 | Comment submitted by Wyoming Energy Authority (WEA) |
| EPA-HQ-OAR-2025-0194-24340 | Comment submitted by Dale DeWild |
| EPA-HQ-OAR-2025-0194-24341 | Comment submitted by Greta Fridlund |
| EPA-HQ-OAR-2025-0194-24342 | Comment submitted by Len Dankner |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24343 | Comment submitted by Joan Donnaway |
| EPA-HQ-OAR-2025-0194-24344 | Comment submitted by Teresa Tillman |
| EPA-HQ-OAR-2025-0194-24345 | Comment submitted by Shelby Saussol |
| EPA-HQ-OAR-2025-0194-24346 | Comment submitted by Harvey Harvey |
| EPA-HQ-OAR-2025-0194-24347 | Comment submitted by Rachel Miriani |
| EPA-HQ-OAR-2025-0194-24348 | Comment submitted by Paul Franzmann |
| EPA-HQ-OAR-2025-0194-24349 | Comment submitted by Maureen Leehey |
| EPA-HQ-OAR-2025-0194-2435 | Comment submitted by Leslie Glustrom |
| EPA-HQ-OAR-2025-0194-24350 | Comment submitted by Sissy Aron |
| EPA-HQ-OAR-2025-0194-24351 | Comment submitted by Fiona Brady |
| EPA-HQ-OAR-2025-0194-24352 | Comment submitted by Toni Tinkelman |
| EPA-HQ-OAR-2025-0194-24353 | Comment submitted by Ryc Ward |
| EPA-HQ-OAR-2025-0194-24354 | Comment submitted by Carolina O'Bresly |
| EPA-HQ-OAR-2025-0194-24355 | Comment submitted by Alan Williams |
| EPA-HQ-OAR-2025-0194-24356 | Comment submitted by Mitch Luman |
| EPA-HQ-OAR-2025-0194-24357 | Comment submitted by Joanne Weber |
| EPA-HQ-OAR-2025-0194-24358 | Comment submitted by Nancy Wickward |
| EPA-HQ-OAR-2025-0194-24359 | Comment submitted by Ed Bowlby |
| EPA-HQ-OAR-2025-0194-2436 | Comment submitted by Roselie Bright |
| EPA-HQ-OAR-2025-0194-24360 | Comment submitted by Michael Shockley |
| EPA-HQ-OAR-2025-0194-24361 | Comment submitted by Brian Wesley |
| EPA-HQ-OAR-2025-0194-24362 | Comment submitted by Nancy Casey |
| EPA-HQ-OAR-2025-0194-24363 | Comment submitted by William Everdell |
| EPA-HQ-OAR-2025-0194-24364 | Comment submitted by Elaine Ray |
| EPA-HQ-OAR-2025-0194-24365 | Comment submitted by Ellen Fitzgerald Murtha |
| EPA-HQ-OAR-2025-0194-24366 | Comment submitted by Jim West |
| EPA-HQ-OAR-2025-0194-24367 | Comment submitted by Joan Lesikin |
| EPA-HQ-OAR-2025-0194-24368 | Comment submitted by B. Eprem |
| EPA-HQ-OAR-2025-0194-24369 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-2437 | Comment submitted by Carlos Melendrez |
| EPA-HQ-OAR-2025-0194-24370 | Comment submitted by Katherine Sutherland |
| EPA-HQ-OAR-2025-0194-24371 | Comment submitted by Natty Bond |
| EPA-HQ-OAR-2025-0194-24372 | Comment submitted by Georgia S. McDade |
| EPA-HQ-OAR-2025-0194-24373 | Comment submitted by Shea Antrim |
| EPA-HQ-OAR-2025-0194-24374 | Comment submitted by Lisa Hofmann |
| EPA-HQ-OAR-2025-0194-24375 | Comment submitted by Monica Van Niel |
| EPA-HQ-OAR-2025-0194-24376 | Comment submitted by Judith Stone |
| EPA-HQ-OAR-2025-0194-24377 | Comment submitted by Barbara Kyger Overholt |
| EPA-HQ-OAR-2025-0194-24378 | Comment submitted by Alyse Ayler |
| EPA-HQ-OAR-2025-0194-24379 | Comment submitted by Dr. Peter Levon |
| EPA-HQ-OAR-2025-0194-2438 | Comment submitted by The Green Cause |
| EPA-HQ-OAR-2025-0194-24380 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-24381 | Comment submitted by Cornelia van der Ziel |
| EPA-HQ-OAR-2025-0194-24382 | Comment submitted by Carolyn Garbarino |
| EPA-HQ-OAR-2025-0194-24383 | Comment submitted by Kelly Comstock |
| EPA-HQ-OAR-2025-0194-24384 | Comment submitted by Susan Isaacman |
| EPA-HQ-OAR-2025-0194-24385 | Comment submitted by Beverly Williamson |
| EPA-HQ-OAR-2025-0194-24386 | Comment submitted by Kristen Reilly |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24387 | Comment submitted by Maryanne Zakreski |
| EPA-HQ-OAR-2025-0194-24388 | Comment submitted by Jennifer Nitz |
| EPA-HQ-OAR-2025-0194-24389 | Comment submitted by Scar Light |
| EPA-HQ-OAR-2025-0194-2439 | Comment submitted by Veronica Klucik |
| EPA-HQ-OAR-2025-0194-24390 | Comment submitted by Jennifer Hiebert |
| EPA-HQ-OAR-2025-0194-24391 | Comment submitted by Noble Roth-Saalberg |
| EPA-HQ-OAR-2025-0194-24392 | Comment submitted by Jay Carlson |
| EPA-HQ-OAR-2025-0194-24393 | Comment submitted by E. Schramm |
| EPA-HQ-OAR-2025-0194-24394 | Comment submitted by Deb Fritzler |
| EPA-HQ-OAR-2025-0194-24395 | Comment submitted by Wayne Anderson |
| EPA-HQ-OAR-2025-0194-24396 | Comment submitted by Carol Syrylo |
| EPA-HQ-OAR-2025-0194-24397 | Comment submitted by Jean Andrews |
| EPA-HQ-OAR-2025-0194-24398 | Comment submitted by Victoria Longe |
| EPA-HQ-OAR-2025-0194-24399 | Comment submitted by Jamie McClanahan |
| EPA-HQ-OAR-2025-0194-2440 | Comment submitted by John Rosenberg |
| EPA-HQ-OAR-2025-0194-24400 | Comment submitted by Sherry Porter |
| EPA-HQ-OAR-2025-0194-24401 | Comment submitted by Nia Martin |
| EPA-HQ-OAR-2025-0194-24402 | Comment submitted by Susan Svensson |
| EPA-HQ-OAR-2025-0194-24403 | Comment submitted by Kristel Buck |
| EPA-HQ-OAR-2025-0194-24404 | Comment submitted by Victoria Oltarsh |
| EPA-HQ-OAR-2025-0194-24405 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-24406 | Comment submitted by Grace Silva |
| EPA-HQ-OAR-2025-0194-24407 | Comment submitted by Diana Kelly |
| EPA-HQ-OAR-2025-0194-24408 | Comment submitted by Jenifer Johnson |
| EPA-HQ-OAR-2025-0194-24409 | Comment submitted by John Hall |
| EPA-HQ-OAR-2025-0194-2441 | Comment submitted by Briana De La Rosa |
| EPA-HQ-OAR-2025-0194-24410 | Comment submitted by Sarah Walsh |
| EPA-HQ-OAR-2025-0194-24411 | Comment submitted by Shado Gleason |
| EPA-HQ-OAR-2025-0194-24412 | Comment submitted by Cynthia Lawton-Singer |
| EPA-HQ-OAR-2025-0194-24413 | Comment submitted by Therese MacKenzie |
| EPA-HQ-OAR-2025-0194-24414 | Comment submitted by Sharisse Wrigh |
| EPA-HQ-OAR-2025-0194-24415 | Comment submitted by Heather Stewart |
| EPA-HQ-OAR-2025-0194-24416 | Comment submitted by Roger Roots |
| EPA-HQ-OAR-2025-0194-24417 | Comment submitted by Brad Miller |
| EPA-HQ-OAR-2025-0194-24418 | Comment submitted by Pierre Catala |
| EPA-HQ-OAR-2025-0194-24419 | Comment submitted by Claudia McDavid |
| EPA-HQ-OAR-2025-0194-2442 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24420 | Comment submitted by Leia Reisner |
| EPA-HQ-OAR-2025-0194-24421 | Comment submitted by Rebecca Pugh |
| EPA-HQ-OAR-2025-0194-24422 | Comment submitted by Erin Stephens |
| EPA-HQ-OAR-2025-0194-24423 | Comment submitted by Robert Carr |
| EPA-HQ-OAR-2025-0194-24424 | Comment submitted by Alex McDonald |
| EPA-HQ-OAR-2025-0194-24425 | Comment submitted by Grant Holly |
| EPA-HQ-OAR-2025-0194-24426 | Comment submitted by Sandra Rively |
| EPA-HQ-OAR-2025-0194-24427 | Comment submitted by Amaad Hardy |
| EPA-HQ-OAR-2025-0194-24428 | Comment submitted by Cathy Balan |
| EPA-HQ-OAR-2025-0194-24429 | Comment submitted by Terry Barber |
| EPA-HQ-OAR-2025-0194-2443 | Comment submitted by Sarah Bynum |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24430 | Comment submitted by Cherryl Friedman |
| EPA-HQ-OAR-2025-0194-24431 | Comment submitted by Gayle Mackey |
| EPA-HQ-OAR-2025-0194-24432 | Comment submitted by Kristin Covert |
| EPA-HQ-OAR-2025-0194-24433 | Comment submitted by Georgeanne Matranga |
| EPA-HQ-OAR-2025-0194-24434 | Comment submitted by Robert F. Miles |
| EPA-HQ-OAR-2025-0194-24435 | Comment submitted by Jennifer Pierce |
| EPA-HQ-OAR-2025-0194-24436 | Comment submitted by Jason Ludwigson |
| EPA-HQ-OAR-2025-0194-24437 | Comment submitted by Wendy Levy |
| EPA-HQ-OAR-2025-0194-24438 | Comment submitted by Maurice Miller |
| EPA-HQ-OAR-2025-0194-24439 | Comment submitted by Stephen Cestaro |
| EPA-HQ-OAR-2025-0194-2444 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24440 | Comment submitted by Catherine Poynton |
| EPA-HQ-OAR-2025-0194-24441 | Comment submitted by Renee Larkin |
| EPA-HQ-OAR-2025-0194-24442 | Comment submitted by Mary Savina |
| EPA-HQ-OAR-2025-0194-24443 | Comment submitted by Richard Kuehn |
| EPA-HQ-OAR-2025-0194-24444 | Comment submitted by David Beane |
| EPA-HQ-OAR-2025-0194-24445 | Comment submitted by Christine Segerhammar |
| EPA-HQ-OAR-2025-0194-24446 | Comment submitted by Donna DeKatch |
| EPA-HQ-OAR-2025-0194-24447 | Comment submitted by Susan Kennedy |
| EPA-HQ-OAR-2025-0194-24448 | Comment submitted by Mary Anne Church |
| EPA-HQ-OAR-2025-0194-24449 | Comment submitted by Mike Keenan |
| EPA-HQ-OAR-2025-0194-2445 | Comment submitted by Ismael Juarez |
| EPA-HQ-OAR-2025-0194-24450 | Comment submitted by Cheri Cowherd |
| EPA-HQ-OAR-2025-0194-24451 | Comment submitted by David Hulsteyn |
| EPA-HQ-OAR-2025-0194-24452 | Comment submitted by Edward Mills |
| EPA-HQ-OAR-2025-0194-24453 | Comment submitted by Pamela Reiling-Kemp |
| EPA-HQ-OAR-2025-0194-24454 | Comment submitted by Sharon Hefke |
| EPA-HQ-OAR-2025-0194-24455 | Comment submitted by Linda Peck |
| EPA-HQ-OAR-2025-0194-24456 | Comment submitted by Jerry Rosen |
| EPA-HQ-OAR-2025-0194-24457 | Comment submitted by Mark Nolan |
| EPA-HQ-OAR-2025-0194-24458 | Comment submitted by Mary Hollingsworth |
| EPA-HQ-OAR-2025-0194-24459 | Comment submitted by Sue Nuccio |
| EPA-HQ-OAR-2025-0194-2446 | Comment submitted by Sue Suechting |
| EPA-HQ-OAR-2025-0194-24460 | Comment submitted by Barbara Sommerfeld |
| EPA-HQ-OAR-2025-0194-24461 | Comment submitted by Lisa Messinger |
| EPA-HQ-OAR-2025-0194-24462 | Comment submitted by Cynthia Sabin |
| EPA-HQ-OAR-2025-0194-24463 | Comment submitted by Todd Livingstone |
| EPA-HQ-OAR-2025-0194-24464 | Comment submitted by Ah-li Monahan |
| EPA-HQ-OAR-2025-0194-24465 | Comment submitted by Lisa Turrini |
| EPA-HQ-OAR-2025-0194-24466 | Comment submitted by Fred Walls |
| EPA-HQ-OAR-2025-0194-24467 | Comment submitted by Tami Stephenson |
| EPA-HQ-OAR-2025-0194-24468 | Comment submitted by Raye-lynn Fox |
| EPA-HQ-OAR-2025-0194-24469 | Comment submitted by Susan B O'Connor |
| EPA-HQ-OAR-2025-0194-2447 | Comment submitted by Jacob Anderson |
| EPA-HQ-OAR-2025-0194-24470 | Comment submitted by Terri Hill |
| EPA-HQ-OAR-2025-0194-24471 | Comment submitted by Kris Linscott |
| EPA-HQ-OAR-2025-0194-24472 | Comment submitted by Carol McCroskey |
| EPA-HQ-OAR-2025-0194-24473 | Comment submitted by Margaret Geissler |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-24474 | Comment submitted by Wanda Bennett |
| EPA-HQ-OAR-2025-0194-24475 | Comment submitted by Tom murphy |
| EPA-HQ-OAR-2025-0194-24476 | Comment submitted by R. Deutsch |
| EPA-HQ-OAR-2025-0194-24477 | Comment submitted by Larry Cole |
| EPA-HQ-OAR-2025-0194-24478 | Comment submitted by Carol Velarde |
| EPA-HQ-OAR-2025-0194-24479 | Comment submitted by Beth Korn |
| EPA-HQ-OAR-2025-0194-2448 | Comment submitted by Christina Zertuche |
| EPA-HQ-OAR-2025-0194-24480 | Comment submitted by Melissa Jordan |
| EPA-HQ-OAR-2025-0194-24481 | Comment submitted by Kristi Joy |
| EPA-HQ-OAR-2025-0194-24482 | Comment submitted by Peter Clancy |
| EPA-HQ-OAR-2025-0194-24483 | Comment submitted by Michael Craddock |
| EPA-HQ-OAR-2025-0194-24484 | Comment submitted by David Felton |
| EPA-HQ-OAR-2025-0194-24485 | Comment submitted by Clara Piecuch |
| EPA-HQ-OAR-2025-0194-24486 | Comment submitted by Will Willis |
| EPA-HQ-OAR-2025-0194-24487 | Comment submitted by Jey Burie |
| EPA-HQ-OAR-2025-0194-24488 | Comment submitted by Kevin Rose |
| EPA-HQ-OAR-2025-0194-24489 | Comment submitted by Richard Whiteford |
| EPA-HQ-OAR-2025-0194-2449 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24490 | Comment submitted by Lauren Earls |
| EPA-HQ-OAR-2025-0194-24491 | Comment submitted by Irma Alcala |
| EPA-HQ-OAR-2025-0194-24492 | Comment submitted by Marilyn Manganello |
| EPA-HQ-OAR-2025-0194-24493 | Comment submitted by Edna Litten |
| EPA-HQ-OAR-2025-0194-24494 | Comment submitted by Minna Duchovnay |
| EPA-HQ-OAR-2025-0194-24495 | Comment submitted by Joanne Weber |
| EPA-HQ-OAR-2025-0194-24496 | Comment submitted by Jennifer Lagos |
| EPA-HQ-OAR-2025-0194-24497 | Comment submitted by Deborah Wolfe |
| EPA-HQ-OAR-2025-0194-24498 | Comment submitted by Karen Hodges |
| EPA-HQ-OAR-2025-0194-24499 | Comment submitted by Christina Clark |
| EPA-HQ-OAR-2025-0194-2450 | Comment submitted by Vittorio Gravina |
| EPA-HQ-OAR-2025-0194-24500 | Comment submitted by Ella Andersen |
| EPA-HQ-OAR-2025-0194-24501 | Comment submitted by Susan Lyhch |
| EPA-HQ-OAR-2025-0194-24502 | Comment submitted by Colleen C. Arzt |
| EPA-HQ-OAR-2025-0194-24503 | Comment submitted by Tami Reckler-Smith |
| EPA-HQ-OAR-2025-0194-24504 | Comment submitted by Pat Cook |
| EPA-HQ-OAR-2025-0194-24505 | Comment submitted by Linda Isbell |
| EPA-HQ-OAR-2025-0194-24506 | Comment submitted by Stuart Snow |
| EPA-HQ-OAR-2025-0194-24507 | Comment submitted by Roger Ovink |
| EPA-HQ-OAR-2025-0194-24508 | Comment submitted by Margaret Clark |
| EPA-HQ-OAR-2025-0194-24509 | Comment submitted by Amy Durr |
| EPA-HQ-OAR-2025-0194-2451 | Comment submitted by Gloria Sanchez |
| EPA-HQ-OAR-2025-0194-24510 | Comment submitted by Judith Gustafson |
| EPA-HQ-OAR-2025-0194-24511 | Comment submitted by Marsha Turin |
| EPA-HQ-OAR-2025-0194-24512 | Comment submitted by Deborah Burk |
| EPA-HQ-OAR-2025-0194-24513 | Comment submitted by Linda Callas |
| EPA-HQ-OAR-2025-0194-24514 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-24515 | Comment submitted by Wallace Wadd |
| EPA-HQ-OAR-2025-0194-24516 | Comment submitted by Diane Honda |
| EPA-HQ-OAR-2025-0194-24517 | Comment submitted by Kevin Cawley |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24518 | Comment submitted by Beedy Parker |
| EPA-HQ-OAR-2025-0194-24519 | Comment submitted by Randy Smith |
| EPA-HQ-OAR-2025-0194-2452 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24520 | Comment submitted by Claudia Griffiths |
| EPA-HQ-OAR-2025-0194-24521 | Comment submitted by J. Gauger |
| EPA-HQ-OAR-2025-0194-24522 | Comment submitted by Mark Routhier |
| EPA-HQ-OAR-2025-0194-24523 | Comment submitted by Ruby Gilpin |
| EPA-HQ-OAR-2025-0194-24524 | Comment submitted by Rich Korneisel |
| EPA-HQ-OAR-2025-0194-24525 | Comment submitted by Nancy Artz |
| EPA-HQ-OAR-2025-0194-24526 | Comment submitted by Christy Bailey |
| EPA-HQ-OAR-2025-0194-24527 | Comment submitted by Virginia Morris |
| EPA-HQ-OAR-2025-0194-24528 | Comment submitted by David Haskell |
| EPA-HQ-OAR-2025-0194-24529 | Comment submitted by Monica Sallouti |
| EPA-HQ-OAR-2025-0194-2453 | Comment submitted by Analee Josselyn |
| EPA-HQ-OAR-2025-0194-24530 | Comment submitted by Jeffrey Oishi |
| EPA-HQ-OAR-2025-0194-24531 | Comment submitted by Nicole Beck |
| EPA-HQ-OAR-2025-0194-24532 | Comment submitted by Kali Hanley |
| EPA-HQ-OAR-2025-0194-24533 | Comment submitted by Betty Birkhahn-Rommelfanger |
| EPA-HQ-OAR-2025-0194-24534 | Comment submitted by Joan Dubis |
| EPA-HQ-OAR-2025-0194-24535 | Comment submitted by Judith Nardacci |
| EPA-HQ-OAR-2025-0194-24536 | Comment submitted by Jerilyn Hall |
| EPA-HQ-OAR-2025-0194-24537 | Comment submitted by Joy Graham |
| EPA-HQ-OAR-2025-0194-24538 | Comment submitted by Tim Groeger |
| EPA-HQ-OAR-2025-0194-24539 | Comment submitted by C. R. Lillinskious |
| EPA-HQ-OAR-2025-0194-2454 | Comment submitted by Laura Siegel |
| EPA-HQ-OAR-2025-0194-24540 | Comment submitted by Suzanne Sayer |
| EPA-HQ-OAR-2025-0194-24541 | Comment submitted by Hope Rideout |
| EPA-HQ-OAR-2025-0194-24542 | Comment submitted by Lorene Sweeney |
| EPA-HQ-OAR-2025-0194-24543 | Comment submitted by Ellen Woodbury |
| EPA-HQ-OAR-2025-0194-24544 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24545 | Comment submitted by Leslie Porter |
| EPA-HQ-OAR-2025-0194-24546 | Comment submitted by Daniel Cooke |
| EPA-HQ-OAR-2025-0194-24547 | Comment submitted by Margaret Schoenemann |
| EPA-HQ-OAR-2025-0194-24548 | Comment submitted by William Benner |
| EPA-HQ-OAR-2025-0194-24549 | Comment submitted by Harry Noyes |
| EPA-HQ-OAR-2025-0194-2455 | Comment submitted by Dylan Bryand |
| EPA-HQ-OAR-2025-0194-24550 | Comment submitted by Barrie Lee |
| EPA-HQ-OAR-2025-0194-24551 | Comment submitted by Alan Felix |
| EPA-HQ-OAR-2025-0194-24552 | Comment submitted by Julia Glenn |
| EPA-HQ-OAR-2025-0194-24553 | Comment submitted by Richard Thompson |
| EPA-HQ-OAR-2025-0194-24554 | Comment submitted by Marcy Gefter |
| EPA-HQ-OAR-2025-0194-24555 | Comment submitted by Floyd Mitchell |
| EPA-HQ-OAR-2025-0194-24556 | Comment submitted by Nancy Schultz |
| EPA-HQ-OAR-2025-0194-24557 | Comment submitted by Don A. Zatroch |
| EPA-HQ-OAR-2025-0194-24558 | Comment submitted by Sally Coenen |
| EPA-HQ-OAR-2025-0194-24559 | Comment submitted by Frances Jordan |
| EPA-HQ-OAR-2025-0194-2456 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24560 | Comment submitted by Barry LeBeau |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24561 | Comment submitted by Lisa Wargo |
| EPA-HQ-OAR-2025-0194-24562 | Comment submitted by Nancy Farmer |
| EPA-HQ-OAR-2025-0194-24563 | Comment submitted by Ana Loftus |
| EPA-HQ-OAR-2025-0194-24564 | Comment submitted by Peter Byerly |
| EPA-HQ-OAR-2025-0194-24565 | Comment submitted by Stacey Trollinger |
| EPA-HQ-OAR-2025-0194-24566 | Comment submitted by Jonathan Lee |
| EPA-HQ-OAR-2025-0194-24567 | Comment submitted by Brenda Haddock |
| EPA-HQ-OAR-2025-0194-24568 | Comment submitted by Scott Zorc |
| EPA-HQ-OAR-2025-0194-24569 | Comment submitted by Charles Bertram |
| EPA-HQ-OAR-2025-0194-2457 | Comment submitted by Luis Ramirez |
| EPA-HQ-OAR-2025-0194-24570 | Comment submitted by Diane Macfarlane |
| EPA-HQ-OAR-2025-0194-24571 | Comment submitted by Jennifer Scott |
| EPA-HQ-OAR-2025-0194-24572 | Comment submitted by Alice Stek |
| EPA-HQ-OAR-2025-0194-24573 | Comment submitted by Shawn Sargent |
| EPA-HQ-OAR-2025-0194-24574 | Comment submitted by Elaine Kasten |
| EPA-HQ-OAR-2025-0194-24578 | Comment submitted by Mindy Aloff |
| EPA-HQ-OAR-2025-0194-24579 | Comment submitted by Genevieve Donart |
| EPA-HQ-OAR-2025-0194-2458 | Comment submitted by Josceline Morales |
| EPA-HQ-OAR-2025-0194-24580 | Comment submitted by Elisabeth Bechman |
| EPA-HQ-OAR-2025-0194-24581 | Comment submitted by Norman Bishop |
| EPA-HQ-OAR-2025-0194-24582 | Comment submitted by Jemilee Corona |
| EPA-HQ-OAR-2025-0194-24583 | Comment submitted by Anne Zerrien-Lee |
| EPA-HQ-OAR-2025-0194-24584 | Comment submitted by Aundrea Sullivan |
| EPA-HQ-OAR-2025-0194-24585 | Comment submitted by Kathryn Watkins |
| EPA-HQ-OAR-2025-0194-24586 | Comment submitted by Pamela Reiling-Kemp |
| EPA-HQ-OAR-2025-0194-24587 | Comment submitted by William Bambarger |
| EPA-HQ-OAR-2025-0194-24588 | Comment submitted by Lee Ann Landstrom |
| EPA-HQ-OAR-2025-0194-24589 | Comment submitted by Carol Blotter |
| EPA-HQ-OAR-2025-0194-2459 | Comment submitted by Blaize Adler-Ivanbrook |
| EPA-HQ-OAR-2025-0194-24590 | Comment submitted by Joy Silver |
| EPA-HQ-OAR-2025-0194-24591 | Comment submitted by Kelley Curtis |
| EPA-HQ-OAR-2025-0194-24592 | Comment submitted by Heidi Welch |
| EPA-HQ-OAR-2025-0194-24593 | Comment submitted by Jeremiah Oldfather |
| EPA-HQ-OAR-2025-0194-24594 | Comment submitted by Sheila Gilmore |
| EPA-HQ-OAR-2025-0194-24595 | Comment submitted by Naomi W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-24596 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24597 | Comment submitted by Randall Willard |
| EPA-HQ-OAR-2025-0194-24598 | Comment submitted by Darlene Noesen |
| EPA-HQ-OAR-2025-0194-24599 | Comment submitted by Thelma Theis |
| EPA-HQ-OAR-2025-0194-2460 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24600 | Comment submitted by Emma Lange |
| EPA-HQ-OAR-2025-0194-24601 | Comment submitted by Dallas C. Galvin |
| EPA-HQ-OAR-2025-0194-24602 | Comment submitted by Lesley Bullard |
| EPA-HQ-OAR-2025-0194-24603 | Comment submitted by Benjamin Christy |
| EPA-HQ-OAR-2025-0194-24604 | Comment submitted by Jean M. Farnsworth |
| EPA-HQ-OAR-2025-0194-24605 | Comment submitted by Alfred Jonas |
| EPA-HQ-OAR-2025-0194-24606 | Comment submitted by Nancy Farmer |
| EPA-HQ-OAR-2025-0194-24607 | Comment submitted by B. Widger |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-24608 | Comment submitted by Noble Roth-Saalberg |
| EPA-HQ-OAR-2025-0194-24609 | Comment submitted by T. Sailer |
| EPA-HQ-OAR-2025-0194-2461 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24610 | Comment submitted by Beverly Roberts |
| EPA-HQ-OAR-2025-0194-24611 | Comment submitted by Joanne Barkan |
| EPA-HQ-OAR-2025-0194-24612 | Comment submitted by Weslie Phillips |
| EPA-HQ-OAR-2025-0194-24613 | Comment submitted by Rafael Cabral |
| EPA-HQ-OAR-2025-0194-24614 | Comment submitted by Jane Bartosz |
| EPA-HQ-OAR-2025-0194-24615 | Comment submitted by Edith Updike |
| EPA-HQ-OAR-2025-0194-24616 | Comment submitted by Betty Ferrero |
| EPA-HQ-OAR-2025-0194-24617 | Comment submitted by D. Diebold |
| EPA-HQ-OAR-2025-0194-24618 | Comment submitted by Cindy Haq |
| EPA-HQ-OAR-2025-0194-24619 | Comment submitted by Patricia Ford |
| EPA-HQ-OAR-2025-0194-2462 | Comment submitted by Jonathan Sardella |
| EPA-HQ-OAR-2025-0194-24620 | Comment submitted by Gary Hanks |
| EPA-HQ-OAR-2025-0194-24621 | Comment submitted by John Dorey |
| EPA-HQ-OAR-2025-0194-24622 | Comment submitted by Carol Ring |
| EPA-HQ-OAR-2025-0194-24623 | Comment submitted by Nan Nixon |
| EPA-HQ-OAR-2025-0194-24624 | Comment submitted by Gary Walsh |
| EPA-HQ-OAR-2025-0194-24625 | Comment submitted by Shan Egan |
| EPA-HQ-OAR-2025-0194-24626 | Comment submitted by Kathleen Berigan |
| EPA-HQ-OAR-2025-0194-24627 | Comment submitted by Theresa Koch |
| EPA-HQ-OAR-2025-0194-24628 | Comment submitted by Jane Becker |
| EPA-HQ-OAR-2025-0194-24629 | Comment submitted by Raye Manuele Robinson |
| EPA-HQ-OAR-2025-0194-2463 | Comment submitted by Emilio Lopez |
| EPA-HQ-OAR-2025-0194-24630 | Comment submitted by John Cooper |
| EPA-HQ-OAR-2025-0194-24631 | Comment submitted by Eric Speed |
| EPA-HQ-OAR-2025-0194-24632 | Comment submitted by Lisa Gould |
| EPA-HQ-OAR-2025-0194-24633 | Comment submitted by Mary Eisenhard |
| EPA-HQ-OAR-2025-0194-24634 | Comment submitted by Jana Barton |
| EPA-HQ-OAR-2025-0194-24635 | Comment submitted by Dianne Star |
| EPA-HQ-OAR-2025-0194-24636 | Comment submitted by Daniel Shertzer |
| EPA-HQ-OAR-2025-0194-24637 | Comment submitted by Jenny Thacker |
| EPA-HQ-OAR-2025-0194-24638 | Comment submitted by Stephen Paczkowski |
| EPA-HQ-OAR-2025-0194-24639 | Comment submitted by Melissa Sandoval |
| EPA-HQ-OAR-2025-0194-2464 | Comment submitted by Phoebe Merrick |
| EPA-HQ-OAR-2025-0194-24640 | Comment submitted by Martha Kenney |
| EPA-HQ-OAR-2025-0194-24641 | Comment submitted by Warrick Beck |
| EPA-HQ-OAR-2025-0194-24642 | Comment submitted by Karol Lyon |
| EPA-HQ-OAR-2025-0194-24643 | Comment submitted by Margaret Kling |
| EPA-HQ-OAR-2025-0194-24644 | Comment submitted by Marilyn Miller |
| EPA-HQ-OAR-2025-0194-24645 | Comment submitted by Ann Peters |
| EPA-HQ-OAR-2025-0194-24646 | Comment submitted by Cheryl Burgess |
| EPA-HQ-OAR-2025-0194-24647 | Comment submitted by Dale Le Fevre |
| EPA-HQ-OAR-2025-0194-24648 | Comment submitted by Michelle Friedman |
| EPA-HQ-OAR-2025-0194-24649 | Comment submitted by David Kesler |
| EPA-HQ-OAR-2025-0194-2465 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24650 | Comment submitted by Patricia Rikker |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24651 | Comment submitted by Mayor Annie  Brown, City of South Haven, Michigan |
| EPA-HQ-OAR-2025-0194-24652 | Comment submitted by Mary McFadden |
| EPA-HQ-OAR-2025-0194-24653 | Comment submitted by Clara Johnson |
| EPA-HQ-OAR-2025-0194-24654 | Comment submitted by John Altherr |
| EPA-HQ-OAR-2025-0194-24655 | Comment submitted by Aimee Shinhearl |
| EPA-HQ-OAR-2025-0194-24656 | Comment submitted by Toria Vasey |
| EPA-HQ-OAR-2025-0194-24657 | Comment submitted by Bill Nierstedt |
| EPA-HQ-OAR-2025-0194-24658 | Comment submitted by Sarah Krank |
| EPA-HQ-OAR-2025-0194-24659 | Comment submitted by Donna Benne |
| EPA-HQ-OAR-2025-0194-2466 | Comment submitted by Josias Mendez |
| EPA-HQ-OAR-2025-0194-24660 | Comment submitted by Susanna Delman |
| EPA-HQ-OAR-2025-0194-24661 | Comment submitted by Annette Murphy |
| EPA-HQ-OAR-2025-0194-24662 | Comment submitted by Gwendolen Delopez |
| EPA-HQ-OAR-2025-0194-24663 | Comment submitted by Christine Hennessey |
| EPA-HQ-OAR-2025-0194-24664 | Comment submitted by Karen Lawler |
| EPA-HQ-OAR-2025-0194-24665 | Comment submitted by Jeff Bottemiller |
| EPA-HQ-OAR-2025-0194-24666 | Comment submitted by Nancy Frost |
| EPA-HQ-OAR-2025-0194-24667 | Comment submitted by Kenneth Griffith |
| EPA-HQ-OAR-2025-0194-24668 | Comment submitted by Carol Gerl |
| EPA-HQ-OAR-2025-0194-24669 | Comment submitted by Phil Bailey |
| EPA-HQ-OAR-2025-0194-2467 | Comment submitted by Andrea Karis |
| EPA-HQ-OAR-2025-0194-24670 | Comment submitted by Fred Oswald |
| EPA-HQ-OAR-2025-0194-24671 | Comment submitted by Roxanne Murillo |
| EPA-HQ-OAR-2025-0194-24672 | Comment submitted by Sandy Boyd |
| EPA-HQ-OAR-2025-0194-24673 | Comment submitted by Daurese Rene |
| EPA-HQ-OAR-2025-0194-24674 | Comment submitted by Dana Stewart |
| EPA-HQ-OAR-2025-0194-24675 | Comment submitted by Susan Hathaway |
| EPA-HQ-OAR-2025-0194-24676 | Comment submitted by John Coffey |
| EPA-HQ-OAR-2025-0194-24677 | Comment submitted by Carole Cool |
| EPA-HQ-OAR-2025-0194-24678 | Comment submitted by Hallie Kelly |
| EPA-HQ-OAR-2025-0194-24679 | Comment submitted by Betsy Gudz |
| EPA-HQ-OAR-2025-0194-2468 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24680 | Comment submitted by Skye Peace |
| EPA-HQ-OAR-2025-0194-24681 | Comment submitted by Francine Friar |
| EPA-HQ-OAR-2025-0194-24682 | Comment submitted by Edward Brenwalt |
| EPA-HQ-OAR-2025-0194-24683 | Comment submitted by Tim Nelson |
| EPA-HQ-OAR-2025-0194-24684 | Comment submitted by David Traenkle |
| EPA-HQ-OAR-2025-0194-24685 | Comment submitted by Edgar Boling |
| EPA-HQ-OAR-2025-0194-24686 | Comment submitted by David Scheer |
| EPA-HQ-OAR-2025-0194-24687 | Comment submitted by Pam Reeves |
| EPA-HQ-OAR-2025-0194-24688 | Comment submitted by Alexander Kowtun |
| EPA-HQ-OAR-2025-0194-24689 | Comment submitted by Johnnie Allen |
| EPA-HQ-OAR-2025-0194-2469 | Comment submitted by L. Reese |
| EPA-HQ-OAR-2025-0194-24690 | Comment submitted by Art Petersen |
| EPA-HQ-OAR-2025-0194-24691 | Comment submitted by Barbara Irelan |
| EPA-HQ-OAR-2025-0194-24692 | Comment submitted by Tom Farnsworth |
| EPA-HQ-OAR-2025-0194-24693 | Comment submitted by Abigail Peck |
| EPA-HQ-OAR-2025-0194-24694 | Comment submitted by Kirsten Brown |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24695 | Comment submitted by Diane Pitochelli |
| EPA-HQ-OAR-2025-0194-24696 | Comment submitted by Rebecca Canright |
| EPA-HQ-OAR-2025-0194-24697 | Comment submitted by Don Blagsvedt |
| EPA-HQ-OAR-2025-0194-24698 | Comment submitted by Sylvia Elliott |
| EPA-HQ-OAR-2025-0194-24699 | Comment submitted by Phallon Davis |
| EPA-HQ-OAR-2025-0194-2470 | Comment submitted by Jen McDuffie |
| EPA-HQ-OAR-2025-0194-24700 | Comment submitted by Tonia Twigger |
| EPA-HQ-OAR-2025-0194-24701 | Comment submitted by Ross Moonie |
| EPA-HQ-OAR-2025-0194-24702 | Comment submitted by Suzanne Ridgewell |
| EPA-HQ-OAR-2025-0194-24703 | Comment submitted by Phoebe Moyer |
| EPA-HQ-OAR-2025-0194-24704 | Comment submitted by Nicki Oleary |
| EPA-HQ-OAR-2025-0194-24705 | Comment submitted by Marijane Poulton |
| EPA-HQ-OAR-2025-0194-24706 | Comment submitted by Constance Minerovicj |
| EPA-HQ-OAR-2025-0194-24707 | Comment submitted by Thea Ostroy |
| EPA-HQ-OAR-2025-0194-24708 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-24709 | Comment submitted by Robert Ludwig |
| EPA-HQ-OAR-2025-0194-2471 | Comment submitted by Jeffery Schulte |
| EPA-HQ-OAR-2025-0194-24710 | Comment submitted by Lisa Tryon |
| EPA-HQ-OAR-2025-0194-24711 | Comment submitted by Daniel Hebert |
| EPA-HQ-OAR-2025-0194-24712 | Comment submitted by John Miller |
| EPA-HQ-OAR-2025-0194-24713 | Comment submitted by S. Again |
| EPA-HQ-OAR-2025-0194-24714 | Comment submitted by Autumn Graves |
| EPA-HQ-OAR-2025-0194-24715 | Comment submitted by A. J. Cho |
| EPA-HQ-OAR-2025-0194-24716 | Comment submitted by Elizabeth Mittermiller |
| EPA-HQ-OAR-2025-0194-24717 | Comment submitted by Nathan Alderman |
| EPA-HQ-OAR-2025-0194-24718 | Comment submitted by Helen de Groot |
| EPA-HQ-OAR-2025-0194-24719 | Comment submitted by Denine Heinemann |
| EPA-HQ-OAR-2025-0194-2472 | Comment submitted by A. Norbury |
| EPA-HQ-OAR-2025-0194-24720 | Comment submitted by Lorie Tudor |
| EPA-HQ-OAR-2025-0194-24721 | Comment submitted by Marcus Lanskey |
| EPA-HQ-OAR-2025-0194-24722 | Comment submitted by Hava Dennenberg |
| EPA-HQ-OAR-2025-0194-24723 | Comment submitted by Reena Korkidas |
| EPA-HQ-OAR-2025-0194-24724 | Comment submitted by George Muller |
| EPA-HQ-OAR-2025-0194-24725 | Comment submitted by Aloysius Wald |
| EPA-HQ-OAR-2025-0194-24726 | Comment submitted by Ruth Lull |
| EPA-HQ-OAR-2025-0194-24727 | Comment submitted by Dee LaClair |
| EPA-HQ-OAR-2025-0194-24728 | Comment submitted by Janet Bell |
| EPA-HQ-OAR-2025-0194-24729 | Comment submitted by Stephen Cestaro |
| EPA-HQ-OAR-2025-0194-2473 | Comment submitted by Max Eshleman |
| EPA-HQ-OAR-2025-0194-24730 | Comment submitted by William Carrico |
| EPA-HQ-OAR-2025-0194-24731 | Comment submitted by Joyce Docman |
| EPA-HQ-OAR-2025-0194-24732 | Comment submitted by Doug Sweet |
| EPA-HQ-OAR-2025-0194-24733 | Comment submitted by Miranda Miskowiec |
| EPA-HQ-OAR-2025-0194-24734 | Comment submitted by Mary Forkell |
| EPA-HQ-OAR-2025-0194-24735 | Comment submitted by Barbara Brandom |
| EPA-HQ-OAR-2025-0194-24736 | Comment submitted by Kevin Jarrett |
| EPA-HQ-OAR-2025-0194-24737 | Comment submitted by Jonathan Jackson |
| EPA-HQ-OAR-2025-0194-24738 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24739 | Comment submitted by Mark Peterson |
| EPA-HQ-OAR-2025-0194-2474 | Comment submitted by Neftali Serrano |
| EPA-HQ-OAR-2025-0194-24740 | Comment submitted by Julian Guevara |
| EPA-HQ-OAR-2025-0194-24741 | Comment submitted by Illinois Oil & Gas Association (IOGA) |
| EPA-HQ-OAR-2025-0194-24742 | Comment submitted by Hudson River Sloop Clearwater |
| EPA-HQ-OAR-2025-0194-24743 | Comment submitted by Ann Frutkin |
| EPA-HQ-OAR-2025-0194-24744 | Comment submitted by Renate Pealer |
| EPA-HQ-OAR-2025-0194-24745 | Comment submitted by Bonnie J. Monte |
| EPA-HQ-OAR-2025-0194-24746 | Comment submitted by Devin Strejc |
| EPA-HQ-OAR-2025-0194-24747 | Comment submitted by Patricia Wynn |
| EPA-HQ-OAR-2025-0194-24748 | Comment submitted by Cory Bonney |
| EPA-HQ-OAR-2025-0194-24749 | Comment submitted by Anita Redding |
| EPA-HQ-OAR-2025-0194-2475 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24750 | Comment submitted by Patricia Wynn |
| EPA-HQ-OAR-2025-0194-24751 | Comment submitted by Beverly Zilkowski |
| EPA-HQ-OAR-2025-0194-24752 | Comment submitted by Rosemarie Goins |
| EPA-HQ-OAR-2025-0194-24753 | Comment submitted by Barbara Witte |
| EPA-HQ-OAR-2025-0194-24754 | Comment submitted by Deirdre Downey |
| EPA-HQ-OAR-2025-0194-24755 | Comment submitted by Rhonda Guilford |
| EPA-HQ-OAR-2025-0194-24756 | Comment submitted by Donna Hadsall |
| EPA-HQ-OAR-2025-0194-24757 | Comment submitted by Amy Dalzell |
| EPA-HQ-OAR-2025-0194-24758 | Comment submitted by Cynthia N. Parks |
| EPA-HQ-OAR-2025-0194-24759 | Comment submitted by Constance Baughan |
| EPA-HQ-OAR-2025-0194-2476 | Comment submitted by Raul Cruz |
| EPA-HQ-OAR-2025-0194-24760 | Comment submitted by Laura Lowan |
| EPA-HQ-OAR-2025-0194-24761 | Comment submitted by Thomas Kirk |
| EPA-HQ-OAR-2025-0194-24762 | Comment submitted by Jim Hajek |
| EPA-HQ-OAR-2025-0194-24763 | Comment submitted by Debra Mugnani |
| EPA-HQ-OAR-2025-0194-24764 | Comment submitted by Mary Hood |
| EPA-HQ-OAR-2025-0194-24765 | Comment submitted by Tobias Funk |
| EPA-HQ-OAR-2025-0194-24766 | Comment submitted by Elaine Drees |
| EPA-HQ-OAR-2025-0194-24767 | Comment submitted by Britta Sortland Ryan |
| EPA-HQ-OAR-2025-0194-24768 | Comment submitted by Richard Whiteford |
| EPA-HQ-OAR-2025-0194-24769 | Comment submitted by Pamela Beckett |
| EPA-HQ-OAR-2025-0194-2477 | Comment submitted by David Weber |
| EPA-HQ-OAR-2025-0194-24770 | Comment submitted by Ann Kanter |
| EPA-HQ-OAR-2025-0194-24771 | Comment submitted by James Hauser |
| EPA-HQ-OAR-2025-0194-24772 | Comment submitted by Tara Lynn Von Dollen |
| EPA-HQ-OAR-2025-0194-24773 | Comment submitted by Dan and Jan Blair |
| EPA-HQ-OAR-2025-0194-24774 | Comment submitted by Sharon Merkel Prudhomme |
| EPA-HQ-OAR-2025-0194-24775 | Comment submitted by Judy Crowe |
| EPA-HQ-OAR-2025-0194-24776 | Comment submitted by Kate Boland |
| EPA-HQ-OAR-2025-0194-24777 | Comment submitted by Dennis Sandberg |
| EPA-HQ-OAR-2025-0194-24778 | Comment submitted by Stephanie Malady |
| EPA-HQ-OAR-2025-0194-24779 | Comment submitted by Natalie Portman-Marsh |
| EPA-HQ-OAR-2025-0194-2478 | Comment submitted by Craig Cernek |
| EPA-HQ-OAR-2025-0194-24780 | Comment submitted by Jon Spangler |
| EPA-HQ-OAR-2025-0194-24781 | Comment submitted by David Sobleson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24782 | Comment submitted by Patricia Lynn |
| EPA-HQ-OAR-2025-0194-24783 | Comment submitted by John Dervin |
| EPA-HQ-OAR-2025-0194-24784 | Comment submitted by Lisa Montanese |
| EPA-HQ-OAR-2025-0194-24785 | Comment submitted by Barb Shamet |
| EPA-HQ-OAR-2025-0194-24786 | Comment submitted by Kalli Jaggers |
| EPA-HQ-OAR-2025-0194-24787 | Comment submitted by Linda Goodrich |
| EPA-HQ-OAR-2025-0194-24788 | Comment submitted by Ann Sullivan |
| EPA-HQ-OAR-2025-0194-24789 | Comment submitted by Laurie Bishop |
| EPA-HQ-OAR-2025-0194-2479 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24790 | Comment submitted by Adelaide Steely |
| EPA-HQ-OAR-2025-0194-24791 | Comment submitted by Elizabeth Poreba |
| EPA-HQ-OAR-2025-0194-24792 | Comment submitted by Stan Rothbardt |
| EPA-HQ-OAR-2025-0194-24793 | Comment submitted by Michael House |
| EPA-HQ-OAR-2025-0194-24794 | Comment submitted by Jeannie Adshead |
| EPA-HQ-OAR-2025-0194-24795 | Comment submitted by Marilyn McCulloch |
| EPA-HQ-OAR-2025-0194-24796 | Comment submitted by Judith Baker |
| EPA-HQ-OAR-2025-0194-24797 | Comment submitted by Mimi LeBourgeois |
| EPA-HQ-OAR-2025-0194-24798 | Comment submitted by B. G. Shih |
| EPA-HQ-OAR-2025-0194-24799 | Comment submitted by ScalziJohn scalzi |
| EPA-HQ-OAR-2025-0194-2480 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24800 | Comment submitted by Thane Harpole |
| EPA-HQ-OAR-2025-0194-24801 | Comment submitted by Corliss Mitchell |
| EPA-HQ-OAR-2025-0194-24802 | Comment submitted by Stacy Weddington |
| EPA-HQ-OAR-2025-0194-24803 | Comment submitted by Belle Cole |
| EPA-HQ-OAR-2025-0194-24804 | Comment submitted by Jerry Bud Redfield |
| EPA-HQ-OAR-2025-0194-24805 | Comment submitted by Betsy Rosenberg |
| EPA-HQ-OAR-2025-0194-24806 | Comment submitted by Joanna Karp |
| EPA-HQ-OAR-2025-0194-24807 | Comment submitted by Greg Leichty |
| EPA-HQ-OAR-2025-0194-24808 | Comment submitted by James Hieronymus |
| EPA-HQ-OAR-2025-0194-24809 | Comment submitted by Jasmine Washington |
| EPA-HQ-OAR-2025-0194-2481 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24810 | Comment submitted by Patricia Rowell |
| EPA-HQ-OAR-2025-0194-24811 | Comment submitted by R. Hamalian |
| EPA-HQ-OAR-2025-0194-24812 | Comment submitted by Rebecca Beyler |
| EPA-HQ-OAR-2025-0194-24813 | Comment submitted by Kathryn Wells |
| EPA-HQ-OAR-2025-0194-24814 | Comment submitted by Jan Jones |
| EPA-HQ-OAR-2025-0194-24815 | Comment submitted by Elizabet Plummer |
| EPA-HQ-OAR-2025-0194-24816 | Comment submitted by Evelyn Johnson Todd |
| EPA-HQ-OAR-2025-0194-24817 | Comment submitted by Jack Fitzsimmons |
| EPA-HQ-OAR-2025-0194-24818 | Comment submitted by Carol Sontag |
| EPA-HQ-OAR-2025-0194-24819 | Comment submitted by Joseph Alvarado |
| EPA-HQ-OAR-2025-0194-2482 | Comment submitted by David Ameringer |
| EPA-HQ-OAR-2025-0194-24820 | Comment submitted by John Berman |
| EPA-HQ-OAR-2025-0194-24821 | Comment submitted by Robin Vesey |
| EPA-HQ-OAR-2025-0194-24822 | Comment submitted by Natasha Varner |
| EPA-HQ-OAR-2025-0194-24823 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-24824 | Comment submitted by Maryanna Moskal |
| EPA-HQ-OAR-2025-0194-24825 | Comment submitted by Sonya Rodriguez |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24826 | Comment submitted by Sarah Schmid |
| EPA-HQ-OAR-2025-0194-24827 | Comment submitted by Steven Chevalier |
| EPA-HQ-OAR-2025-0194-24828 | Comment submitted by Henry Bell |
| EPA-HQ-OAR-2025-0194-24829 | Comment submitted by Theresa Sterner |
| EPA-HQ-OAR-2025-0194-2483 | Comment submitted by Doug Young |
| EPA-HQ-OAR-2025-0194-24830 | Comment submitted by Elizabeth Koltun |
| EPA-HQ-OAR-2025-0194-24831 | Comment submitted by Ray Zablocki |
| EPA-HQ-OAR-2025-0194-24832 | Comment submitted by Mark and Debra Wise |
| EPA-HQ-OAR-2025-0194-24833 | Comment submitted by Sharon Kinard |
| EPA-HQ-OAR-2025-0194-24834 | Comment submitted by Linda Levy |
| EPA-HQ-OAR-2025-0194-24835 | Comment submitted by Brett Cohen |
| EPA-HQ-OAR-2025-0194-24836 | Comment submitted by Jim and Tracey Parkhurst |
| EPA-HQ-OAR-2025-0194-24837 | Comment submitted by Julie Dobbins |
| EPA-HQ-OAR-2025-0194-24838 | Comment submitted by William James |
| EPA-HQ-OAR-2025-0194-24839 | Comment submitted by Larissa Berry |
| EPA-HQ-OAR-2025-0194-2484 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24840 | Comment submitted by Shirley Johnson |
| EPA-HQ-OAR-2025-0194-24841 | Comment submitted by Patricia Marshall |
| EPA-HQ-OAR-2025-0194-24842 | Comment submitted by Kent Barkhau |
| EPA-HQ-OAR-2025-0194-24843 | Comment submitted by Lisa Todd |
| EPA-HQ-OAR-2025-0194-24844 | Comment submitted by Nick Heimer |
| EPA-HQ-OAR-2025-0194-24845 | Comment submitted by Joan Donnaway |
| EPA-HQ-OAR-2025-0194-24846 | Comment submitted by Nathan Hanvey |
| EPA-HQ-OAR-2025-0194-24847 | Comment submitted by Jared Hedrick |
| EPA-HQ-OAR-2025-0194-24848 | Comment submitted by Ken Foley |
| EPA-HQ-OAR-2025-0194-24849 | Comment submitted by D. J. Soisak |
| EPA-HQ-OAR-2025-0194-2485 | Comment submitted by Jacob Helfman |
| EPA-HQ-OAR-2025-0194-24850 | Comment submitted by Daniel Flores |
| EPA-HQ-OAR-2025-0194-24851 | Comment submitted by Eric Andersen |
| EPA-HQ-OAR-2025-0194-24852 | Comment submitted by Linda Andrews |
| EPA-HQ-OAR-2025-0194-24853 | Comment submitted by Donald M. Axelrad |
| EPA-HQ-OAR-2025-0194-24854 | Comment submitted by Jamed Orlet Sr. |
| EPA-HQ-OAR-2025-0194-24855 | Comment submitted by Geoffrey Michaelson |
| EPA-HQ-OAR-2025-0194-24856 | Comment submitted by Beth Colon |
| EPA-HQ-OAR-2025-0194-24857 | Comment submitted by John Wallace |
| EPA-HQ-OAR-2025-0194-24858 | Comment submitted by Eric Baker |
| EPA-HQ-OAR-2025-0194-24859 | Comment submitted by Esther Leonard |
| EPA-HQ-OAR-2025-0194-2486 | Comment submitted by Hillary Liband |
| EPA-HQ-OAR-2025-0194-24860 | Comment submitted by Regina Packard |
| EPA-HQ-OAR-2025-0194-24861 | Comment submitted by Kate Menke |
| EPA-HQ-OAR-2025-0194-24862 | Comment submitted by William Riker |
| EPA-HQ-OAR-2025-0194-24863 | Comment submitted by J. Augustson |
| EPA-HQ-OAR-2025-0194-24864 | Comment submitted by Vincent Czyz |
| EPA-HQ-OAR-2025-0194-24865 | Comment submitted by Alexandra Exelby |
| EPA-HQ-OAR-2025-0194-24866 | Comment submitted by Rob Abromavage |
| EPA-HQ-OAR-2025-0194-24867 | Comment submitted by Kelly Wilson |
| EPA-HQ-OAR-2025-0194-24868 | Comment submitted by Leslie Dyer |
| EPA-HQ-OAR-2025-0194-24869 | Comment submitted by Jean Berolzheimer |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2487 | Comment submitted by Kayla Ostrow |
| EPA-HQ-OAR-2025-0194-24870 | Comment submitted by S. Urton |
| EPA-HQ-OAR-2025-0194-24871 | Comment submitted by Trevor Layman |
| EPA-HQ-OAR-2025-0194-24872 | Comment submitted by Jan Zaccarelli |
| EPA-HQ-OAR-2025-0194-24873 | Comment submitted by Jess Terry |
| EPA-HQ-OAR-2025-0194-24874 | Comment submitted by Ilaine Slemmer |
| EPA-HQ-OAR-2025-0194-24875 | Comment submitted by Bradley Howe |
| EPA-HQ-OAR-2025-0194-24876 | Comment submitted by Kevin Cannon |
| EPA-HQ-OAR-2025-0194-24877 | Comment submitted by Jeff Allen |
| EPA-HQ-OAR-2025-0194-24878 | Comment submitted by Patricia Lloyd |
| EPA-HQ-OAR-2025-0194-24879 | Comment submitted by Irja Welch |
| EPA-HQ-OAR-2025-0194-2488 | Comment submitted by Joseph E. Aldy et al. |
| EPA-HQ-OAR-2025-0194-24880 | Comment submitted by Donna Benne |
| EPA-HQ-OAR-2025-0194-24881 | Comment submitted by Tom Murphy |
| EPA-HQ-OAR-2025-0194-24882 | Comment submitted by Clara Boyer |
| EPA-HQ-OAR-2025-0194-24883 | Comment submitted by Jane Moren |
| EPA-HQ-OAR-2025-0194-24884 | Comment submitted by Thomas Cabot |
| EPA-HQ-OAR-2025-0194-24885 | Comment submitted by Duane Wall |
| EPA-HQ-OAR-2025-0194-24886 | Comment submitted by George F. Smith |
| EPA-HQ-OAR-2025-0194-24887 | Comment submitted by Patricia Sherman and Patti Teper |
| EPA-HQ-OAR-2025-0194-24888 | Comment submitted by D. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-24889 | Comment submitted by Barbara Lidestri |
| EPA-HQ-OAR-2025-0194-2489 | Comment submitted by Meredith Kelly |
| EPA-HQ-OAR-2025-0194-24890 | Comment submitted by William Philpot |
| EPA-HQ-OAR-2025-0194-24891 | Comment submitted by Kailey Warner |
| EPA-HQ-OAR-2025-0194-24892 | Comment submitted by Kristyn Reid |
| EPA-HQ-OAR-2025-0194-24893 | Comment submitted by Brandon Gurcius |
| EPA-HQ-OAR-2025-0194-24894 | Comment submitted by Nicole Exe |
| EPA-HQ-OAR-2025-0194-24895 | Comment submitted by Jennifer Martin |
| EPA-HQ-OAR-2025-0194-24896 | Comment submitted by J. Ammon |
| EPA-HQ-OAR-2025-0194-24897 | Comment submitted by Pat Fuller |
| EPA-HQ-OAR-2025-0194-24898 | Comment submitted by Edward Wang |
| EPA-HQ-OAR-2025-0194-24899 | Comment submitted by Richard Van Aken |
| EPA-HQ-OAR-2025-0194-2490 | Comment submitted by Richard L. Green |
| EPA-HQ-OAR-2025-0194-24900 | Comment submitted by Megan Willis |
| EPA-HQ-OAR-2025-0194-24901 | Comment submitted by C. Parisi |
| EPA-HQ-OAR-2025-0194-24902 | Comment submitted by Heidi Trinkle |
| EPA-HQ-OAR-2025-0194-24903 | Comment submitted by Joy Beckner |
| EPA-HQ-OAR-2025-0194-24904 | Comment submitted by Carole Spadaro |
| EPA-HQ-OAR-2025-0194-24905 | Comment submitted by David and Susan Clark |
| EPA-HQ-OAR-2025-0194-24906 | Comment submitted by Mary Nichols |
| EPA-HQ-OAR-2025-0194-24907 | Comment submitted by Richard Fateman |
| EPA-HQ-OAR-2025-0194-24908 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-24909 | Comment submitted by Carolyn Edgecomb |
| EPA-HQ-OAR-2025-0194-2491 | Comment submitted by Northeast States for Coordinated Air Use Management (NESCAUM) |
| EPA-HQ-OAR-2025-0194-24910 | Comment submitted by Phyllis Senter |
| EPA-HQ-OAR-2025-0194-24911 | Comment submitted by Scott Sesher |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-24912 | Comment submitted by Fred Goetz |
| EPA-HQ-OAR-2025-0194-24913 | Comment submitted by Douglas Meikle |
| EPA-HQ-OAR-2025-0194-24914 | Comment submitted by Paula Newlove |
| EPA-HQ-OAR-2025-0194-24915 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-24916 | Comment submitted by S. L. ONeil |
| EPA-HQ-OAR-2025-0194-24917 | Comment submitted by Elizabeth Harried |
| EPA-HQ-OAR-2025-0194-24918 | Comment submitted by Julie Lickteig |
| EPA-HQ-OAR-2025-0194-24919 | Comment submitted by Joseph Hiss |
| EPA-HQ-OAR-2025-0194-2492 | Comment submitted by Susan Lyons |
| EPA-HQ-OAR-2025-0194-24920 | Comment submitted by James Field |
| EPA-HQ-OAR-2025-0194-24921 | Comment submitted by Amy Brownson |
| EPA-HQ-OAR-2025-0194-24922 | Comment submitted by Michael Schmotzer |
| EPA-HQ-OAR-2025-0194-24923 | Comment submitted by Robert Kantner |
| EPA-HQ-OAR-2025-0194-24924 | Comment submitted by Ruth Sheets |
| EPA-HQ-OAR-2025-0194-24925 | Comment submitted by Jill Morgan Dean |
| EPA-HQ-OAR-2025-0194-24926 | Comment submitted by Sherri Young |
| EPA-HQ-OAR-2025-0194-24927 | Comment submitted by Mary Lou Johnson |
| EPA-HQ-OAR-2025-0194-24928 | Comment submitted by Tom Ozzello |
| EPA-HQ-OAR-2025-0194-24929 | Comment submitted by Chris and Sandra Wanamaker |
| EPA-HQ-OAR-2025-0194-2493 | Comment submitted by Ozone Transport Commission (OTC) |
| EPA-HQ-OAR-2025-0194-24930 | Comment submitted by Jessica Thompson |
| EPA-HQ-OAR-2025-0194-24931 | Comment submitted by Lorraine Mahoney |
| EPA-HQ-OAR-2025-0194-24932 | Comment submitted by Donna Hull |
| EPA-HQ-OAR-2025-0194-24933 | Comment submitted by Marylin Shuster |
| EPA-HQ-OAR-2025-0194-24934 | Comment submitted by Denise Morel |
| EPA-HQ-OAR-2025-0194-24935 | Comment submitted by Mary Lewallen |
| EPA-HQ-OAR-2025-0194-24936 | Comment submitted by Janette Plunkett |
| EPA-HQ-OAR-2025-0194-24937 | Comment submitted by Mary Hanson |
| EPA-HQ-OAR-2025-0194-24938 | Comment submitted by John Holden |
| EPA-HQ-OAR-2025-0194-24939 | Comment submitted by Jane Cornman |
| EPA-HQ-OAR-2025-0194-2494 | Comment submitted by Andrew Kelly |
| EPA-HQ-OAR-2025-0194-24940 | Comment submitted by Kevin Smith |
| EPA-HQ-OAR-2025-0194-24941 | Comment submitted by Sharon Miller |
| EPA-HQ-OAR-2025-0194-24942 | Comment submitted by Beth Jones |
| EPA-HQ-OAR-2025-0194-24943 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-24944 | Comment submitted by Rebecca Guilbert |
| EPA-HQ-OAR-2025-0194-24945 | Comment submitted by Lauren Keenan |
| EPA-HQ-OAR-2025-0194-24946 | Comment submitted by Beryl Simon |
| EPA-HQ-OAR-2025-0194-24947 | Comment submitted by Patricia Cooney |
| EPA-HQ-OAR-2025-0194-24948 | Comment submitted by Doug Keith |
| EPA-HQ-OAR-2025-0194-24949 | Comment submitted by Annemarie Carr |
| EPA-HQ-OAR-2025-0194-2495 | Comment submitted by Eric Knievel |
| EPA-HQ-OAR-2025-0194-24950 | Comment submitted by Marymartha Bell |
| EPA-HQ-OAR-2025-0194-24951 | Comment submitted by Laurance Zavada |
| EPA-HQ-OAR-2025-0194-24952 | Comment submitted by Kim Herres |
| EPA-HQ-OAR-2025-0194-24953 | Comment submitted by Gail Frethem |
| EPA-HQ-OAR-2025-0194-24954 | Comment submitted by Lucas Lund |
| EPA-HQ-OAR-2025-0194-24955 | Comment submitted by Fatima Noor |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-24956 | Comment submitted by Richard Fischer |
| EPA-HQ-OAR-2025-0194-24957 | Comment submitted by Linda Henson |
| EPA-HQ-OAR-2025-0194-24958 | Comment submitted by Mark Wilson |
| EPA-HQ-OAR-2025-0194-24959 | Comment submitted by Sharon Clark |
| EPA-HQ-OAR-2025-0194-2496 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24960 | Comment submitted by Barty Thompson |
| EPA-HQ-OAR-2025-0194-24961 | Comment submitted by Michael House |
| EPA-HQ-OAR-2025-0194-24962 | Comment submitted by Kathy Tolleson |
| EPA-HQ-OAR-2025-0194-24963 | Comment submitted by Kristi Hunziker |
| EPA-HQ-OAR-2025-0194-24964 | Comment submitted by Peter Bourdelle |
| EPA-HQ-OAR-2025-0194-24965 | Comment submitted by Thomas V. Pilla |
| EPA-HQ-OAR-2025-0194-24966 | Comment submitted by Martin Gibbins |
| EPA-HQ-OAR-2025-0194-24967 | Comment submitted by Carl Schade II |
| EPA-HQ-OAR-2025-0194-24968 | Comment submitted by Nancy Phipps |
| EPA-HQ-OAR-2025-0194-24969 | Comment submitted by Michelle Bigler |
| EPA-HQ-OAR-2025-0194-2497 | Comment submitted by Susan Powell |
| EPA-HQ-OAR-2025-0194-24970 | Comment submitted by Martha Kenney |
| EPA-HQ-OAR-2025-0194-24971 | Comment submitted by Jeffrey Johnston |
| EPA-HQ-OAR-2025-0194-24972 | Comment submitted by D'Anne MacNeil |
| EPA-HQ-OAR-2025-0194-24973 | Comment submitted by Ken Riemer |
| EPA-HQ-OAR-2025-0194-24974 | Comment submitted by Howard Labadie |
| EPA-HQ-OAR-2025-0194-24975 | Comment submitted by Ella Fowler |
| EPA-HQ-OAR-2025-0194-24976 | Comment submitted by Thomas V. Pilla |
| EPA-HQ-OAR-2025-0194-24977 | Comment submitted by Karen Wines |
| EPA-HQ-OAR-2025-0194-24978 | Comment submitted by Jenene G. Garey |
| EPA-HQ-OAR-2025-0194-24979 | Comment submitted by Allegra Helms |
| EPA-HQ-OAR-2025-0194-2498 | Comment submitted by Michael Saks |
| EPA-HQ-OAR-2025-0194-24980 | Comment submitted by Pamela Weinstein |
| EPA-HQ-OAR-2025-0194-24981 | Comment submitted by William Rogers |
| EPA-HQ-OAR-2025-0194-24982 | Comment submitted by Jess Dale |
| EPA-HQ-OAR-2025-0194-24983 | Comment submitted by Siyan Wong |
| EPA-HQ-OAR-2025-0194-24984 | Comment submitted by Doug Goodall |
| EPA-HQ-OAR-2025-0194-24985 | Comment submitted by Pamela Haun |
| EPA-HQ-OAR-2025-0194-24986 | Comment submitted by Laura Chinn-Smoot |
| EPA-HQ-OAR-2025-0194-24987 | Comment submitted by Karen Dukovich |
| EPA-HQ-OAR-2025-0194-24988 | Comment submitted by Corlia Logsdon |
| EPA-HQ-OAR-2025-0194-24989 | Comment submitted by Sheri Feld |
| EPA-HQ-OAR-2025-0194-2499 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-24990 | Comment submitted by Jeffrey Kipnis |
| EPA-HQ-OAR-2025-0194-24991 | Comment submitted by Carol Ring |
| EPA-HQ-OAR-2025-0194-24992 | Comment submitted by Elizabeth Dahl |
| EPA-HQ-OAR-2025-0194-24993 | Comment submitted by John Conway |
| EPA-HQ-OAR-2025-0194-24994 | Comment submitted by Daniel Conford |
| EPA-HQ-OAR-2025-0194-24995 | Comment submitted by Bonnie Elliott |
| EPA-HQ-OAR-2025-0194-24996 | Comment submitted by Craig Nazor |
| EPA-HQ-OAR-2025-0194-24997 | Comment submitted by Carole Abrahams |
| EPA-HQ-OAR-2025-0194-24998 | Comment submitted by Steven Maxwell |
| EPA-HQ-OAR-2025-0194-24999 | Comment submitted by Kathy Digitale |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2500 | Comment submitted by Karina Zakarian |
| EPA-HQ-OAR-2025-0194-25000 | Comment submitted by Margarita Dowling |
| EPA-HQ-OAR-2025-0194-25001 | Comment submitted by Sandra Smith |
| EPA-HQ-OAR-2025-0194-25002 | Comment submitted by Shira Marie |
| EPA-HQ-OAR-2025-0194-25003 | Comment submitted by Estelle Voeller |
| EPA-HQ-OAR-2025-0194-25004 | Comment submitted by Anna Pulgiano |
| EPA-HQ-OAR-2025-0194-25005 | Comment submitted by Roger Ewing |
| EPA-HQ-OAR-2025-0194-25006 | Comment submitted by Lara Wright |
| EPA-HQ-OAR-2025-0194-25007 | Comment submitted by Elizabeth Maupin |
| EPA-HQ-OAR-2025-0194-25008 | Comment submitted by John Krattli |
| EPA-HQ-OAR-2025-0194-25009 | Comment submitted by Amanda Raster |
| EPA-HQ-OAR-2025-0194-2501 | Comment submitted by Meredith  Jabis |
| EPA-HQ-OAR-2025-0194-25010 | Comment submitted by Hugh Gurney |
| EPA-HQ-OAR-2025-0194-25011 | Comment submitted by Mark Rosenberg |
| EPA-HQ-OAR-2025-0194-25012 | Comment submitted by Carla Arneson |
| EPA-HQ-OAR-2025-0194-25013 | Comment submitted by Michelle Henrie |
| EPA-HQ-OAR-2025-0194-25014 | Comment submitted by Isadora Avett |
| EPA-HQ-OAR-2025-0194-25015 | Comment submitted by John Ludwig |
| EPA-HQ-OAR-2025-0194-25016 | Comment submitted by Lane Metcalf |
| EPA-HQ-OAR-2025-0194-25017 | Comment submitted by Debbie Hagstrom |
| EPA-HQ-OAR-2025-0194-25018 | Comment submitted by Helen Smith |
| EPA-HQ-OAR-2025-0194-25019 | Comment submitted by Mary Craig |
| EPA-HQ-OAR-2025-0194-2502 | Comment submitted by Susan Sefansky |
| EPA-HQ-OAR-2025-0194-25020 | Comment submitted by Donna Fine |
| EPA-HQ-OAR-2025-0194-25021 | Comment submitted by Ellen Webster |
| EPA-HQ-OAR-2025-0194-25022 | Comment submitted by Storm Ainsely |
| EPA-HQ-OAR-2025-0194-25023 | Comment submitted by Ryan Haberlein |
| EPA-HQ-OAR-2025-0194-25024 | Comment submitted by Lois Griffiths |
| EPA-HQ-OAR-2025-0194-25025 | Comment submitted by Lees Hopkins |
| EPA-HQ-OAR-2025-0194-25026 | Comment submitted by Aixa Kendrick |
| EPA-HQ-OAR-2025-0194-25027 | Comment submitted by Norah Renken |
| EPA-HQ-OAR-2025-0194-25028 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-25029 | Comment submitted by Carmen Nichols |
| EPA-HQ-OAR-2025-0194-2503 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25030 | Comment submitted by Richard Wheland |
| EPA-HQ-OAR-2025-0194-25031 | Comment submitted by Nancy Carleton |
| EPA-HQ-OAR-2025-0194-25032 | Comment submitted by Carol Kulp |
| EPA-HQ-OAR-2025-0194-25033 | Comment submitted by Bianca Bernardi |
| EPA-HQ-OAR-2025-0194-25034 | Comment submitted by Steven Chevalier |
| EPA-HQ-OAR-2025-0194-25035 | Comment submitted by James R. Fancher |
| EPA-HQ-OAR-2025-0194-25036 | Comment submitted by Tom Vann |
| EPA-HQ-OAR-2025-0194-25037 | Comment submitted by Linda C. Skidmore |
| EPA-HQ-OAR-2025-0194-25038 | Comment submitted by Heidi Brook |
| EPA-HQ-OAR-2025-0194-25039 | Comment submitted by Cecilia Martindale |
| EPA-HQ-OAR-2025-0194-2504 | Comment submitted by Donald Kenkel |
| EPA-HQ-OAR-2025-0194-25040 | Comment submitted by Elisabeth Hurley |
| EPA-HQ-OAR-2025-0194-25041 | Comment submitted by Paul Kazyak |
| EPA-HQ-OAR-2025-0194-25042 | Comment submitted by Robbi Nester |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25043 | Comment submitted by Bennett Shoop |
| EPA-HQ-OAR-2025-0194-25044 | Comment submitted by Sally Chappell |
| EPA-HQ-OAR-2025-0194-25045 | Comment submitted by John Brangenberg |
| EPA-HQ-OAR-2025-0194-25046 | Comment submitted by Lily Barrett |
| EPA-HQ-OAR-2025-0194-25047 | Comment submitted by Russell Conover |
| EPA-HQ-OAR-2025-0194-25048 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-25049 | Comment submitted by Adrianne Borgia |
| EPA-HQ-OAR-2025-0194-2505 | Comment submitted by Sara Via |
| EPA-HQ-OAR-2025-0194-25050 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-25051 | Comment submitted by Sharon Enzi |
| EPA-HQ-OAR-2025-0194-25052 | Comment submitted by Gail Sabbadini |
| EPA-HQ-OAR-2025-0194-25053 | Comment submitted by Georgia Simpson |
| EPA-HQ-OAR-2025-0194-25054 | Comment submitted by Susan Griggs |
| EPA-HQ-OAR-2025-0194-25055 | Comment submitted by James Mundy III |
| EPA-HQ-OAR-2025-0194-25056 | Comment submitted by Michael Chase |
| EPA-HQ-OAR-2025-0194-25057 | Comment submitted by Pat Finkenbinder |
| EPA-HQ-OAR-2025-0194-25058 | Comment submitted by Collett McFarland |
| EPA-HQ-OAR-2025-0194-25059 | Comment submitted by Stuart Whipple |
| EPA-HQ-OAR-2025-0194-2506 | Comment submitted by William Brunt |
| EPA-HQ-OAR-2025-0194-25060 | Comment submitted by Aralieassyla Padilla |
| EPA-HQ-OAR-2025-0194-25061 | Comment submitted by Karen Sheflo |
| EPA-HQ-OAR-2025-0194-25062 | Comment submitted by Martha Campbell |
| EPA-HQ-OAR-2025-0194-25063 | Comment submitted by Susan Holcombe |
| EPA-HQ-OAR-2025-0194-25064 | Comment submitted by Saran K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-25065 | Comment submitted by Wanda Webber |
| EPA-HQ-OAR-2025-0194-25066 | Comment submitted by Kristel Buck |
| EPA-HQ-OAR-2025-0194-25067 | Comment submitted by Barbara David |
| EPA-HQ-OAR-2025-0194-25068 | Comment submitted by Diane Kastel and family |
| EPA-HQ-OAR-2025-0194-25069 | Comment submitted by P. Welland |
| EPA-HQ-OAR-2025-0194-2507 | Comment submitted by Karen Prena |
| EPA-HQ-OAR-2025-0194-25070 | Comment submitted by Arthur Ungar |
| EPA-HQ-OAR-2025-0194-25071 | Comment submitted by Nancy Zora |
| EPA-HQ-OAR-2025-0194-25072 | Comment submitted by Samuel Sutherland |
| EPA-HQ-OAR-2025-0194-25073 | Comment submitted by Sharon Lautner |
| EPA-HQ-OAR-2025-0194-25074 | Comment submitted by James Balog |
| EPA-HQ-OAR-2025-0194-25075 | Comment submitted by Robert Lawrence |
| EPA-HQ-OAR-2025-0194-25076 | Comment submitted by Kimberly Larson |
| EPA-HQ-OAR-2025-0194-25077 | Comment submitted by Barbara Dubois |
| EPA-HQ-OAR-2025-0194-25078 | Comment submitted by Rick Gregory |
| EPA-HQ-OAR-2025-0194-25079 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-2508 | Comment submitted by Tiffany Carmona |
| EPA-HQ-OAR-2025-0194-25080 | Comment submitted by Bruce Miller |
| EPA-HQ-OAR-2025-0194-25081 | Comment submitted by Mary Masters |
| EPA-HQ-OAR-2025-0194-25082 | Comment submitted by Curtis Neishloss |
| EPA-HQ-OAR-2025-0194-25083 | Comment submitted by Rebecca Wesbrook |
| EPA-HQ-OAR-2025-0194-25084 | Comment submitted by Barbara and Jim Dale |
| EPA-HQ-OAR-2025-0194-25085 | Comment submitted by Sara Bhakti |
| EPA-HQ-OAR-2025-0194-25086 | Comment submitted by Marla Hess |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25087 | Comment submitted by Terence Hero |
| EPA-HQ-OAR-2025-0194-25088 | Comment submitted by Sharon Narushoff |
| EPA-HQ-OAR-2025-0194-25089 | Comment submitted by Shalynn Ehrenpfort |
| EPA-HQ-OAR-2025-0194-2509 | Comment submitted by Mark Martin |
| EPA-HQ-OAR-2025-0194-25090 | Comment submitted by Robert Stevens |
| EPA-HQ-OAR-2025-0194-25091 | Comment submitted by Winifred Lutz |
| EPA-HQ-OAR-2025-0194-25092 | Comment submitted by Valance Brenneis |
| EPA-HQ-OAR-2025-0194-25093 | Comment submitted by Jodi Rodar |
| EPA-HQ-OAR-2025-0194-25094 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25095 | Comment submitted by Robin Teixeira |
| EPA-HQ-OAR-2025-0194-25096 | Comment submitted by Sue Marston |
| EPA-HQ-OAR-2025-0194-25097 | Comment submitted by Julia Hart |
| EPA-HQ-OAR-2025-0194-25098 | Comment submitted by Carol Ampel |
| EPA-HQ-OAR-2025-0194-25099 | Comment submitted by Keith Ervin |
| EPA-HQ-OAR-2025-0194-2510 | Comment submitted by Mark Martin |
| EPA-HQ-OAR-2025-0194-25100 | Comment submitted by Margaret McKinstry |
| EPA-HQ-OAR-2025-0194-25101 | Comment submitted by Pamela M. Holman |
| EPA-HQ-OAR-2025-0194-25102 | Comment submitted by Kimberly Teeters |
| EPA-HQ-OAR-2025-0194-25103 | Comment submitted by Barbara Nicolson |
| EPA-HQ-OAR-2025-0194-25104 | Comment submitted by Gary Martin |
| EPA-HQ-OAR-2025-0194-25105 | Comment submitted by Julie McCarroll |
| EPA-HQ-OAR-2025-0194-25106 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-25107 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-25108 | Comment submitted by Rina Rubenstein |
| EPA-HQ-OAR-2025-0194-25109 | Comment submitted by Joan Kimball |
| EPA-HQ-OAR-2025-0194-2511 | Comment submitted by Oberon Fuels |
| EPA-HQ-OAR-2025-0194-25110 | Comment submitted by Shirley Pelletier |
| EPA-HQ-OAR-2025-0194-25111 | Comment submitted by Linda Hanes |
| EPA-HQ-OAR-2025-0194-25112 | Comment submitted by Jill Stephenson |
| EPA-HQ-OAR-2025-0194-25113 | Comment submitted by Mary Ann Porter |
| EPA-HQ-OAR-2025-0194-25114 | Comment submitted by Ellen Leng |
| EPA-HQ-OAR-2025-0194-25115 | Comment submitted by Veronica Hood |
| EPA-HQ-OAR-2025-0194-25116 | Comment submitted by William Martin |
| EPA-HQ-OAR-2025-0194-25117 | Comment submitted by Sam Berman |
| EPA-HQ-OAR-2025-0194-25118 | Comment submitted by Lena Sanchez |
| EPA-HQ-OAR-2025-0194-25119 | Comment submitted by David Mayer |
| EPA-HQ-OAR-2025-0194-2512 | Comment submitted by Dennis Morrell |
| EPA-HQ-OAR-2025-0194-25120 | Comment submitted by Elaina Hatsis |
| EPA-HQ-OAR-2025-0194-25121 | Comment submitted by Charlotte Sines |
| EPA-HQ-OAR-2025-0194-25122 | Comment submitted by Mark Strunk |
| EPA-HQ-OAR-2025-0194-25123 | Comment submitted by George Bond |
| EPA-HQ-OAR-2025-0194-25124 | Comment submitted by William Densmore |
| EPA-HQ-OAR-2025-0194-25125 | Comment submitted by Phillip Wochner |
| EPA-HQ-OAR-2025-0194-25126 | Comment submitted by Lauretta Nolen |
| EPA-HQ-OAR-2025-0194-25127 | Comment submitted by Claire Todd |
| EPA-HQ-OAR-2025-0194-25128 | Comment submitted by Polly Freeman |
| EPA-HQ-OAR-2025-0194-25129 | Comment submitted by Doug Austin |
| EPA-HQ-OAR-2025-0194-2513 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25130 | Comment submitted by Douglas Long |
| EPA-HQ-OAR-2025-0194-25131 | Comment submitted by Susie Moore |
| EPA-HQ-OAR-2025-0194-25132 | Comment submitted by Carrington Petras |
| EPA-HQ-OAR-2025-0194-25133 | Comment submitted by Susan Thiel |
| EPA-HQ-OAR-2025-0194-25134 | Comment submitted by GeriAnn Johnson |
| EPA-HQ-OAR-2025-0194-25135 | Comment submitted by Kathleen Knoeppel |
| EPA-HQ-OAR-2025-0194-25136 | Comment submitted by Mary Follis |
| EPA-HQ-OAR-2025-0194-25137 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-25138 | Comment submitted by Lorraine MacPherson |
| EPA-HQ-OAR-2025-0194-25139 | Comment submitted by Pat Allsebrook |
| EPA-HQ-OAR-2025-0194-2514 | Comment submitted by Anjuli Bamzai |
| EPA-HQ-OAR-2025-0194-25140 | Comment submitted by Jaime Glader |
| EPA-HQ-OAR-2025-0194-25141 | Comment submitted by Robert Fenhagen |
| EPA-HQ-OAR-2025-0194-25142 | Comment submitted by Daniel Coyne |
| EPA-HQ-OAR-2025-0194-25143 | Comment submitted by Helen Scharp |
| EPA-HQ-OAR-2025-0194-25144 | Comment submitted by Heidi Neely |
| EPA-HQ-OAR-2025-0194-25145 | Comment submitted by John Engell |
| EPA-HQ-OAR-2025-0194-25146 | Comment submitted by Iain Melville |
| EPA-HQ-OAR-2025-0194-25147 | Comment submitted by Todd Pierson |
| EPA-HQ-OAR-2025-0194-25148 | Comment submitted by Robin Mackenroth |
| EPA-HQ-OAR-2025-0194-25149 | Comment submitted by Jenene G. Garey |
| EPA-HQ-OAR-2025-0194-2515 | Comment submitted by Robin Mann |
| EPA-HQ-OAR-2025-0194-25150 | Comment submitted by Deborah Willets |
| EPA-HQ-OAR-2025-0194-25151 | Comment submitted by Joseph Maryanski |
| EPA-HQ-OAR-2025-0194-25152 | Comment submitted by Deb Hahm |
| EPA-HQ-OAR-2025-0194-25153 | Comment submitted by John Karpick |
| EPA-HQ-OAR-2025-0194-25154 | Comment submitted by Meg Hooper |
| EPA-HQ-OAR-2025-0194-25155 | Comment submitted by Kathryn Riss |
| EPA-HQ-OAR-2025-0194-25156 | Comment submitted by Karen Salmonson |
| EPA-HQ-OAR-2025-0194-25157 | Comment submitted by Sam Zappala |
| EPA-HQ-OAR-2025-0194-25158 | Comment submitted by Chelsea Houk |
| EPA-HQ-OAR-2025-0194-25159 | Comment submitted by David Hamel |
| EPA-HQ-OAR-2025-0194-2516 | Comment submitted by C. Miller |
| EPA-HQ-OAR-2025-0194-25160 | Comment submitted by Martha Kirpes |
| EPA-HQ-OAR-2025-0194-25161 | Comment submitted by Danny Dyche |
| EPA-HQ-OAR-2025-0194-25162 | Comment submitted by Chuck Shiebler |
| EPA-HQ-OAR-2025-0194-25163 | Comment submitted by Jan Maddron |
| EPA-HQ-OAR-2025-0194-25164 | Comment submitted by Tanya King |
| EPA-HQ-OAR-2025-0194-25165 | Comment submitted by Suzanne Crockett |
| EPA-HQ-OAR-2025-0194-25166 | Comment submitted by Jill Harmer |
| EPA-HQ-OAR-2025-0194-25167 | Comment submitted by Brad Snyder |
| EPA-HQ-OAR-2025-0194-25168 | Comment submitted by LeeAnn Bera |
| EPA-HQ-OAR-2025-0194-25169 | Comment submitted by Mark Mogilner |
| EPA-HQ-OAR-2025-0194-2517 | Comment submitted by Evergreen Action |
| EPA-HQ-OAR-2025-0194-25170 | Comment submitted by Martha Caswell |
| EPA-HQ-OAR-2025-0194-25171 | Comment submitted by Judy Schroeder |
| EPA-HQ-OAR-2025-0194-25172 | Comment submitted by Cheryl Meeker |
| EPA-HQ-OAR-2025-0194-25173 | Comment submitted by Gail Sherrod |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25174 | Comment submitted by Susan Becker |
| EPA-HQ-OAR-2025-0194-25175 | Comment submitted by Judith Krautsack |
| EPA-HQ-OAR-2025-0194-25176 | Comment submitted by Christopher Irwin |
| EPA-HQ-OAR-2025-0194-25177 | Comment submitted by Ann King |
| EPA-HQ-OAR-2025-0194-25178 | Comment submitted by Paulette Livers |
| EPA-HQ-OAR-2025-0194-25179 | Comment submitted by Willa Levine |
| EPA-HQ-OAR-2025-0194-2518 | Comment submitted by Geraldine Gross |
| EPA-HQ-OAR-2025-0194-25180 | Comment submitted by Christine McSherry |
| EPA-HQ-OAR-2025-0194-25181 | Comment submitted by Michele Hale |
| EPA-HQ-OAR-2025-0194-25182 | Comment submitted by Marietta Smith |
| EPA-HQ-OAR-2025-0194-25183 | Comment submitted by You Wal |
| EPA-HQ-OAR-2025-0194-25184 | Comment submitted by Mary Wujcik |
| EPA-HQ-OAR-2025-0194-25185 | Comment submitted by Vera Fendlay |
| EPA-HQ-OAR-2025-0194-25186 | Comment submitted by Carrington Petras |
| EPA-HQ-OAR-2025-0194-25187 | Comment submitted by Mary Stickney |
| EPA-HQ-OAR-2025-0194-25188 | Comment submitted by Philip Bowser |
| EPA-HQ-OAR-2025-0194-25189 | Comment submitted by Matthew Alschuler |
| EPA-HQ-OAR-2025-0194-2519 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25190 | Comment submitted by Ann Hollyfield |
| EPA-HQ-OAR-2025-0194-25191 | Comment submitted by Patricia Morris |
| EPA-HQ-OAR-2025-0194-25192 | Comment submitted by C. Conahan |
| EPA-HQ-OAR-2025-0194-25193 | Comment submitted by Brent Hettinger |
| EPA-HQ-OAR-2025-0194-25194 | Comment submitted by Louise Gordon |
| EPA-HQ-OAR-2025-0194-25195 | Comment submitted by Cynthia Dumas |
| EPA-HQ-OAR-2025-0194-25196 | Comment submitted by Tanya Stewart |
| EPA-HQ-OAR-2025-0194-25197 | Comment submitted by Marjorie Greenfield |
| EPA-HQ-OAR-2025-0194-25198 | Comment submitted by Tamara Maloney |
| EPA-HQ-OAR-2025-0194-25199 | Comment submitted by Raymond Gonda |
| EPA-HQ-OAR-2025-0194-2520 | Comment submitted by Corin Carper |
| EPA-HQ-OAR-2025-0194-25200 | Comment submitted by Dominic Bendinelli |
| EPA-HQ-OAR-2025-0194-25201 | Comment submitted by Steven Wolfe |
| EPA-HQ-OAR-2025-0194-25202 | Comment submitted by Robert Wasilewski |
| EPA-HQ-OAR-2025-0194-25203 | Comment submitted by Heidi Koelz |
| EPA-HQ-OAR-2025-0194-25204 | Comment submitted by Denise Power |
| EPA-HQ-OAR-2025-0194-25205 | Comment submitted by Karen Dixon |
| EPA-HQ-OAR-2025-0194-25206 | Comment submitted by Gail Johnson |
| EPA-HQ-OAR-2025-0194-25207 | Comment submitted by Nickole Rodarte |
| EPA-HQ-OAR-2025-0194-25208 | Comment submitted by Samantha Vogeler |
| EPA-HQ-OAR-2025-0194-25209 | Comment submitted by Sheila Kojm |
| EPA-HQ-OAR-2025-0194-2521 | Comment submitted by Ann Putsche |
| EPA-HQ-OAR-2025-0194-25210 | Comment submitted by Russell Oxford |
| EPA-HQ-OAR-2025-0194-25211 | Comment submitted by Michele Hornyak |
| EPA-HQ-OAR-2025-0194-25212 | Comment submitted by Becky Godbey |
| EPA-HQ-OAR-2025-0194-25213 | Comment submitted by Tammy Englund |
| EPA-HQ-OAR-2025-0194-25214 | Comment submitted by Jolane Abrams |
| EPA-HQ-OAR-2025-0194-25215 | Comment submitted by Karen Ort |
| EPA-HQ-OAR-2025-0194-25216 | Comment submitted by William Christine |
| EPA-HQ-OAR-2025-0194-25217 | Comment submitted by Kerry Canfield |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25218 | Comment submitted by Eileen Collins |
| EPA-HQ-OAR-2025-0194-25219 | Comment submitted by Karen Klinck |
| EPA-HQ-OAR-2025-0194-2522 | Comment submitted by Milly Brown White |
| EPA-HQ-OAR-2025-0194-25220 | Comment submitted by Cindy Bur |
| EPA-HQ-OAR-2025-0194-25221 | Comment submitted by Emily Boone |
| EPA-HQ-OAR-2025-0194-25222 | Comment submitted by Timothy Brown |
| EPA-HQ-OAR-2025-0194-25223 | Comment submitted by Kathryn Hughes |
| EPA-HQ-OAR-2025-0194-25224 | Comment submitted by Tracy Sawyer |
| EPA-HQ-OAR-2025-0194-25225 | Comment submitted by Betty M. Duson |
| EPA-HQ-OAR-2025-0194-25226 | Comment submitted by Noel Urban |
| EPA-HQ-OAR-2025-0194-25227 | Comment submitted by Ray Van Ostran |
| EPA-HQ-OAR-2025-0194-25228 | Comment submitted by James Cleghorn |
| EPA-HQ-OAR-2025-0194-25229 | Comment submitted by Sydney McIlhenny |
| EPA-HQ-OAR-2025-0194-2523 | Comment submitted by Douglas Weisburger |
| EPA-HQ-OAR-2025-0194-25230 | Comment submitted by William Mullins |
| EPA-HQ-OAR-2025-0194-25231 | Comment submitted by Cheryl Smoot |
| EPA-HQ-OAR-2025-0194-25232 | Comment submitted by Jil Boatright |
| EPA-HQ-OAR-2025-0194-25233 | Comment submitted by Jill Pruyn |
| EPA-HQ-OAR-2025-0194-25234 | Comment submitted by Jane Westerfield |
| EPA-HQ-OAR-2025-0194-25235 | Comment submitted by Steve Henry |
| EPA-HQ-OAR-2025-0194-25236 | Comment submitted by Shannon Delahanty |
| EPA-HQ-OAR-2025-0194-25237 | Comment submitted by Marie Zerr |
| EPA-HQ-OAR-2025-0194-25238 | Comment submitted by Lari Evangelinos |
| EPA-HQ-OAR-2025-0194-25239 | Comment submitted by Cathy Lewis-Dougherty |
| EPA-HQ-OAR-2025-0194-2524 | Comment submitted by American Thoracic Society (ATS) |
| EPA-HQ-OAR-2025-0194-25240 | Comment submitted by Lorraine Thompson |
| EPA-HQ-OAR-2025-0194-25241 | Comment submitted by Katheryne Waters |
| EPA-HQ-OAR-2025-0194-25242 | Comment submitted by Betty A. Brendel |
| EPA-HQ-OAR-2025-0194-25243 | Comment submitted by Devonna Sue Shoemaker |
| EPA-HQ-OAR-2025-0194-25244 | Comment submitted by Diane Shaw |
| EPA-HQ-OAR-2025-0194-25245 | Comment submitted by Rebecca Cramer |
| EPA-HQ-OAR-2025-0194-25246 | Comment submitted by Amy Page |
| EPA-HQ-OAR-2025-0194-25247 | Comment submitted by Duane Peterson |
| EPA-HQ-OAR-2025-0194-25248 | Comment submitted by Tricia Knoll |
| EPA-HQ-OAR-2025-0194-25249 | Comment submitted by Linda Leslie Johnson |
| EPA-HQ-OAR-2025-0194-2525 | Comment submitted by Michael Mullett |
| EPA-HQ-OAR-2025-0194-25250 | Comment submitted by David Dalton |
| EPA-HQ-OAR-2025-0194-25251 | Comment submitted by Barbara DiTommaso |
| EPA-HQ-OAR-2025-0194-25252 | Comment submitted by Lachelle LaClare |
| EPA-HQ-OAR-2025-0194-25253 | Comment submitted by Carol Goodwin |
| EPA-HQ-OAR-2025-0194-25254 | Comment submitted by Victoria Silver |
| EPA-HQ-OAR-2025-0194-25255 | Comment submitted by Carol Ampel |
| EPA-HQ-OAR-2025-0194-25256 | Comment submitted by Dean Littlepage |
| EPA-HQ-OAR-2025-0194-25257 | Comment submitted by David Kronheim |
| EPA-HQ-OAR-2025-0194-25258 | Comment submitted by Stephen Silva |
| EPA-HQ-OAR-2025-0194-25259 | Comment submitted by Gabrielle Baker |
| EPA-HQ-OAR-2025-0194-2526 | Comment submitted by Darrell Clarke |
| EPA-HQ-OAR-2025-0194-25260 | Comment submitted by Donald Wilhelm |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25261 | Comment submitted by Heather Malakian |
| EPA-HQ-OAR-2025-0194-25262 | Comment submitted by Leigh Hood |
| EPA-HQ-OAR-2025-0194-25263 | Comment submitted by Paula Ong |
| EPA-HQ-OAR-2025-0194-25264 | Comment submitted by Daniela Wirth |
| EPA-HQ-OAR-2025-0194-25265 | Comment submitted by Laura J. Stockslager |
| EPA-HQ-OAR-2025-0194-25266 | Comment submitted by Jeff Harvey |
| EPA-HQ-OAR-2025-0194-25267 | Comment submitted by Lorraine Coburn |
| EPA-HQ-OAR-2025-0194-25268 | Comment submitted by Becky Elder |
| EPA-HQ-OAR-2025-0194-25269 | Comment submitted by Kathleen Lucas |
| EPA-HQ-OAR-2025-0194-2527 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25270 | Comment submitted by Ann Hartfield |
| EPA-HQ-OAR-2025-0194-25271 | Comment submitted by Lexay Reina |
| EPA-HQ-OAR-2025-0194-25272 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25273 | Comment submitted by Benjamin Barnes |
| EPA-HQ-OAR-2025-0194-25274 | Comment submitted by Mark Mohlenhoff |
| EPA-HQ-OAR-2025-0194-25275 | Comment submitted by Judy Axler |
| EPA-HQ-OAR-2025-0194-25276 | Comment submitted by Andrew Melman |
| EPA-HQ-OAR-2025-0194-25277 | Comment submitted by Mark Peterson |
| EPA-HQ-OAR-2025-0194-25278 | Comment submitted by Andrea Tucker |
| EPA-HQ-OAR-2025-0194-25279 | Comment submitted by Noel Urban |
| EPA-HQ-OAR-2025-0194-2528 | Comment submitted by Deborah Jo Patton |
| EPA-HQ-OAR-2025-0194-25280 | Comment submitted by Lonny Sheek |
| EPA-HQ-OAR-2025-0194-25281 | Comment submitted by Carole Ackelson |
| EPA-HQ-OAR-2025-0194-25282 | Comment submitted by JoEllen Rudolph |
| EPA-HQ-OAR-2025-0194-25283 | Comment submitted by Maria Lopez |
| EPA-HQ-OAR-2025-0194-25284 | Comment submitted by Ruth Wegman |
| EPA-HQ-OAR-2025-0194-25285 | Comment submitted by Joyce Hurd |
| EPA-HQ-OAR-2025-0194-25286 | Comment submitted by Sarah Weil |
| EPA-HQ-OAR-2025-0194-25287 | Comment submitted by Christine Stacey |
| EPA-HQ-OAR-2025-0194-25288 | Comment submitted by Steve Harris |
| EPA-HQ-OAR-2025-0194-25289 | Comment submitted by Marlene Ptak |
| EPA-HQ-OAR-2025-0194-2529 | Comment submitted by Eric Lemons |
| EPA-HQ-OAR-2025-0194-25290 | Comment submitted by Donna Rader |
| EPA-HQ-OAR-2025-0194-25291 | Comment submitted by Lucy Sargeant |
| EPA-HQ-OAR-2025-0194-25292 | Comment submitted by Kate C. Walker |
| EPA-HQ-OAR-2025-0194-25293 | Comment submitted by Victoria Furio |
| EPA-HQ-OAR-2025-0194-25294 | Comment submitted by Jess Lofland |
| EPA-HQ-OAR-2025-0194-25295 | Comment submitted by Sandra Schlaudecker |
| EPA-HQ-OAR-2025-0194-25296 | Comment submitted by Richard Collins |
| EPA-HQ-OAR-2025-0194-25297 | Comment submitted by Bandit Gangwere |
| EPA-HQ-OAR-2025-0194-25298 | Comment submitted by Cynthia Fogliatti |
| EPA-HQ-OAR-2025-0194-25299 | Comment submitted by Blythe Clark-McKitrick |
| EPA-HQ-OAR-2025-0194-2530 | Comment submitted by Johana Perez |
| EPA-HQ-OAR-2025-0194-25300 | Comment submitted by Cathy O'Donnell |
| EPA-HQ-OAR-2025-0194-25301 | Comment submitted by Kristi B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-25302 | Comment submitted by Peter Bush |
| EPA-HQ-OAR-2025-0194-25303 | Comment submitted by Gary Battin |
| EPA-HQ-OAR-2025-0194-25304 | Comment submitted by John Gilpin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25305 | Comment submitted by Brett O'Sullivan |
| EPA-HQ-OAR-2025-0194-25306 | Comment submitted by Patricia Cameron |
| EPA-HQ-OAR-2025-0194-25307 | Comment submitted by B. Widger |
| EPA-HQ-OAR-2025-0194-25308 | Comment submitted by Karen Osmundson |
| EPA-HQ-OAR-2025-0194-25309 | Comment submitted by Robert Klovekorn |
| EPA-HQ-OAR-2025-0194-2531 | Comment submitted by Alexis Escamilla |
| EPA-HQ-OAR-2025-0194-25310 | Comment submitted by Christina Stieger |
| EPA-HQ-OAR-2025-0194-25311 | Comment submitted by Marian Sturm |
| EPA-HQ-OAR-2025-0194-25312 | Comment submitted by Cheryl Hilton |
| EPA-HQ-OAR-2025-0194-25313 | Comment submitted by Karen Genest |
| EPA-HQ-OAR-2025-0194-25314 | Comment submitted by Jane Altounyan |
| EPA-HQ-OAR-2025-0194-25315 | Comment submitted by Barbara Richards |
| EPA-HQ-OAR-2025-0194-25316 | Comment submitted by Phyllis LaCroix |
| EPA-HQ-OAR-2025-0194-25317 | Comment submitted by Lonna Richmond |
| EPA-HQ-OAR-2025-0194-25318 | Comment submitted by Gary Overby |
| EPA-HQ-OAR-2025-0194-25319 | Comment submitted by Georgia Cotrell |
| EPA-HQ-OAR-2025-0194-2532 | Comment submitted by Brenda Armenta |
| EPA-HQ-OAR-2025-0194-25320 | Comment submitted by Theodore Desmarais |
| EPA-HQ-OAR-2025-0194-25321 | Comment submitted by Randall Collins |
| EPA-HQ-OAR-2025-0194-25322 | Comment submitted by John P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-25323 | Comment submitted by Judith Schutzman |
| EPA-HQ-OAR-2025-0194-25324 | Comment submitted by Barbara Johns |
| EPA-HQ-OAR-2025-0194-25325 | Comment submitted by Mark Jackson |
| EPA-HQ-OAR-2025-0194-25326 | Comment submitted by Ann R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-25327 | Comment submitted by John Zillioux |
| EPA-HQ-OAR-2025-0194-25328 | Comment submitted by Rich Schoemer |
| EPA-HQ-OAR-2025-0194-25329 | Comment submitted by Glory Arroyos |
| EPA-HQ-OAR-2025-0194-2533 | Comment submitted by Andres Rodriguez |
| EPA-HQ-OAR-2025-0194-25330 | Comment submitted by Russell (no surname provided) |
| EPA-HQ-OAR-2025-0194-25331 | Comment submitted by Bob Bartlett |
| EPA-HQ-OAR-2025-0194-25332 | Comment submitted by Jan Emerson |
| EPA-HQ-OAR-2025-0194-25333 | Comment submitted by Dana Hoffman |
| EPA-HQ-OAR-2025-0194-25334 | Comment submitted by Steven Sondheim |
| EPA-HQ-OAR-2025-0194-25335 | Comment submitted by Michael De Winter |
| EPA-HQ-OAR-2025-0194-25336 | Comment submitted by Karl Mueller |
| EPA-HQ-OAR-2025-0194-25337 | Comment submitted by Winifred Lutz |
| EPA-HQ-OAR-2025-0194-25338 | Comment submitted by C. Menn |
| EPA-HQ-OAR-2025-0194-25339 | Comment submitted by Irene Best |
| EPA-HQ-OAR-2025-0194-2534 | Comment submitted by Tina Cole |
| EPA-HQ-OAR-2025-0194-25340 | Comment submitted by Deborah Krueger |
| EPA-HQ-OAR-2025-0194-25341 | Comment submitted by Jane Irving |
| EPA-HQ-OAR-2025-0194-25342 | Comment submitted by Teresa Griffith |
| EPA-HQ-OAR-2025-0194-25343 | Comment submitted by Ruth Kay |
| EPA-HQ-OAR-2025-0194-25344 | Comment submitted by Teresa Jaeger |
| EPA-HQ-OAR-2025-0194-25345 | Comment submitted by John Keevert |
| EPA-HQ-OAR-2025-0194-25346 | Comment submitted by Nancy Ketcham-Colwill |
| EPA-HQ-OAR-2025-0194-25347 | Comment submitted by Joyce Bell |
| EPA-HQ-OAR-2025-0194-25348 | Comment submitted by Margaret Dunlevy |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25349 | Comment submitted by Kristi Hunziker |
| EPA-HQ-OAR-2025-0194-2535 | Comment submitted by Danielle Snyder |
| EPA-HQ-OAR-2025-0194-25350 | Comment submitted by Royal Graves |
| EPA-HQ-OAR-2025-0194-25351 | Comment submitted by William Burgess Leavenworth |
| EPA-HQ-OAR-2025-0194-25352 | Comment submitted by M. Struble |
| EPA-HQ-OAR-2025-0194-25353 | Comment submitted by Jackie Mellinger-Bradley |
| EPA-HQ-OAR-2025-0194-25354 | Comment submitted by Loretta Laurenitis |
| EPA-HQ-OAR-2025-0194-25355 | Comment submitted by Mary Lou Conca |
| EPA-HQ-OAR-2025-0194-25356 | Comment submitted by Catherine Daligga |
| EPA-HQ-OAR-2025-0194-25357 | Comment submitted by Niles Busler |
| EPA-HQ-OAR-2025-0194-25358 | Comment submitted by Roberta Kohut |
| EPA-HQ-OAR-2025-0194-25359 | Comment submitted by Kim Kaminsky |
| EPA-HQ-OAR-2025-0194-2536 | Comment submitted by Diane Kozlowski |
| EPA-HQ-OAR-2025-0194-25360 | Comment submitted by Evelyn Wackett |
| EPA-HQ-OAR-2025-0194-25361 | Comment submitted by Jane Hatter |
| EPA-HQ-OAR-2025-0194-25362 | Comment submitted by Barbara Hoch |
| EPA-HQ-OAR-2025-0194-25363 | Comment submitted by George Stanton |
| EPA-HQ-OAR-2025-0194-25364 | Comment submitted by Sarah Donovan |
| EPA-HQ-OAR-2025-0194-25365 | Comment submitted by Kathryn Falkenberg |
| EPA-HQ-OAR-2025-0194-25366 | Comment submitted by Elizabeth Hrisak |
| EPA-HQ-OAR-2025-0194-25367 | Comment submitted by Roger Wechsler |
| EPA-HQ-OAR-2025-0194-25368 | Comment submitted by Pete Sternberg |
| EPA-HQ-OAR-2025-0194-25369 | Comment submitted by Catherine Valencia |
| EPA-HQ-OAR-2025-0194-2537 | Comment submitted by Vanessa Garza |
| EPA-HQ-OAR-2025-0194-25370 | Comment submitted by Rebecca Ford |
| EPA-HQ-OAR-2025-0194-25371 | Comment submitted by Alex Brewer |
| EPA-HQ-OAR-2025-0194-25372 | Comment submitted by Carrie Anderson |
| EPA-HQ-OAR-2025-0194-25373 | Comment submitted by Dianne Rose |
| EPA-HQ-OAR-2025-0194-25374 | Comment submitted by Carl Burks |
| EPA-HQ-OAR-2025-0194-25375 | Comment submitted by Mark Seaton |
| EPA-HQ-OAR-2025-0194-25376 | Comment submitted by Darilynn McCoy |
| EPA-HQ-OAR-2025-0194-25377 | Comment submitted by Marty Williams |
| EPA-HQ-OAR-2025-0194-25378 | Comment submitted by F. Lyamn |
| EPA-HQ-OAR-2025-0194-25379 | Comment submitted by Judith Diamond |
| EPA-HQ-OAR-2025-0194-2538 | Comment submitted by Slade Sinak |
| EPA-HQ-OAR-2025-0194-25380 | Comment submitted by Susan Dobbelaere |
| EPA-HQ-OAR-2025-0194-25381 | Comment submitted by Andrea Loveless |
| EPA-HQ-OAR-2025-0194-25382 | Comment submitted by Bonita Knapp |
| EPA-HQ-OAR-2025-0194-25383 | Comment submitted by Ken Riemer |
| EPA-HQ-OAR-2025-0194-25384 | Comment submitted by Kathryn Pierro |
| EPA-HQ-OAR-2025-0194-25385 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-25386 | Comment submitted by Vivian Ehresman |
| EPA-HQ-OAR-2025-0194-25387 | Comment submitted by Jim D'Aloisio |
| EPA-HQ-OAR-2025-0194-25388 | Comment submitted by Suzanne Roady-Ross |
| EPA-HQ-OAR-2025-0194-25389 | Comment submitted by Nancy Gladfelter |
| EPA-HQ-OAR-2025-0194-2539 | Comment submitted by Mozelle Hidalgo |
| EPA-HQ-OAR-2025-0194-25390 | Comment submitted by Holly Thomas |
| EPA-HQ-OAR-2025-0194-25391 | Comment submitted by Marc Vayssieres |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25392 | Comment submitted by Audrey Ernstberger |
| EPA-HQ-OAR-2025-0194-25393 | Comment submitted by Zandra Richardson |
| EPA-HQ-OAR-2025-0194-25394 | Comment submitted by Kaitlin Mohler |
| EPA-HQ-OAR-2025-0194-25395 | Comment submitted by Rebecca Buchanan |
| EPA-HQ-OAR-2025-0194-25396 | Comment submitted by Bobby Belknap |
| EPA-HQ-OAR-2025-0194-25397 | Comment submitted by Eliza Briggs |
| EPA-HQ-OAR-2025-0194-25398 | Comment submitted by Alex Ross |
| EPA-HQ-OAR-2025-0194-25399 | Comment submitted by Stephanie Johnson |
| EPA-HQ-OAR-2025-0194-2540 | Comment submitted by Helen Cortez |
| EPA-HQ-OAR-2025-0194-25400 | Comment submitted by Francesca Kelly |
| EPA-HQ-OAR-2025-0194-25401 | Comment submitted by Leah Leifer |
| EPA-HQ-OAR-2025-0194-25402 | Comment submitted by Teresa Strawther |
| EPA-HQ-OAR-2025-0194-25403 | Comment submitted by Julia Rosenstein |
| EPA-HQ-OAR-2025-0194-25404 | Comment submitted by America Bible |
| EPA-HQ-OAR-2025-0194-25405 | Comment submitted by A. J. Cho |
| EPA-HQ-OAR-2025-0194-25406 | Comment submitted by Julie Montalvo |
| EPA-HQ-OAR-2025-0194-25407 | Comment submitted by Linda Potter |
| EPA-HQ-OAR-2025-0194-25408 | Comment submitted by Maria Tolpin |
| EPA-HQ-OAR-2025-0194-25409 | Comment submitted by Letha Hadady |
| EPA-HQ-OAR-2025-0194-2541 | Comment submitted by Alfred Sattler |
| EPA-HQ-OAR-2025-0194-25410 | Comment submitted by Penelope McCalley |
| EPA-HQ-OAR-2025-0194-25411 | Comment submitted by Shelby Reeder |
| EPA-HQ-OAR-2025-0194-25412 | Comment submitted by Alison Mehlhorn |
| EPA-HQ-OAR-2025-0194-25413 | Comment submitted by Patricia Clemons |
| EPA-HQ-OAR-2025-0194-25414 | Comment submitted by Glenna McGuffin |
| EPA-HQ-OAR-2025-0194-25415 | Comment submitted by Risa Carlson |
| EPA-HQ-OAR-2025-0194-25416 | Comment submitted by Suzanne Polak |
| EPA-HQ-OAR-2025-0194-25417 | Comment submitted by Matthew Kelly |
| EPA-HQ-OAR-2025-0194-25418 | Comment submitted by Kathryn Rose |
| EPA-HQ-OAR-2025-0194-25419 | Comment submitted by Patricia Goodman |
| EPA-HQ-OAR-2025-0194-2542 | Comment submitted by Peter Berglund |
| EPA-HQ-OAR-2025-0194-25420 | Comment submitted by Patrick Riley |
| EPA-HQ-OAR-2025-0194-25421 | Comment submitted by Annie Bien |
| EPA-HQ-OAR-2025-0194-25422 | Comment submitted by Brittany Galisdorfer |
| EPA-HQ-OAR-2025-0194-25423 | Comment submitted by Brady Abdalla |
| EPA-HQ-OAR-2025-0194-25424 | Comment submitted by Thomas Cameron-Stuart |
| EPA-HQ-OAR-2025-0194-25425 | Comment submitted by Louise Usechak |
| EPA-HQ-OAR-2025-0194-25426 | Comment submitted by Rosemary Graham-Gardner |
| EPA-HQ-OAR-2025-0194-25427 | Comment submitted by Pippa Pearthree |
| EPA-HQ-OAR-2025-0194-25428 | Comment submitted by Robert Fleck |
| EPA-HQ-OAR-2025-0194-25429 | Comment submitted by Edward Darland |
| EPA-HQ-OAR-2025-0194-2543 | Comment submitted by Aaron Ramos |
| EPA-HQ-OAR-2025-0194-25430 | Comment submitted by Helen Brecher |
| EPA-HQ-OAR-2025-0194-25431 | Comment submitted by Carol Hinkelman |
| EPA-HQ-OAR-2025-0194-25432 | Comment submitted by Zhanna Sobel |
| EPA-HQ-OAR-2025-0194-25433 | Comment submitted by Christy Barnes |
| EPA-HQ-OAR-2025-0194-25434 | Comment submitted by Leslie Spurling |
| EPA-HQ-OAR-2025-0194-25435 | Comment submitted by Roger Ovink |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-25436 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-25437 | Comment submitted by Kathryn Griffin |
| EPA-HQ-OAR-2025-0194-25438 | Comment submitted by Scott Bowler |
| EPA-HQ-OAR-2025-0194-25439 | Comment submitted by Jeanette King |
| EPA-HQ-OAR-2025-0194-2544 | Comment submitted by Stanley Boghosian |
| EPA-HQ-OAR-2025-0194-25440 | Comment submitted by Lary McKee |
| EPA-HQ-OAR-2025-0194-25441 | Comment submitted by Michael Lawler |
| EPA-HQ-OAR-2025-0194-25442 | Comment submitted by Terrence Keeney |
| EPA-HQ-OAR-2025-0194-25443 | Comment submitted by Lehman Holder |
| EPA-HQ-OAR-2025-0194-25444 | Comment submitted by Amy Wolfberg |
| EPA-HQ-OAR-2025-0194-25445 | Comment submitted by Susan Fiedler |
| EPA-HQ-OAR-2025-0194-25446 | Comment submitted by Andrea Matos |
| EPA-HQ-OAR-2025-0194-25447 | Comment submitted by Louise Acheson |
| EPA-HQ-OAR-2025-0194-25448 | Comment submitted by Steve Foster |
| EPA-HQ-OAR-2025-0194-25449 | Comment submitted by Michael Herzog |
| EPA-HQ-OAR-2025-0194-2545 | Comment submitted by Francis Francis |
| EPA-HQ-OAR-2025-0194-25450 | Comment submitted by Carla Behrens |
| EPA-HQ-OAR-2025-0194-25451 | Comment submitted by Christine Broihier |
| EPA-HQ-OAR-2025-0194-25452 | Comment submitted by Nancy Weissman |
| EPA-HQ-OAR-2025-0194-25453 | Comment submitted by Carol Kuelper |
| EPA-HQ-OAR-2025-0194-25454 | Comment submitted by Kathleen Sweet |
| EPA-HQ-OAR-2025-0194-25455 | Comment submitted by Roy Gamse |
| EPA-HQ-OAR-2025-0194-25456 | Comment submitted by Kevin Dobelbower |
| EPA-HQ-OAR-2025-0194-25457 | Comment submitted by Mary Sena |
| EPA-HQ-OAR-2025-0194-25458 | Comment submitted by Roger Mombourquette |
| EPA-HQ-OAR-2025-0194-25459 | Comment submitted by Diane Noel |
| EPA-HQ-OAR-2025-0194-2546 | Comment submitted by Hunter Phinney |
| EPA-HQ-OAR-2025-0194-25460 | Comment submitted by Fritz Bachman |
| EPA-HQ-OAR-2025-0194-25461 | Comment submitted by Anne Adams |
| EPA-HQ-OAR-2025-0194-25462 | Comment submitted by Sandy Wolford |
| EPA-HQ-OAR-2025-0194-25463 | Comment submitted by Saran K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-25464 | Comment submitted by David Dow |
| EPA-HQ-OAR-2025-0194-25465 | Comment submitted by Mary Jane Newcomb |
| EPA-HQ-OAR-2025-0194-25466 | Comment submitted by Leilani McNitt |
| EPA-HQ-OAR-2025-0194-25467 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25468 | Comment submitted by Andrea Gruszecki |
| EPA-HQ-OAR-2025-0194-25469 | Comment submitted by Joyce Hillard |
| EPA-HQ-OAR-2025-0194-2547 | Comment submitted by Greg Rost |
| EPA-HQ-OAR-2025-0194-25470 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-25471 | Comment submitted by Leanne Blind-Doskocil |
| EPA-HQ-OAR-2025-0194-25472 | Comment submitted by Chris Paterson |
| EPA-HQ-OAR-2025-0194-25473 | Comment submitted by Angela Borgne |
| EPA-HQ-OAR-2025-0194-25474 | Comment submitted by Warren Hodgkiss |
| EPA-HQ-OAR-2025-0194-25475 | Comment submitted by Stan Hutchings |
| EPA-HQ-OAR-2025-0194-25476 | Comment submitted by Joel Vignere |
| EPA-HQ-OAR-2025-0194-25477 | Comment submitted by John Everdon |
| EPA-HQ-OAR-2025-0194-25478 | Comment submitted by Roberta A. Goodnow |
| EPA-HQ-OAR-2025-0194-25479 | Comment submitted by Anne Hormann |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2548 | Comment submitted by Mary Raven |
| EPA-HQ-OAR-2025-0194-25480 | Comment submitted by Evelyn Kunkel |
| EPA-HQ-OAR-2025-0194-25481 | Comment submitted by Michele Beckner |
| EPA-HQ-OAR-2025-0194-25482 | Comment submitted by Keren Tischler |
| EPA-HQ-OAR-2025-0194-25483 | Comment submitted by Deborah Douglas |
| EPA-HQ-OAR-2025-0194-25484 | Comment submitted by Sue K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-25485 | Comment submitted by C. J. Kingsley |
| EPA-HQ-OAR-2025-0194-25486 | Comment submitted by Margo Lesser |
| EPA-HQ-OAR-2025-0194-25487 | Comment submitted by Susan Rodriguez |
| EPA-HQ-OAR-2025-0194-25488 | Comment submitted by Con Ball |
| EPA-HQ-OAR-2025-0194-25489 | Comment submitted by Terry Mathieson |
| EPA-HQ-OAR-2025-0194-2549 | Comment submitted by Rebecca Vigdor |
| EPA-HQ-OAR-2025-0194-25490 | Comment submitted by Ron Grothe |
| EPA-HQ-OAR-2025-0194-25491 | Comment submitted by Catherine Les |
| EPA-HQ-OAR-2025-0194-25492 | Comment submitted by Barbara Williamson |
| EPA-HQ-OAR-2025-0194-25493 | Comment submitted by Margaret Gieseke |
| EPA-HQ-OAR-2025-0194-25494 | Comment submitted by Marc Frazer |
| EPA-HQ-OAR-2025-0194-25495 | Comment submitted by Daniel Graham |
| EPA-HQ-OAR-2025-0194-25496 | Comment submitted by Dennis Landi |
| EPA-HQ-OAR-2025-0194-25497 | Comment submitted by Sarah Manno |
| EPA-HQ-OAR-2025-0194-25498 | Comment submitted by Edna Litten |
| EPA-HQ-OAR-2025-0194-25499 | Comment submitted by Catherine Kessler |
| EPA-HQ-OAR-2025-0194-2550 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25500 | Comment submitted by Rhonda Gallardo |
| EPA-HQ-OAR-2025-0194-25501 | Comment submitted by Michelle Emmons |
| EPA-HQ-OAR-2025-0194-25502 | Comment submitted by Mary Donnelly |
| EPA-HQ-OAR-2025-0194-25503 | Comment submitted by AmÃ©lia Hansen |
| EPA-HQ-OAR-2025-0194-25504 | Comment submitted by Jason Crawford |
| EPA-HQ-OAR-2025-0194-25505 | Comment submitted by S. L. ONeil |
| EPA-HQ-OAR-2025-0194-25506 | Comment submitted by Joe Stenger |
| EPA-HQ-OAR-2025-0194-25507 | Comment submitted by L. Sen |
| EPA-HQ-OAR-2025-0194-25508 | Comment submitted by Martha Waltman |
| EPA-HQ-OAR-2025-0194-25509 | Comment submitted by Sandra Walker |
| EPA-HQ-OAR-2025-0194-2551 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25510 | Comment submitted by Melissa Daniels |
| EPA-HQ-OAR-2025-0194-25511 | Comment submitted by Ben Novak |
| EPA-HQ-OAR-2025-0194-25512 | Comment submitted by Judy Hileman |
| EPA-HQ-OAR-2025-0194-25513 | Comment submitted by Treavor Hertel |
| EPA-HQ-OAR-2025-0194-25514 | Comment submitted by Rick Gonsales |
| EPA-HQ-OAR-2025-0194-25515 | Comment submitted by Rosie Miller |
| EPA-HQ-OAR-2025-0194-25516 | Comment submitted by Nancy Corson Carter |
| EPA-HQ-OAR-2025-0194-25517 | Comment submitted by Mark Kerlin |
| EPA-HQ-OAR-2025-0194-25518 | Comment submitted by Mikayla Mitchell |
| EPA-HQ-OAR-2025-0194-25519 | Comment submitted by Lisanne Freese |
| EPA-HQ-OAR-2025-0194-2552 | Comment submitted by Betsy Hardy |
| EPA-HQ-OAR-2025-0194-25520 | Comment submitted by Sidney Hough |
| EPA-HQ-OAR-2025-0194-25521 | Comment submitted by Ralph T. Ellis |
| EPA-HQ-OAR-2025-0194-25522 | Comment submitted by Paul Eklof |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25523 | Comment submitted by Vera Fendlay |
| EPA-HQ-OAR-2025-0194-25524 | Comment submitted by Nancy Perkins |
| EPA-HQ-OAR-2025-0194-25525 | Comment submitted by Jane Melle |
| EPA-HQ-OAR-2025-0194-25526 | Comment submitted by Megan Malone-Franklin |
| EPA-HQ-OAR-2025-0194-25527 | Comment submitted by Kailey Warner |
| EPA-HQ-OAR-2025-0194-25528 | Comment submitted by Mary Devoy |
| EPA-HQ-OAR-2025-0194-25529 | Comment submitted by Cole Wagner |
| EPA-HQ-OAR-2025-0194-2553 | Comment submitted by Natalie Palumbo |
| EPA-HQ-OAR-2025-0194-25530 | Comment submitted by Todd Monson |
| EPA-HQ-OAR-2025-0194-25531 | Comment submitted by Kay Ahaus |
| EPA-HQ-OAR-2025-0194-25532 | Comment submitted by Frances Lang |
| EPA-HQ-OAR-2025-0194-25533 | Comment submitted by Brenda Brockhoeft |
| EPA-HQ-OAR-2025-0194-25534 | Comment submitted by Amber McKnight |
| EPA-HQ-OAR-2025-0194-25535 | Comment submitted by Marcia Rose-Ritchie |
| EPA-HQ-OAR-2025-0194-25536 | Comment submitted by Sherree Weber |
| EPA-HQ-OAR-2025-0194-25537 | Comment submitted by Brenda Johnson |
| EPA-HQ-OAR-2025-0194-25538 | Comment submitted by Robert Labaree |
| EPA-HQ-OAR-2025-0194-25539 | Comment submitted by Dawit Tesfaye |
| EPA-HQ-OAR-2025-0194-2554 | Comment submitted by Andrew Juhl |
| EPA-HQ-OAR-2025-0194-25540 | Comment submitted by Joseph Cozza |
| EPA-HQ-OAR-2025-0194-25541 | Comment submitted by Barbara Farrell |
| EPA-HQ-OAR-2025-0194-25542 | Comment submitted by Tamara Kennelly |
| EPA-HQ-OAR-2025-0194-25543 | Comment submitted by Mark Harris |
| EPA-HQ-OAR-2025-0194-25544 | Comment submitted by Tanya Olcsvary |
| EPA-HQ-OAR-2025-0194-25545 | Comment submitted by K. Warren |
| EPA-HQ-OAR-2025-0194-25546 | Comment submitted by Benjie Linkous |
| EPA-HQ-OAR-2025-0194-25547 | Comment submitted by Ginger Osborne |
| EPA-HQ-OAR-2025-0194-25548 | Comment submitted by Surai Perkins |
| EPA-HQ-OAR-2025-0194-25549 | Comment submitted by Allen Chinn |
| EPA-HQ-OAR-2025-0194-2555 | Comment submitted by Dan Hartung |
| EPA-HQ-OAR-2025-0194-25550 | Comment submitted by Linda Burchfiel |
| EPA-HQ-OAR-2025-0194-25551 | Comment submitted by Tessa Liesman |
| EPA-HQ-OAR-2025-0194-25552 | Comment submitted by Patricia Sheffield |
| EPA-HQ-OAR-2025-0194-25553 | Comment submitted by Bob Jorgensen |
| EPA-HQ-OAR-2025-0194-25554 | Comment submitted by Melissa Critz |
| EPA-HQ-OAR-2025-0194-25555 | Comment submitted by Jared Corbitt |
| EPA-HQ-OAR-2025-0194-25556 | Comment submitted by Victor Gonzales |
| EPA-HQ-OAR-2025-0194-25557 | Comment submitted by Spencer Hall |
| EPA-HQ-OAR-2025-0194-25558 | Comment submitted by Davis Oldham |
| EPA-HQ-OAR-2025-0194-25559 | Comment submitted by Kerensa McElrath |
| EPA-HQ-OAR-2025-0194-2556 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25560 | Comment submitted by Deborah Oâ€™Dell |
| EPA-HQ-OAR-2025-0194-25561 | Comment submitted by Barbara Hoffmann |
| EPA-HQ-OAR-2025-0194-25562 | Comment submitted by Margaret Albright |
| EPA-HQ-OAR-2025-0194-25563 | Comment submitted by Karin Hemmingsen |
| EPA-HQ-OAR-2025-0194-25564 | Comment submitted by Ambrose Siers |
| EPA-HQ-OAR-2025-0194-25565 | Comment submitted by Molly Reneau |
| EPA-HQ-OAR-2025-0194-25566 | Comment submitted by Susan Halloran |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25567 | Comment submitted by Deserae Lindsley |
| EPA-HQ-OAR-2025-0194-25568 | Comment submitted by Terigi Ciccone |
| EPA-HQ-OAR-2025-0194-25569 | Comment submitted by James Burke |
| EPA-HQ-OAR-2025-0194-2557 | Comment submitted by Jessica Savage |
| EPA-HQ-OAR-2025-0194-25570 | Comment submitted by Jannett Heckert |
| EPA-HQ-OAR-2025-0194-25571 | Comment submitted by Curtis Krock |
| EPA-HQ-OAR-2025-0194-25572 | Comment submitted by Von Stuckert |
| EPA-HQ-OAR-2025-0194-25573 | Comment submitted by Patrick McDermott |
| EPA-HQ-OAR-2025-0194-25574 | Comment submitted by Beth A. Lauer |
| EPA-HQ-OAR-2025-0194-25575 | Comment submitted by Amanda Murphy |
| EPA-HQ-OAR-2025-0194-25576 | Comment submitted by Robert Lawser |
| EPA-HQ-OAR-2025-0194-25577 | Comment submitted by Rose Johnson |
| EPA-HQ-OAR-2025-0194-25578 | Comment submitted by Kira Funk |
| EPA-HQ-OAR-2025-0194-25579 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-2558 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25580 | Comment submitted by Michael Galvin |
| EPA-HQ-OAR-2025-0194-25581 | Comment submitted by Ernest Schindler |
| EPA-HQ-OAR-2025-0194-25582 | Comment submitted by Corliss Mitchell |
| EPA-HQ-OAR-2025-0194-25583 | Comment submitted by Barbara Baird |
| EPA-HQ-OAR-2025-0194-25584 | Comment submitted by Dinah Jentgen |
| EPA-HQ-OAR-2025-0194-25585 | Comment submitted by Amanda Copner |
| EPA-HQ-OAR-2025-0194-25586 | Comment submitted by Betty Ferrero |
| EPA-HQ-OAR-2025-0194-25587 | Comment submitted by Aleta Kazadi |
| EPA-HQ-OAR-2025-0194-25588 | Comment submitted by Richard Mett |
| EPA-HQ-OAR-2025-0194-25589 | Comment submitted by Charlotte Fremaux |
| EPA-HQ-OAR-2025-0194-2559 | Comment submitted by Aaron Fradin |
| EPA-HQ-OAR-2025-0194-25590 | Comment submitted by Paul Ames |
| EPA-HQ-OAR-2025-0194-25591 | Comment submitted by Matt Armstrong |
| EPA-HQ-OAR-2025-0194-25592 | Comment submitted by Ricardo Rodriguez |
| EPA-HQ-OAR-2025-0194-25593 | Comment submitted by Denise Holley |
| EPA-HQ-OAR-2025-0194-25594 | Comment submitted by Joe Murphy |
| EPA-HQ-OAR-2025-0194-25595 | Comment submitted by Donna Valente |
| EPA-HQ-OAR-2025-0194-25596 | Comment submitted by Bruce Jackson |
| EPA-HQ-OAR-2025-0194-25597 | Comment submitted by Kelly Doolittle |
| EPA-HQ-OAR-2025-0194-25598 | Comment submitted by Carolyn Putnam |
| EPA-HQ-OAR-2025-0194-25599 | Comment submitted by Debra Foster |
| EPA-HQ-OAR-2025-0194-2560 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25600 | Comment submitted by Anita Montano |
| EPA-HQ-OAR-2025-0194-25601 | Comment submitted by Linda McCuiston |
| EPA-HQ-OAR-2025-0194-25602 | Comment submitted by John Lowry |
| EPA-HQ-OAR-2025-0194-25603 | Comment submitted by Barbara Winner |
| EPA-HQ-OAR-2025-0194-25604 | Comment submitted by Stephen A. Johnson |
| EPA-HQ-OAR-2025-0194-25605 | Comment submitted by Alisa Kremer-Parrott |
| EPA-HQ-OAR-2025-0194-25606 | Comment submitted by Caitlyn Wright |
| EPA-HQ-OAR-2025-0194-25607 | Comment submitted by Rex Miller |
| EPA-HQ-OAR-2025-0194-25608 | Comment submitted by Deanna Harkins |
| EPA-HQ-OAR-2025-0194-25609 | Comment submitted by Ariel Faye |
| EPA-HQ-OAR-2025-0194-2561 | Comment submitted by Andrew Hallward-Driemeier |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25610 | Comment submitted by Brenda Uhler |
| EPA-HQ-OAR-2025-0194-25611 | Comment submitted by Jo Turpin |
| EPA-HQ-OAR-2025-0194-25612 | Comment submitted by Marianne Hunter |
| EPA-HQ-OAR-2025-0194-25613 | Comment submitted by Donna Leban |
| EPA-HQ-OAR-2025-0194-25614 | Comment submitted by Sara Fox |
| EPA-HQ-OAR-2025-0194-25615 | Comment submitted by Mitchell Dormont |
| EPA-HQ-OAR-2025-0194-25616 | Comment submitted by Bernard Fensterwald |
| EPA-HQ-OAR-2025-0194-25617 | Comment submitted by Frank Hoffman |
| EPA-HQ-OAR-2025-0194-25618 | Comment submitted by Margaret Katranides |
| EPA-HQ-OAR-2025-0194-25619 | Comment submitted by Elizabeth Brines |
| EPA-HQ-OAR-2025-0194-2562 | Comment submitted by Anna Balzer |
| EPA-HQ-OAR-2025-0194-25620 | Comment submitted by Catherine Schmiers |
| EPA-HQ-OAR-2025-0194-25621 | Comment submitted by Audrey Wright |
| EPA-HQ-OAR-2025-0194-25622 | Comment submitted by Anna L. Cruikshank |
| EPA-HQ-OAR-2025-0194-25623 | Comment submitted by Carolyn Raasch |
| EPA-HQ-OAR-2025-0194-25624 | Comment submitted by Gary Martin |
| EPA-HQ-OAR-2025-0194-25625 | Comment submitted by Melissa McCarthy |
| EPA-HQ-OAR-2025-0194-25626 | Comment submitted by Carolyn Vonvaltier |
| EPA-HQ-OAR-2025-0194-25627 | Comment submitted by Gail Minehart |
| EPA-HQ-OAR-2025-0194-25628 | Comment submitted by Rebecca Ford |
| EPA-HQ-OAR-2025-0194-25629 | Comment submitted by Barbara McKinney |
| EPA-HQ-OAR-2025-0194-2563 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25630 | Comment submitted by Pam Wallace |
| EPA-HQ-OAR-2025-0194-25631 | Comment submitted by David Williams |
| EPA-HQ-OAR-2025-0194-25632 | Comment submitted by Andrew Goldman |
| EPA-HQ-OAR-2025-0194-25633 | Comment submitted by Valerie Burnaman |
| EPA-HQ-OAR-2025-0194-25634 | Comment submitted by Paul Grannis |
| EPA-HQ-OAR-2025-0194-25635 | Comment submitted by Gary Oakes |
| EPA-HQ-OAR-2025-0194-25636 | Comment submitted by Jeffrey Blackman |
| EPA-HQ-OAR-2025-0194-25637 | Comment submitted by Barbara McKinney |
| EPA-HQ-OAR-2025-0194-25638 | Comment submitted by Elise Thoron |
| EPA-HQ-OAR-2025-0194-25639 | Comment submitted by Brenda Hedges |
| EPA-HQ-OAR-2025-0194-2564 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25640 | Comment submitted by David James |
| EPA-HQ-OAR-2025-0194-25641 | Comment submitted by Stephen Pao |
| EPA-HQ-OAR-2025-0194-25642 | Comment submitted by Cynthia Brooks |
| EPA-HQ-OAR-2025-0194-25643 | Comment submitted by Susan Harrie |
| EPA-HQ-OAR-2025-0194-25644 | Comment submitted by Rebecca Pugh |
| EPA-HQ-OAR-2025-0194-25645 | Comment submitted by Dolores Pino |
| EPA-HQ-OAR-2025-0194-25646 | Comment submitted by William Williams |
| EPA-HQ-OAR-2025-0194-25647 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-25648 | Comment submitted by Meg Wickwire |
| EPA-HQ-OAR-2025-0194-25649 | Comment submitted by Donald Coffman |
| EPA-HQ-OAR-2025-0194-2565 | Comment submitted by Sheean Haley |
| EPA-HQ-OAR-2025-0194-25650 | Comment submitted by Judy Daniels |
| EPA-HQ-OAR-2025-0194-25651 | Comment submitted by Janine Spencer-Glasson |
| EPA-HQ-OAR-2025-0194-25652 | Comment submitted by Robert Koch |
| EPA-HQ-OAR-2025-0194-25653 | Comment submitted by Judith King |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-25654 | Comment submitted by Jerrilyn Miller |
| EPA-HQ-OAR-2025-0194-25655 | Comment submitted by Susan Bohrer |
| EPA-HQ-OAR-2025-0194-25656 | Comment submitted by Irene Reep |
| EPA-HQ-OAR-2025-0194-25657 | Comment submitted by Vaughn Barnett |
| EPA-HQ-OAR-2025-0194-25658 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-25659 | Comment submitted by Kathy Garvey |
| EPA-HQ-OAR-2025-0194-2566 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25660 | Comment submitted by H. Leff |
| EPA-HQ-OAR-2025-0194-25661 | Comment submitted by Melissa Hathaway |
| EPA-HQ-OAR-2025-0194-25662 | Comment submitted by Henry Stone |
| EPA-HQ-OAR-2025-0194-25663 | Comment submitted by Norman Oro |
| EPA-HQ-OAR-2025-0194-25664 | Comment submitted by Stephen Schmal |
| EPA-HQ-OAR-2025-0194-25665 | Comment submitted by Susan Pastin |
| EPA-HQ-OAR-2025-0194-25666 | Comment submitted by Beth Emmert |
| EPA-HQ-OAR-2025-0194-25667 | Comment submitted by James Marusek |
| EPA-HQ-OAR-2025-0194-25668 | Comment submitted by Jacquelyn Rezza |
| EPA-HQ-OAR-2025-0194-25669 | Comment submitted by Geoff Showers |
| EPA-HQ-OAR-2025-0194-2567 | Comment submitted by Jeffrey Russell |
| EPA-HQ-OAR-2025-0194-25670 | Comment submitted by Susan Goldin |
| EPA-HQ-OAR-2025-0194-25671 | Comment submitted by Gene and Linda Sentz |
| EPA-HQ-OAR-2025-0194-25672 | Comment submitted by Bryan Baumgartner |
| EPA-HQ-OAR-2025-0194-25673 | Comment submitted by Jackson Boleky |
| EPA-HQ-OAR-2025-0194-25674 | Comment submitted by Sharon Liles |
| EPA-HQ-OAR-2025-0194-25675 | Comment submitted by Robin Asbury |
| EPA-HQ-OAR-2025-0194-25676 | Comment submitted by Tom Fucili |
| EPA-HQ-OAR-2025-0194-25677 | Comment submitted by Nancy Perkins |
| EPA-HQ-OAR-2025-0194-25678 | Comment submitted by James Abraham |
| EPA-HQ-OAR-2025-0194-25679 | Comment submitted by Angie Winter |
| EPA-HQ-OAR-2025-0194-2568 | Comment submitted by Eric Broyhill |
| EPA-HQ-OAR-2025-0194-25680 | Comment submitted by Toddy Perryman |
| EPA-HQ-OAR-2025-0194-25681 | Comment submitted by Janet Perillo |
| EPA-HQ-OAR-2025-0194-25682 | Comment submitted by Arleen Stern |
| EPA-HQ-OAR-2025-0194-25683 | Comment submitted by Gregory Stevens |
| EPA-HQ-OAR-2025-0194-25684 | Comment submitted by Lucas Busbee |
| EPA-HQ-OAR-2025-0194-25685 | Comment submitted by Chris Harrington |
| EPA-HQ-OAR-2025-0194-25686 | Comment submitted by Eric Hurtt |
| EPA-HQ-OAR-2025-0194-25687 | Comment submitted by Simone (no surname provided) |
| EPA-HQ-OAR-2025-0194-25688 | Comment submitted by Ken Curtis |
| EPA-HQ-OAR-2025-0194-25689 | Comment submitted by Peggy Brannigan |
| EPA-HQ-OAR-2025-0194-2569 | Comment submitted by Jermey Gray |
| EPA-HQ-OAR-2025-0194-25690 | Comment submitted by Elizabeth Sledge |
| EPA-HQ-OAR-2025-0194-25691 | Comment submitted by Carol Robinson |
| EPA-HQ-OAR-2025-0194-25692 | Comment submitted by Kelly Kramer |
| EPA-HQ-OAR-2025-0194-25693 | Comment submitted by Maud Naroll |
| EPA-HQ-OAR-2025-0194-25694 | Comment submitted by Karen Florian |
| EPA-HQ-OAR-2025-0194-25695 | Comment submitted by Bill Thayer |
| EPA-HQ-OAR-2025-0194-25696 | Comment submitted by Rob Kugler |
| EPA-HQ-OAR-2025-0194-25697 | Comment submitted by Sue Nash |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25698 | Comment submitted by Sharon Garlena |
| EPA-HQ-OAR-2025-0194-25699 | Comment submitted by David W. Laird Jr. |
| EPA-HQ-OAR-2025-0194-2570 | Comment submitted by Julie Austin |
| EPA-HQ-OAR-2025-0194-25700 | Comment submitted by Rick Kreminski |
| EPA-HQ-OAR-2025-0194-25701 | Comment submitted by Garrett Heshmati |
| EPA-HQ-OAR-2025-0194-25702 | Comment submitted by Eric Johnson |
| EPA-HQ-OAR-2025-0194-25703 | Comment submitted by Charles Harmon |
| EPA-HQ-OAR-2025-0194-25704 | Comment submitted by Claudia Egelhoff |
| EPA-HQ-OAR-2025-0194-25705 | Comment submitted by Gabriel Morales |
| EPA-HQ-OAR-2025-0194-25706 | Comment submitted by Andrew Willette |
| EPA-HQ-OAR-2025-0194-25707 | Comment submitted by Marc Friedmann |
| EPA-HQ-OAR-2025-0194-25708 | Comment submitted by Stephen H. Rowe |
| EPA-HQ-OAR-2025-0194-25709 | Comment submitted by Anne Cheng |
| EPA-HQ-OAR-2025-0194-2571 | Comment submitted by Emily Seely |
| EPA-HQ-OAR-2025-0194-25710 | Comment submitted by Melissa Griffin |
| EPA-HQ-OAR-2025-0194-25711 | Comment submitted by Brian Hults |
| EPA-HQ-OAR-2025-0194-25712 | Comment submitted by Tom Bernard |
| EPA-HQ-OAR-2025-0194-25713 | Comment submitted by Pauline Hunneman |
| EPA-HQ-OAR-2025-0194-25714 | Comment submitted by H. Kathryn Lamat |
| EPA-HQ-OAR-2025-0194-25715 | Comment submitted by Lani Riday |
| EPA-HQ-OAR-2025-0194-25716 | Comment submitted by Mark Palaszewski |
| EPA-HQ-OAR-2025-0194-25717 | Comment submitted by Patrick Canfield |
| EPA-HQ-OAR-2025-0194-25718 | Comment submitted by Vincent Gatto |
| EPA-HQ-OAR-2025-0194-25719 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-2572 | Comment submitted by Philip Brown |
| EPA-HQ-OAR-2025-0194-25720 | Comment submitted by Joshua Smith |
| EPA-HQ-OAR-2025-0194-25721 | Comment submitted by Rebecca Silk |
| EPA-HQ-OAR-2025-0194-25722 | Comment submitted by Benjamin Johnson |
| EPA-HQ-OAR-2025-0194-25723 | Comment submitted by Barbara Kelly |
| EPA-HQ-OAR-2025-0194-25724 | Comment submitted by Patrick Wheeler |
| EPA-HQ-OAR-2025-0194-25725 | Comment submitted by Laurie Rowan |
| EPA-HQ-OAR-2025-0194-25726 | Comment submitted by Lynn Prudo |
| EPA-HQ-OAR-2025-0194-25727 | Comment submitted by Catriona Mowbray |
| EPA-HQ-OAR-2025-0194-25728 | Comment submitted by Corliss Mitchell |
| EPA-HQ-OAR-2025-0194-25729 | Comment submitted by Lari Mychelle Larimer |
| EPA-HQ-OAR-2025-0194-2573 | Comment submitted by Katie Cunningham |
| EPA-HQ-OAR-2025-0194-25730 | Comment submitted by Zachary Lukes |
| EPA-HQ-OAR-2025-0194-25731 | Comment submitted by Charles M. Watts |
| EPA-HQ-OAR-2025-0194-25732 | Comment submitted by Barbara R. Whitehead |
| EPA-HQ-OAR-2025-0194-25733 | Comment submitted by Susan Weiss |
| EPA-HQ-OAR-2025-0194-25734 | Comment submitted by Francie Jaffe |
| EPA-HQ-OAR-2025-0194-25735 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25736 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25737 | Comment submitted by Michele Lowe |
| EPA-HQ-OAR-2025-0194-25738 | Comment submitted by Clara Hatch |
| EPA-HQ-OAR-2025-0194-25739 | Comment submitted by Jocelyn Quijano |
| EPA-HQ-OAR-2025-0194-2574 | Comment submitted by Charles Loelius |
| EPA-HQ-OAR-2025-0194-25740 | Comment submitted by Julie Unruh |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25741 | Comment submitted by Michael Kandefer |
| EPA-HQ-OAR-2025-0194-25742 | Comment submitted by Barbara Southard |
| EPA-HQ-OAR-2025-0194-25743 | Comment submitted by Ewan Plant |
| EPA-HQ-OAR-2025-0194-25744 | Comment submitted by Casey Alexander |
| EPA-HQ-OAR-2025-0194-25745 | Comment submitted by Mary Hansen |
| EPA-HQ-OAR-2025-0194-25746 | Comment submitted by Zoe Naqwi |
| EPA-HQ-OAR-2025-0194-25747 | Comment submitted by Helen Damker |
| EPA-HQ-OAR-2025-0194-25748 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25749 | Comment submitted by Ellen Sawaya |
| EPA-HQ-OAR-2025-0194-2575 | Comment submitted by E. Vaisey |
| EPA-HQ-OAR-2025-0194-25750 | Comment submitted by John Walker |
| EPA-HQ-OAR-2025-0194-25751 | Comment submitted by Dorelle Ackermann |
| EPA-HQ-OAR-2025-0194-25752 | Comment submitted by Preston Johnson |
| EPA-HQ-OAR-2025-0194-25753 | Comment submitted by Sarah Flum |
| EPA-HQ-OAR-2025-0194-25754 | Comment submitted by Dave Morris |
| EPA-HQ-OAR-2025-0194-25755 | Comment submitted by Teresa Anderson |
| EPA-HQ-OAR-2025-0194-25756 | Comment submitted by Peri Doubleday |
| EPA-HQ-OAR-2025-0194-25757 | Comment submitted by Karen Lipps |
| EPA-HQ-OAR-2025-0194-25758 | Comment submitted by Rosemary Graham |
| EPA-HQ-OAR-2025-0194-25759 | Comment submitted by Alaina Moon |
| EPA-HQ-OAR-2025-0194-2576 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25760 | Comment submitted by Ann Calvert |
| EPA-HQ-OAR-2025-0194-25761 | Comment submitted by Judith DiNardo |
| EPA-HQ-OAR-2025-0194-25762 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25763 | Comment submitted by Mackenzie Doyle |
| EPA-HQ-OAR-2025-0194-25764 | Comment submitted by Chris Eastland |
| EPA-HQ-OAR-2025-0194-25765 | Comment submitted by Lars Davis |
| EPA-HQ-OAR-2025-0194-25766 | Comment submitted by Sallie Foster |
| EPA-HQ-OAR-2025-0194-25767 | Comment submitted by Loran D. Maloney |
| EPA-HQ-OAR-2025-0194-25768 | Comment submitted by Timothy Wade |
| EPA-HQ-OAR-2025-0194-25769 | Comment submitted by Kathryn Miner |
| EPA-HQ-OAR-2025-0194-2577 | Comment submitted by Karyn Dundorf |
| EPA-HQ-OAR-2025-0194-25770 | Comment submitted by Ian Voos |
| EPA-HQ-OAR-2025-0194-25771 | Comment submitted by Ryan Solo |
| EPA-HQ-OAR-2025-0194-25772 | Comment submitted by Shelley Frost |
| EPA-HQ-OAR-2025-0194-25773 | Comment submitted by Noah Gordon |
| EPA-HQ-OAR-2025-0194-25774 | Comment submitted by Elton Zheng |
| EPA-HQ-OAR-2025-0194-25775 | Comment submitted by Eric Leskovec |
| EPA-HQ-OAR-2025-0194-25776 | Comment submitted by Wade Linder |
| EPA-HQ-OAR-2025-0194-25777 | Comment submitted by Barbara L. Ohrstrom |
| EPA-HQ-OAR-2025-0194-25778 | Comment submitted by Scott Weldon |
| EPA-HQ-OAR-2025-0194-25779 | Comment submitted by Kendra Penry |
| EPA-HQ-OAR-2025-0194-2578 | Comment submitted by Ryan Laprise |
| EPA-HQ-OAR-2025-0194-25780 | Comment submitted by Mark Meyering |
| EPA-HQ-OAR-2025-0194-25781 | Comment submitted by Elizabeth Lynn Santwire Monke |
| EPA-HQ-OAR-2025-0194-25782 | Comment submitted by Bryan Mitchell |
| EPA-HQ-OAR-2025-0194-25783 | Comment submitted by Michael Sznajderman |
| EPA-HQ-OAR-2025-0194-25784 | Comment submitted by Jacob Hay |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25785 | Comment submitted by Dennis and Ruth O'Sullivan |
| EPA-HQ-OAR-2025-0194-25786 | Comment submitted by Stanley Boghosian |
| EPA-HQ-OAR-2025-0194-25787 | Comment submitted by Gary A. Preston |
| EPA-HQ-OAR-2025-0194-25788 | Comment submitted by Greg Nelson |
| EPA-HQ-OAR-2025-0194-25789 | Comment submitted by Alison Baker |
| EPA-HQ-OAR-2025-0194-2579 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25790 | Comment submitted by William Warren |
| EPA-HQ-OAR-2025-0194-25791 | Comment submitted by Jennifer Frost |
| EPA-HQ-OAR-2025-0194-25792 | Comment submitted by Carmen Giunta |
| EPA-HQ-OAR-2025-0194-25793 | Comment submitted by Jerry Bud Redfield |
| EPA-HQ-OAR-2025-0194-25794 | Comment submitted by Oswald Cobbletop |
| EPA-HQ-OAR-2025-0194-25795 | Comment submitted by Kathy Chandler-Hall |
| EPA-HQ-OAR-2025-0194-25796 | Comment submitted by Kim McCullough |
| EPA-HQ-OAR-2025-0194-25797 | Comment submitted by B. Widger |
| EPA-HQ-OAR-2025-0194-25798 | Comment submitted by Vickie B. Wangberg |
| EPA-HQ-OAR-2025-0194-25799 | Comment submitted by Leigh Blake |
| EPA-HQ-OAR-2025-0194-2580 | Comment submitted by Brittany Phelps |
| EPA-HQ-OAR-2025-0194-25800 | Comment submitted by Hayleigh Owen |
| EPA-HQ-OAR-2025-0194-25801 | Comment submitted by Judy Mellow |
| EPA-HQ-OAR-2025-0194-25802 | Comment submitted by Mario Manzo |
| EPA-HQ-OAR-2025-0194-25803 | Comment submitted by Rod C. Kaufman |
| EPA-HQ-OAR-2025-0194-25804 | Comment submitted by Patricia Sheffield |
| EPA-HQ-OAR-2025-0194-25805 | Comment submitted by Carol Van Klompenburg |
| EPA-HQ-OAR-2025-0194-25806 | Comment submitted by Susan Arpin |
| EPA-HQ-OAR-2025-0194-25807 | Comment submitted by Paul Palla |
| EPA-HQ-OAR-2025-0194-25808 | Comment submitted by Marietta Scaltrito |
| EPA-HQ-OAR-2025-0194-25809 | Comment submitted by Caroline Lacy |
| EPA-HQ-OAR-2025-0194-2581 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25810 | Comment submitted by Elizabeth Waldron |
| EPA-HQ-OAR-2025-0194-25811 | Comment submitted by Sharon Intilli |
| EPA-HQ-OAR-2025-0194-25812 | Comment submitted by Nancy Spittle |
| EPA-HQ-OAR-2025-0194-25813 | Comment submitted by Kathy Faith |
| EPA-HQ-OAR-2025-0194-25814 | Comment submitted by Peter Ring-revotskie |
| EPA-HQ-OAR-2025-0194-25815 | Comment submitted by Dale Schwanke |
| EPA-HQ-OAR-2025-0194-25816 | Comment submitted by Steve Mcarthur |
| EPA-HQ-OAR-2025-0194-25817 | Comment submitted by Pamela Wohlman |
| EPA-HQ-OAR-2025-0194-25818 | Comment submitted by Dwight Hilpman |
| EPA-HQ-OAR-2025-0194-25819 | Comment submitted by Mike Sullivan |
| EPA-HQ-OAR-2025-0194-2582 | Comment submitted by Nisha Shah |
| EPA-HQ-OAR-2025-0194-25820 | Comment submitted by Jeri Riggs |
| EPA-HQ-OAR-2025-0194-25821 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25822 | Comment submitted by Elaine Ryan |
| EPA-HQ-OAR-2025-0194-25823 | Comment submitted by Kathy Cheer |
| EPA-HQ-OAR-2025-0194-25824 | Comment submitted by Geraldine Birr |
| EPA-HQ-OAR-2025-0194-25825 | Comment submitted by Alice Trivett |
| EPA-HQ-OAR-2025-0194-25826 | Comment submitted by David Jaworski |
| EPA-HQ-OAR-2025-0194-25827 | Comment submitted by Lynn Miller |
| EPA-HQ-OAR-2025-0194-25828 | Comment submitted by Jon Krueger |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25829 | Comment submitted by Ervin Bullock |
| EPA-HQ-OAR-2025-0194-2583 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25830 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25831 | Comment submitted by Gerry Coffey |
| EPA-HQ-OAR-2025-0194-25832 | Comment submitted by Sylvia Toffel |
| EPA-HQ-OAR-2025-0194-25833 | Comment submitted by Howard Lepzelter |
| EPA-HQ-OAR-2025-0194-25834 | Comment submitted by Nagwa Ahmed-Cramer |
| EPA-HQ-OAR-2025-0194-25835 | Comment submitted by William Wallak |
| EPA-HQ-OAR-2025-0194-25836 | Comment submitted by Sandra Gardiner |
| EPA-HQ-OAR-2025-0194-25837 | Comment submitted by William Hoffer |
| EPA-HQ-OAR-2025-0194-25838 | Comment submitted by David J. Holmes Sr. |
| EPA-HQ-OAR-2025-0194-25839 | Comment submitted by Mike Rueli |
| EPA-HQ-OAR-2025-0194-2584 | Comment submitted by Noah Kooistra |
| EPA-HQ-OAR-2025-0194-25840 | Comment submitted by Christopher Hathaway |
| EPA-HQ-OAR-2025-0194-25841 | Comment submitted by Rebekah Strait |
| EPA-HQ-OAR-2025-0194-25842 | Comment submitted by J. Stuart Wells |
| EPA-HQ-OAR-2025-0194-25843 | Comment submitted by Ken Pischel |
| EPA-HQ-OAR-2025-0194-25844 | Comment submitted by Barbara Mackoff |
| EPA-HQ-OAR-2025-0194-25845 | Comment submitted by Jim Rayment |
| EPA-HQ-OAR-2025-0194-25846 | Comment submitted by Randal Kempka |
| EPA-HQ-OAR-2025-0194-25847 | Comment submitted by Evie Dorsey |
| EPA-HQ-OAR-2025-0194-25848 | Comment submitted by Mark Strunk |
| EPA-HQ-OAR-2025-0194-25849 | Comment submitted by Rebeccah Cusick |
| EPA-HQ-OAR-2025-0194-2585 | Comment submitted by Georgia Rockwell |
| EPA-HQ-OAR-2025-0194-25850 | Comment submitted by Sharon Prudhomme |
| EPA-HQ-OAR-2025-0194-25851 | Comment submitted by Kris DeGrow |
| EPA-HQ-OAR-2025-0194-25852 | Comment submitted by Nick Bachmon and Nils Bockmann |
| EPA-HQ-OAR-2025-0194-25853 | Comment submitted by Jim Schieffer |
| EPA-HQ-OAR-2025-0194-25854 | Comment submitted by Eleanor Weisman |
| EPA-HQ-OAR-2025-0194-25855 | Comment submitted by Virginia B. Steenhoven |
| EPA-HQ-OAR-2025-0194-25856 | Comment submitted by James Grove |
| EPA-HQ-OAR-2025-0194-25857 | Comment submitted by Katherine Dreyer |
| EPA-HQ-OAR-2025-0194-25858 | Comment submitted by Ralph Palmer |
| EPA-HQ-OAR-2025-0194-25859 | Comment submitted by Jay Holmes |
| EPA-HQ-OAR-2025-0194-2586 | Comment submitted by Coleen Murphy |
| EPA-HQ-OAR-2025-0194-25860 | Comment submitted by Karen Henderson |
| EPA-HQ-OAR-2025-0194-25861 | Comment submitted by Bob Gendron |
| EPA-HQ-OAR-2025-0194-25862 | Comment submitted by Susan Mach |
| EPA-HQ-OAR-2025-0194-25863 | Comment submitted by David Folland |
| EPA-HQ-OAR-2025-0194-25864 | Comment submitted by Lynda Hendrell |
| EPA-HQ-OAR-2025-0194-25865 | Comment submitted by Carol Carter |
| EPA-HQ-OAR-2025-0194-25866 | Comment submitted by Kathryn Smith |
| EPA-HQ-OAR-2025-0194-25867 | Comment submitted by Rebecca Lemon |
| EPA-HQ-OAR-2025-0194-25868 | Comment submitted by Karen Kole Leary |
| EPA-HQ-OAR-2025-0194-25869 | Comment submitted by Thomas Artman |
| EPA-HQ-OAR-2025-0194-2587 | Comment submitted by Edward Roggenkamp |
| EPA-HQ-OAR-2025-0194-25870 | Comment submitted by Nora Roman |
| EPA-HQ-OAR-2025-0194-25871 | Comment submitted by Ron Olson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25872 | Comment submitted by John Matthew Smith |
| EPA-HQ-OAR-2025-0194-25873 | Comment submitted by Wayne Saslow |
| EPA-HQ-OAR-2025-0194-25874 | Comment submitted by Nancy Jacques |
| EPA-HQ-OAR-2025-0194-25875 | Comment submitted by Peter Heymann |
| EPA-HQ-OAR-2025-0194-25876 | Comment submitted by Grant Holly |
| EPA-HQ-OAR-2025-0194-25877 | Comment submitted by Linda Maguire |
| EPA-HQ-OAR-2025-0194-25878 | Comment submitted by Diane Hanson |
| EPA-HQ-OAR-2025-0194-25879 | Comment submitted by Brian Ulm |
| EPA-HQ-OAR-2025-0194-2588 | Comment submitted by Lindsay Hamilton |
| EPA-HQ-OAR-2025-0194-25880 | Comment submitted by Pat Wilczynski |
| EPA-HQ-OAR-2025-0194-25881 | Comment submitted by Ariana Jones |
| EPA-HQ-OAR-2025-0194-25882 | Comment submitted by Alice Trivett |
| EPA-HQ-OAR-2025-0194-25883 | Comment submitted by Edwin Hollowell |
| EPA-HQ-OAR-2025-0194-25884 | Comment submitted by Robert Groff |
| EPA-HQ-OAR-2025-0194-25885 | Comment submitted by Barbara Rowes |
| EPA-HQ-OAR-2025-0194-25886 | Comment submitted by Mary Steele |
| EPA-HQ-OAR-2025-0194-25887 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-25888 | Comment submitted by Jeff Ball |
| EPA-HQ-OAR-2025-0194-25889 | Comment submitted by Julia Brock |
| EPA-HQ-OAR-2025-0194-2589 | Comment submitted by Mark-Anthony Middleton |
| EPA-HQ-OAR-2025-0194-25890 | Comment submitted by Judith Samuels |
| EPA-HQ-OAR-2025-0194-25891 | Comment submitted by Barbara Masoner |
| EPA-HQ-OAR-2025-0194-25892 | Comment submitted by Judith Kliban Bixby |
| EPA-HQ-OAR-2025-0194-25893 | Comment submitted by Patricia Bero |
| EPA-HQ-OAR-2025-0194-25894 | Comment submitted by Cat Ransom |
| EPA-HQ-OAR-2025-0194-25895 | Comment submitted by Dorian Sarris |
| EPA-HQ-OAR-2025-0194-25896 | Comment submitted by Dianna Davidsonq |
| EPA-HQ-OAR-2025-0194-25897 | Comment submitted by Matthew Katinsky |
| EPA-HQ-OAR-2025-0194-25898 | Comment submitted by Steve DeMenna |
| EPA-HQ-OAR-2025-0194-25899 | Comment submitted by Eli Overland |
| EPA-HQ-OAR-2025-0194-2590 | Comment submitted by Robert Nolty |
| EPA-HQ-OAR-2025-0194-25900 | Comment submitted by Karen Brimberg |
| EPA-HQ-OAR-2025-0194-25901 | Comment submitted by Laurie Newberry |
| EPA-HQ-OAR-2025-0194-25902 | Comment submitted by Kate Scarratt |
| EPA-HQ-OAR-2025-0194-25903 | Comment submitted by Raphael Kosek |
| EPA-HQ-OAR-2025-0194-25904 | Comment submitted by Marie L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-25905 | Comment submitted by Kimberly Emerson |
| EPA-HQ-OAR-2025-0194-25906 | Comment submitted by Wendy DiPeso |
| EPA-HQ-OAR-2025-0194-25907 | Comment submitted by Carole Ehrhardt |
| EPA-HQ-OAR-2025-0194-25908 | Comment submitted by Jim Hunt |
| EPA-HQ-OAR-2025-0194-25909 | Comment submitted by BreAnna Suiter |
| EPA-HQ-OAR-2025-0194-2591 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25910 | Comment submitted by Alan Feldman |
| EPA-HQ-OAR-2025-0194-25911 | Comment submitted by Corrie Ferrell Jr. |
| EPA-HQ-OAR-2025-0194-25912 | Comment submitted by Janeane Moody |
| EPA-HQ-OAR-2025-0194-25913 | Comment submitted by Walter Hanson |
| EPA-HQ-OAR-2025-0194-25914 | Comment submitted by David Gorman |
| EPA-HQ-OAR-2025-0194-25915 | Comment submitted by Adam Davis |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-25916 | Comment submitted by Sarah Hubbell |
| EPA-HQ-OAR-2025-0194-25917 | Comment submitted by Richard Thomas |
| EPA-HQ-OAR-2025-0194-25918 | Comment submitted by James Bachman |
| EPA-HQ-OAR-2025-0194-25919 | Comment submitted by Susan and Mike Rice |
| EPA-HQ-OAR-2025-0194-2592 | Comment submitted by Lou Hoover |
| EPA-HQ-OAR-2025-0194-25920 | Comment submitted by Louise Laukhuff |
| EPA-HQ-OAR-2025-0194-25921 | Comment submitted by Cynthia Mastro |
| EPA-HQ-OAR-2025-0194-25922 | Comment submitted by Judy Heald |
| EPA-HQ-OAR-2025-0194-25923 | Comment submitted by Shalynn Ehrenpfort |
| EPA-HQ-OAR-2025-0194-25924 | Comment submitted by Linda Kozloff |
| EPA-HQ-OAR-2025-0194-25925 | Comment submitted by Letitia Dace |
| EPA-HQ-OAR-2025-0194-25926 | Comment submitted by William Keenan |
| EPA-HQ-OAR-2025-0194-25927 | Comment submitted by Nancy Lynch |
| EPA-HQ-OAR-2025-0194-25928 | Comment submitted by Robert Nelson |
| EPA-HQ-OAR-2025-0194-25929 | Comment submitted by Matthew Crossfield |
| EPA-HQ-OAR-2025-0194-2593 | Comment submitted by Eric Payne |
| EPA-HQ-OAR-2025-0194-25930 | Comment submitted by Patricia Harlow |
| EPA-HQ-OAR-2025-0194-25931 | Comment submitted by Beth Collins |
| EPA-HQ-OAR-2025-0194-25932 | Comment submitted by Esther Leonard |
| EPA-HQ-OAR-2025-0194-25933 | Comment submitted by Michael Tassone |
| EPA-HQ-OAR-2025-0194-25934 | Comment submitted by Margaret Huyck |
| EPA-HQ-OAR-2025-0194-25935 | Comment submitted by Marc LeMaire |
| EPA-HQ-OAR-2025-0194-25936 | Comment submitted by K. Collett |
| EPA-HQ-OAR-2025-0194-25937 | Comment submitted by Stuart MacAskie |
| EPA-HQ-OAR-2025-0194-25938 | Comment submitted by Michele Halligan |
| EPA-HQ-OAR-2025-0194-25939 | Comment submitted by Lucinda Huggins |
| EPA-HQ-OAR-2025-0194-2594 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25940 | Comment submitted by Lucille LePage |
| EPA-HQ-OAR-2025-0194-25941 | Comment submitted by Judith Stepan |
| EPA-HQ-OAR-2025-0194-25942 | Comment submitted by Marcia Bever |
| EPA-HQ-OAR-2025-0194-25943 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-25944 | Comment submitted by Jennifer Burr |
| EPA-HQ-OAR-2025-0194-25945 | Comment submitted by Mary Anne Parks Antonio |
| EPA-HQ-OAR-2025-0194-25946 | Comment submitted by Diane Eckert |
| EPA-HQ-OAR-2025-0194-25947 | Comment submitted by Colleen Stoneburner |
| EPA-HQ-OAR-2025-0194-25948 | Comment submitted by Stanley Osborn |
| EPA-HQ-OAR-2025-0194-25949 | Comment submitted by Anne O'Sullivan |
| EPA-HQ-OAR-2025-0194-2595 | Comment submitted by Roger Krakow |
| EPA-HQ-OAR-2025-0194-25950 | Comment submitted by Peter Baggaley |
| EPA-HQ-OAR-2025-0194-25951 | Comment submitted by Sheila Stone |
| EPA-HQ-OAR-2025-0194-25952 | Comment submitted by Jay Dicharry |
| EPA-HQ-OAR-2025-0194-25953 | Comment submitted by Judith Bergson |
| EPA-HQ-OAR-2025-0194-25954 | Comment submitted by Lindy Rogers |
| EPA-HQ-OAR-2025-0194-25955 | Comment submitted by Louis Wells |
| EPA-HQ-OAR-2025-0194-25956 | Comment submitted by Katherine Pratt |
| EPA-HQ-OAR-2025-0194-25957 | Comment submitted by Lisa Loftis |
| EPA-HQ-OAR-2025-0194-25958 | Comment submitted by Christine Gray |
| EPA-HQ-OAR-2025-0194-25959 | Comment submitted by Carl Harker |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2596 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-25960 | Comment submitted by Michael Replogle |
| EPA-HQ-OAR-2025-0194-25961 | Comment submitted by Estelle Siener |
| EPA-HQ-OAR-2025-0194-25962 | Comment submitted by Marilyn Fioravanti |
| EPA-HQ-OAR-2025-0194-25963 | Comment submitted by 350 Pittsburgh Steering Committee |
| EPA-HQ-OAR-2025-0194-25964 | Comment submitted by Rosemary Robinson |
| EPA-HQ-OAR-2025-0194-25965 | Comment submitted by Elizabeth Bohon |
| EPA-HQ-OAR-2025-0194-25966 | Comment submitted by Cyril May |
| EPA-HQ-OAR-2025-0194-25967 | Comment submitted by Robert Ausura |
| EPA-HQ-OAR-2025-0194-25968 | Comment submitted by F. P. Aldhizer |
| EPA-HQ-OAR-2025-0194-25969 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-2597 | Comment submitted by Mckenna Cisler |
| EPA-HQ-OAR-2025-0194-25970 | Comment submitted by Carol Oudsema |
| EPA-HQ-OAR-2025-0194-25971 | Comment submitted by Michelle Jordan |
| EPA-HQ-OAR-2025-0194-25972 | Comment submitted by William Merry |
| EPA-HQ-OAR-2025-0194-25973 | Comment submitted by Carl Burks |
| EPA-HQ-OAR-2025-0194-25974 | Comment submitted by A. D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-25975 | Comment submitted by Patricia Landon |
| EPA-HQ-OAR-2025-0194-25976 | Comment submitted by Jenene G. Garey |
| EPA-HQ-OAR-2025-0194-25977 | Comment submitted by James Wilcox |
| EPA-HQ-OAR-2025-0194-25978 | Comment submitted by Gail Lundell |
| EPA-HQ-OAR-2025-0194-25979 | Comment submitted by Marcia Wherry |
| EPA-HQ-OAR-2025-0194-2598 | Comment submitted by C. Wei |
| EPA-HQ-OAR-2025-0194-25980 | Comment submitted by Cynthia Yap |
| EPA-HQ-OAR-2025-0194-25981 | Comment submitted by Bonnie Beach |
| EPA-HQ-OAR-2025-0194-25982 | Comment submitted by MaryAnn Plant |
| EPA-HQ-OAR-2025-0194-25983 | Comment submitted by Temple Goodhue |
| EPA-HQ-OAR-2025-0194-25984 | Comment submitted by Randy Coble |
| EPA-HQ-OAR-2025-0194-25985 | Comment submitted by Dale Ritzen |
| EPA-HQ-OAR-2025-0194-25986 | Comment submitted by Jennifer Strauss Gurss |
| EPA-HQ-OAR-2025-0194-25987 | Comment submitted by Lori Jean Main |
| EPA-HQ-OAR-2025-0194-25988 | Comment submitted by Elaine Swaine |
| EPA-HQ-OAR-2025-0194-25989 | Comment submitted by Gordon G. Kauhanen |
| EPA-HQ-OAR-2025-0194-2599 | Comment submitted by Liveable Arlington |
| EPA-HQ-OAR-2025-0194-25990 | Comment submitted by Nancy Peterson |
| EPA-HQ-OAR-2025-0194-25991 | Comment submitted by Mike Poteet |
| EPA-HQ-OAR-2025-0194-25992 | Comment submitted by John Keevert |
| EPA-HQ-OAR-2025-0194-25993 | Comment submitted by Rob Manning |
| EPA-HQ-OAR-2025-0194-25994 | Comment submitted by Donna Rebman |
| EPA-HQ-OAR-2025-0194-25995 | Comment submitted by Kirk Matteson |
| EPA-HQ-OAR-2025-0194-25996 | Comment submitted by Linda Hayward |
| EPA-HQ-OAR-2025-0194-25997 | Comment submitted by Nancy E. Galland |
| EPA-HQ-OAR-2025-0194-25998 | Comment submitted by L. J. Piccinino |
| EPA-HQ-OAR-2025-0194-25999 | Comment submitted by Caryn Ackerman |
| EPA-HQ-OAR-2025-0194-2600 | Comment submitted by Alabama Audubon |
| EPA-HQ-OAR-2025-0194-26000 | Comment submitted by Elaine Mayer |
| EPA-HQ-OAR-2025-0194-26001 | Comment submitted by Katherine Dealy |
| EPA-HQ-OAR-2025-0194-26002 | Comment submitted by Heather Emberson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26003 | Comment submitted by Bonnie Braeutigam |
| EPA-HQ-OAR-2025-0194-26004 | Comment submitted by Bill Smull |
| EPA-HQ-OAR-2025-0194-26005 | Comment submitted by Judith Millenbach |
| EPA-HQ-OAR-2025-0194-26006 | Comment submitted by Scott Vayo |
| EPA-HQ-OAR-2025-0194-26007 | Comment submitted by Barbara Brussell |
| EPA-HQ-OAR-2025-0194-26008 | Comment submitted by Annette Ahlander |
| EPA-HQ-OAR-2025-0194-26009 | Comment submitted by Carolyn Dickerson |
| EPA-HQ-OAR-2025-0194-2601 | Comment submitted by Kenneth Winston |
| EPA-HQ-OAR-2025-0194-26010 | Comment submitted by Anne Gold |
| EPA-HQ-OAR-2025-0194-26011 | Comment submitted by Naomi Sobo |
| EPA-HQ-OAR-2025-0194-26012 | Comment submitted by Lana Pemberton |
| EPA-HQ-OAR-2025-0194-26013 | Comment submitted by James Sitrick Jr. |
| EPA-HQ-OAR-2025-0194-26014 | Comment submitted by Toren Fedor |
| EPA-HQ-OAR-2025-0194-26015 | Comment submitted by Karen Kant |
| EPA-HQ-OAR-2025-0194-26016 | Comment submitted by Shelby Bevins-Sullivan |
| EPA-HQ-OAR-2025-0194-26017 | Comment submitted by Molly Butler |
| EPA-HQ-OAR-2025-0194-26018 | Comment submitted by Matthew Reid |
| EPA-HQ-OAR-2025-0194-26019 | Comment submitted by Beedy Parker |
| EPA-HQ-OAR-2025-0194-2602 | Comment submitted by Maria Hill |
| EPA-HQ-OAR-2025-0194-26020 | Comment submitted by Renne Proulx |
| EPA-HQ-OAR-2025-0194-26021 | Comment submitted by R. Michael Erwin |
| EPA-HQ-OAR-2025-0194-26022 | Comment submitted by Elise Granek |
| EPA-HQ-OAR-2025-0194-26023 | Comment submitted by Dona Wuthnow |
| EPA-HQ-OAR-2025-0194-26024 | Comment submitted by Christopher Gates |
| EPA-HQ-OAR-2025-0194-26025 | Comment submitted by Christopher Schaffner |
| EPA-HQ-OAR-2025-0194-26026 | Comment submitted by Wesley Cooper |
| EPA-HQ-OAR-2025-0194-26027 | Comment submitted by Robert Owen |
| EPA-HQ-OAR-2025-0194-26028 | Comment submitted by Sonya Norton |
| EPA-HQ-OAR-2025-0194-26029 | Comment submitted by Ken Klos |
| EPA-HQ-OAR-2025-0194-2603 | Comment submitted by Cathy Fulkerson |
| EPA-HQ-OAR-2025-0194-26030 | Comment submitted by Denise Greene |
| EPA-HQ-OAR-2025-0194-26031 | Comment submitted by Kevin Sanders |
| EPA-HQ-OAR-2025-0194-26032 | Comment submitted by Jane Bartosz |
| EPA-HQ-OAR-2025-0194-26033 | Comment submitted by Elizabeth Graves |
| EPA-HQ-OAR-2025-0194-26034 | Comment submitted by Kim Harvey |
| EPA-HQ-OAR-2025-0194-26035 | Comment submitted by J. Steven Wittich |
| EPA-HQ-OAR-2025-0194-26036 | Comment submitted by Maryanne Bush |
| EPA-HQ-OAR-2025-0194-26037 | Comment submitted by Trina Malone |
| EPA-HQ-OAR-2025-0194-26038 | Comment submitted by James Bourdeau |
| EPA-HQ-OAR-2025-0194-26039 | Comment submitted by Gloria McClintock |
| EPA-HQ-OAR-2025-0194-2604 | Comment submitted by Nick Christoffersen |
| EPA-HQ-OAR-2025-0194-26040 | Comment submitted by Susan Kirschner |
| EPA-HQ-OAR-2025-0194-26041 | Comment submitted by Shirley Mogensen |
| EPA-HQ-OAR-2025-0194-26042 | Comment submitted by Samantha McGowan |
| EPA-HQ-OAR-2025-0194-26043 | Comment submitted by Julie Unruh |
| EPA-HQ-OAR-2025-0194-26044 | Comment submitted by Frank Wissler |
| EPA-HQ-OAR-2025-0194-26045 | Comment submitted by Eileen Burnell |
| EPA-HQ-OAR-2025-0194-26046 | Comment submitted by Hilary Brown |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26047 | Comment submitted by Corliss Jacobs |
| EPA-HQ-OAR-2025-0194-26048 | Comment submitted by Barrie Lee |
| EPA-HQ-OAR-2025-0194-26049 | Comment submitted by David Hempel |
| EPA-HQ-OAR-2025-0194-2605 | Comment submitted by Tess Dornfeld |
| EPA-HQ-OAR-2025-0194-26050 | Comment submitted by Sharron Newton |
| EPA-HQ-OAR-2025-0194-26051 | Comment submitted by Deanna Cabada |
| EPA-HQ-OAR-2025-0194-26052 | Comment submitted by Naomi Gusowski |
| EPA-HQ-OAR-2025-0194-26053 | Comment submitted by Randy Guthrie |
| EPA-HQ-OAR-2025-0194-26054 | Comment submitted by Ann R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-26055 | Comment submitted by Alan Lawrence |
| EPA-HQ-OAR-2025-0194-26056 | Comment submitted by Kathleen Firestone |
| EPA-HQ-OAR-2025-0194-26057 | Comment submitted by Kristen Meston |
| EPA-HQ-OAR-2025-0194-26058 | Comment submitted by Karin Hemmingsen |
| EPA-HQ-OAR-2025-0194-26059 | Comment submitted by J. Baker |
| EPA-HQ-OAR-2025-0194-2606 | Comment submitted by R. Goldthwaite |
| EPA-HQ-OAR-2025-0194-26060 | Comment submitted by Joan Beebe |
| EPA-HQ-OAR-2025-0194-26061 | Comment submitted by Josh Leonard |
| EPA-HQ-OAR-2025-0194-26062 | Comment submitted by Alexander Obersht |
| EPA-HQ-OAR-2025-0194-26063 | Comment submitted by Harry Newell |
| EPA-HQ-OAR-2025-0194-26064 | Comment submitted by Susanne Moelter |
| EPA-HQ-OAR-2025-0194-26065 | Comment submitted by Deb Fritzler |
| EPA-HQ-OAR-2025-0194-26066 | Comment submitted by Nancy Holland |
| EPA-HQ-OAR-2025-0194-26067 | Comment submitted by Carolyn Dritschel |
| EPA-HQ-OAR-2025-0194-26068 | Comment submitted by Bob Kuhnert |
| EPA-HQ-OAR-2025-0194-26069 | Comment submitted by Christine Hennessey |
| EPA-HQ-OAR-2025-0194-2607 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-26070 | Comment submitted by Nancy T. Sitler |
| EPA-HQ-OAR-2025-0194-26071 | Comment submitted by Hannah Costelle |
| EPA-HQ-OAR-2025-0194-26072 | Comment submitted by Brian Campbell |
| EPA-HQ-OAR-2025-0194-26073 | Comment submitted by Linda Eustis |
| EPA-HQ-OAR-2025-0194-26074 | Comment submitted by Melissa Holland |
| EPA-HQ-OAR-2025-0194-26075 | Comment submitted by Keith Vaughn |
| EPA-HQ-OAR-2025-0194-26076 | Comment submitted by Lisa McWherter |
| EPA-HQ-OAR-2025-0194-26077 | Comment submitted by Rebecca Van Kollenburg |
| EPA-HQ-OAR-2025-0194-26078 | Comment submitted by Carolyn Wheeler |
| EPA-HQ-OAR-2025-0194-26079 | Comment submitted by Hannah Arostegui |
| EPA-HQ-OAR-2025-0194-2608 | Comment submitted by Natural Resources Defense Council (NRDC) et al. [Part 1 of 3] |
| EPA-HQ-OAR-2025-0194-26080 | Comment submitted by Leah Topper |
| EPA-HQ-OAR-2025-0194-26081 | Comment submitted by Janet Unruh |
| EPA-HQ-OAR-2025-0194-26082 | Comment submitted by Ellen Dargin-knapp |
| EPA-HQ-OAR-2025-0194-26083 | Comment submitted by Aimee Sulczynski |
| EPA-HQ-OAR-2025-0194-26084 | Comment submitted by Linda Reptik |
| EPA-HQ-OAR-2025-0194-26085 | Comment submitted by Carrie Armbrecht |
| EPA-HQ-OAR-2025-0194-26086 | Comment submitted by Susan Almy |
| EPA-HQ-OAR-2025-0194-26087 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-26088 | Comment submitted by Judith Wegner |
| EPA-HQ-OAR-2025-0194-26089 | Comment submitted by C. L. Gordon |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2609 | Comment submitted by Natural Resources Defense Council (NRDC) et al. [Part 2 of 3] |
| EPA-HQ-OAR-2025-0194-26090 | Comment submitted by De Beene |
| EPA-HQ-OAR-2025-0194-26091 | Comment submitted by Jacqueline Birnbaum |
| EPA-HQ-OAR-2025-0194-26092 | Comment submitted by T. Alley |
| EPA-HQ-OAR-2025-0194-26093 | Comment submitted by Jeff Ploetz |
| EPA-HQ-OAR-2025-0194-26094 | Comment submitted by Francesca Ritson |
| EPA-HQ-OAR-2025-0194-26095 | Comment submitted by David Weible |
| EPA-HQ-OAR-2025-0194-26096 | Comment submitted by A. L. Steiner |
| EPA-HQ-OAR-2025-0194-26097 | Comment submitted by Ruth Lambusta |
| EPA-HQ-OAR-2025-0194-26098 | Comment submitted by Chris Ogilvie |
| EPA-HQ-OAR-2025-0194-26099 | Comment submitted by Joseph Hiss |
| EPA-HQ-OAR-2025-0194-2610 | Comment submitted by Natural Resources Defense Council (NRDC) et al. [Part 3 of 3] |
| EPA-HQ-OAR-2025-0194-26100 | Comment submitted by Marsha Gottesman |
| EPA-HQ-OAR-2025-0194-26101 | Comment submitted by Barry Ziskin |
| EPA-HQ-OAR-2025-0194-26102 | Comment submitted by Shirley Wright |
| EPA-HQ-OAR-2025-0194-26103 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-26104 | Comment submitted by Jeffrey Kaufman |
| EPA-HQ-OAR-2025-0194-26105 | Comment submitted by Lisa Soehn |
| EPA-HQ-OAR-2025-0194-26106 | Comment submitted by Jenny Belgarde |
| EPA-HQ-OAR-2025-0194-26107 | Comment submitted by C. Alexander Cohen |
| EPA-HQ-OAR-2025-0194-26108 | Comment submitted by Nick Kirkendall |
| EPA-HQ-OAR-2025-0194-26109 | Comment submitted by Simone St. Clare |
| EPA-HQ-OAR-2025-0194-2611 | Mass Comment Campaign sponsored by Climate Action Campaign |
| EPA-HQ-OAR-2025-0194-26110 | Comment submitted by Martha Eberle |
| EPA-HQ-OAR-2025-0194-26111 | Comment submitted by Shirley Harris |
| EPA-HQ-OAR-2025-0194-26112 | Comment submitted by Cathleen Caffrey |
| EPA-HQ-OAR-2025-0194-26113 | Comment submitted by Joseph Serbus |
| EPA-HQ-OAR-2025-0194-26114 | Comment submitted by Angie Dixon |
| EPA-HQ-OAR-2025-0194-26115 | Comment submitted by Arlene Scully |
| EPA-HQ-OAR-2025-0194-26116 | Comment submitted by Bill Sloan |
| EPA-HQ-OAR-2025-0194-26117 | Comment submitted by Robert Stevens |
| EPA-HQ-OAR-2025-0194-26118 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-26119 | Comment submitted by Barbara Klencke |
| EPA-HQ-OAR-2025-0194-2612 | Mass Comment Campaign sponsored by Earth-Org, Clean Water Action, Clean Water Fund, SEIU |
| EPA-HQ-OAR-2025-0194-26120 | Comment submitted by Perry Gx |
| EPA-HQ-OAR-2025-0194-26121 | Comment submitted by Joanne Swanson |
| EPA-HQ-OAR-2025-0194-26122 | Comment submitted by Diana Aston |
| EPA-HQ-OAR-2025-0194-26123 | Comment submitted by Linda Jarvis |
| EPA-HQ-OAR-2025-0194-26124 | Comment submitted by Deanna Burnett Keener |
| EPA-HQ-OAR-2025-0194-26125 | Comment submitted by Robin Loewen |
| EPA-HQ-OAR-2025-0194-26126 | Comment submitted by N. Refes |
| EPA-HQ-OAR-2025-0194-26127 | Comment submitted by Randi Heikes |
| EPA-HQ-OAR-2025-0194-26128 | Comment submitted by Steffi Ford |
| EPA-HQ-OAR-2025-0194-26129 | Comment submitted by Greg Gumina |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2613 | Mass Comment Campaign sponsored by Chesapeake Climate Action Network, The Medical Society Consortium on Climate & Health, PSR Pennsylvania |
| EPA-HQ-OAR-2025-0194-26130 | Comment submitted by Myra Fedyniak |
| EPA-HQ-OAR-2025-0194-26131 | Comment submitted by Perry Gx |
| EPA-HQ-OAR-2025-0194-26132 | Comment submitted by Rosanne Couston |
| EPA-HQ-OAR-2025-0194-26133 | Comment submitted by Bettemae Johnson |
| EPA-HQ-OAR-2025-0194-26134 | Comment submitted by Christine Thomson |
| EPA-HQ-OAR-2025-0194-26135 | Comment submitted by Raewyn Cummings |
| EPA-HQ-OAR-2025-0194-26136 | Comment submitted by Mary Lou Soscia |
| EPA-HQ-OAR-2025-0194-26137 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-26138 | Comment submitted by Jessica Lindmark |
| EPA-HQ-OAR-2025-0194-26139 | Comment submitted by Rebecca Newton |
| EPA-HQ-OAR-2025-0194-2614 | Mass Comment Campaign sponsored by Evergreen Action, Greenlatinos Luchado por la Liberacion Ambiental, Young Gifted Green |
| EPA-HQ-OAR-2025-0194-26140 | Comment submitted by Robert Puca |
| EPA-HQ-OAR-2025-0194-26141 | Comment submitted by Nancy Rutenber |
| EPA-HQ-OAR-2025-0194-26142 | Comment submitted by Gary Holthouse |
| EPA-HQ-OAR-2025-0194-26143 | Comment submitted by Caroline Clark-Murphy |
| EPA-HQ-OAR-2025-0194-26144 | Comment submitted by Louan Fisher |
| EPA-HQ-OAR-2025-0194-26145 | Comment submitted by Paula Atkinson |
| EPA-HQ-OAR-2025-0194-26146 | Comment submitted by Helena Vucci |
| EPA-HQ-OAR-2025-0194-26147 | Comment submitted by Sandra Metcalf-Moore |
| EPA-HQ-OAR-2025-0194-26148 | Comment submitted by Helene Minniti |
| EPA-HQ-OAR-2025-0194-26149 | Comment submitted by Gabriella Miotto |
| EPA-HQ-OAR-2025-0194-2615 | Mass Comment Campaign sponsored by NRDC, Sierra Club and Union of Concerned Scientists |
| EPA-HQ-OAR-2025-0194-26150 | Comment submitted by Kathryn Kaffer |
| EPA-HQ-OAR-2025-0194-26151 | Comment submitted by Cindy Kendrick |
| EPA-HQ-OAR-2025-0194-26152 | Comment submitted by Annemarie Weyl Carr |
| EPA-HQ-OAR-2025-0194-26153 | Comment submitted by Carolyn Diane Stackhouse |
| EPA-HQ-OAR-2025-0194-26154 | Comment submitted by Olivia Koppell |
| EPA-HQ-OAR-2025-0194-26155 | Comment submitted by Jay Kramer |
| EPA-HQ-OAR-2025-0194-26156 | Comment submitted by Dorothy Shelley |
| EPA-HQ-OAR-2025-0194-26157 | Comment submitted by Connie Ball |
| EPA-HQ-OAR-2025-0194-26158 | Comment submitted by Linda Zaugg |
| EPA-HQ-OAR-2025-0194-26159 | Comment submitted by Jonathan Shakes |
| EPA-HQ-OAR-2025-0194-2616 | Mass Comment Campaign sponsored by Elders Climate Action, MOMS Clean Air Force, Plug in America, PSR Physicians for Social Responsibility |
| EPA-HQ-OAR-2025-0194-26160 | Comment submitted by Joe Pfister |
| EPA-HQ-OAR-2025-0194-26161 | Comment submitted by Gloria Merlino |
| EPA-HQ-OAR-2025-0194-26162 | Comment submitted by Marion Pitts |
| EPA-HQ-OAR-2025-0194-26163 | Comment submitted by Sarah Buttrey |
| EPA-HQ-OAR-2025-0194-26164 | Comment submitted by Laurelyn Veatch |
| EPA-HQ-OAR-2025-0194-26165 | Comment submitted by Suzanne Hassell |
| EPA-HQ-OAR-2025-0194-26166 | Comment submitted by Jane Schroeder |
| EPA-HQ-OAR-2025-0194-26167 | Comment submitted by Judy Shuler |
| EPA-HQ-OAR-2025-0194-26168 | Comment submitted by Marietta Scaltrito |
| EPA-HQ-OAR-2025-0194-26169 | Comment submitted by Noble Roth-Saalberg |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-2617 | Mass Comment Campaign sponsored by California Interfaith Power & Light, Great Lakes Business Network, Michigan Clinicians for Climate Action (MiCCA) |
| EPA-HQ-OAR-2025-0194-26170 | Comment submitted by Frank Baucom |
| EPA-HQ-OAR-2025-0194-26171 | Comment submitted by M. Mayer |
| EPA-HQ-OAR-2025-0194-26172 | Comment submitted by Cecily Vaughan |
| EPA-HQ-OAR-2025-0194-26173 | Comment submitted by Linda Heinen |
| EPA-HQ-OAR-2025-0194-26174 | Comment submitted by C. P. Saul |
| EPA-HQ-OAR-2025-0194-26175 | Comment submitted by Sabra Steinberg |
| EPA-HQ-OAR-2025-0194-26176 | Comment submitted by Bill Bowman |
| EPA-HQ-OAR-2025-0194-26177 | Comment submitted by Margie Hunter |
| EPA-HQ-OAR-2025-0194-26178 | Comment submitted by Walter Tsou |
| EPA-HQ-OAR-2025-0194-26179 | Comment submitted by Keith Alstedter |
| EPA-HQ-OAR-2025-0194-2618 | Mass Comment Campaign sponsored by Center for Biological Diversity, Clean Air Council and Earthjustice |
| EPA-HQ-OAR-2025-0194-26180 | Comment submitted by Ralf Sauts |
| EPA-HQ-OAR-2025-0194-26181 | Comment submitted by Gail Larson |
| EPA-HQ-OAR-2025-0194-26182 | Comment submitted by Raphael Kosek |
| EPA-HQ-OAR-2025-0194-26183 | Comment submitted by Jeff Patterson |
| EPA-HQ-OAR-2025-0194-26184 | Comment submitted by Rhonda Fay |
| EPA-HQ-OAR-2025-0194-26185 | Comment submitted by Scott Milam |
| EPA-HQ-OAR-2025-0194-26186 | Comment submitted by Sabrina Oaks |
| EPA-HQ-OAR-2025-0194-26187 | Comment submitted by Renee Landuyt |
| EPA-HQ-OAR-2025-0194-26188 | Comment submitted by Terry Updegrove |
| EPA-HQ-OAR-2025-0194-26189 | Comment submitted by Betty Ferrero |
| EPA-HQ-OAR-2025-0194-2619 | Mass Comment Campaign sponsored by Public Citizen, SBN |
| EPA-HQ-OAR-2025-0194-26190 | Comment submitted by Ann Nicholas |
| EPA-HQ-OAR-2025-0194-26191 | Comment submitted by Brenda Uhler |
| EPA-HQ-OAR-2025-0194-26192 | Comment submitted by Jeffrey Cramer |
| EPA-HQ-OAR-2025-0194-26193 | Comment submitted by Steve Hamilton |
| EPA-HQ-OAR-2025-0194-26194 | Comment submitted by Deb Fritzler |
| EPA-HQ-OAR-2025-0194-26195 | Comment submitted by Warren Hodgkiss |
| EPA-HQ-OAR-2025-0194-26196 | Comment submitted by Colleen W. Marano |
| EPA-HQ-OAR-2025-0194-26197 | Comment submitted by V. Vens |
| EPA-HQ-OAR-2025-0194-26198 | Comment submitted by Beverly Stikeleather |
| EPA-HQ-OAR-2025-0194-26199 | Comment submitted by Donna Casciola |
| EPA-HQ-OAR-2025-0194-2620 | Mass Comment Campaign sponsored by Electric Vehicle Association,  Southern Alliance for Clean Energy |
| EPA-HQ-OAR-2025-0194-26200 | Comment submitted by William Montgomery |
| EPA-HQ-OAR-2025-0194-26201 | Comment submitted by Beth Martin |
| EPA-HQ-OAR-2025-0194-26202 | Comment submitted by Tolga Suslu |
| EPA-HQ-OAR-2025-0194-26203 | Comment submitted by Janis Bobrin |
| EPA-HQ-OAR-2025-0194-26204 | Comment submitted by Steven Bouma-Prediger |
| EPA-HQ-OAR-2025-0194-26205 | Comment submitted by Shawn Troxell |
| EPA-HQ-OAR-2025-0194-26206 | Comment submitted by Lisa Baker |
| EPA-HQ-OAR-2025-0194-26207 | Comment submitted by Gretchen L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-26208 | Comment submitted by Richard Bird |
| EPA-HQ-OAR-2025-0194-26209 | Comment submitted by Karen Hollowell |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2621 | Mass Comment Campaign sponsored by Alliance of Nurses for Healthy Environments, Change the Chamber, Michigan Interfaith Power & Light |
| EPA-HQ-OAR-2025-0194-26210 | Comment submitted by Karen Hill |
| EPA-HQ-OAR-2025-0194-26211 | Comment submitted by Donna Schmitt |
| EPA-HQ-OAR-2025-0194-26212 | Comment submitted by Laurie Koch |
| EPA-HQ-OAR-2025-0194-26213 | Comment submitted by Renee Caputo |
| EPA-HQ-OAR-2025-0194-26214 | Comment submitted by Sanders Moore |
| EPA-HQ-OAR-2025-0194-26215 | Comment submitted by Laurie Kerr |
| EPA-HQ-OAR-2025-0194-26216 | Comment submitted by Janice Gedlund |
| EPA-HQ-OAR-2025-0194-26217 | Comment submitted by Virginia Bray |
| EPA-HQ-OAR-2025-0194-26218 | Comment submitted by Bonnie Eade |
| EPA-HQ-OAR-2025-0194-26219 | Comment submitted by Jennifer Jones |
| EPA-HQ-OAR-2025-0194-2622 | Mass Comment Campaign sponsored by Environmental Defense Fund, LCV, National Wildfire Federation |
| EPA-HQ-OAR-2025-0194-26220 | Comment submitted by Terri Freedman |
| EPA-HQ-OAR-2025-0194-26221 | Comment submitted by Ryan Xu |
| EPA-HQ-OAR-2025-0194-26222 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-26223 | Comment submitted by Karen Freedman |
| EPA-HQ-OAR-2025-0194-26224 | Comment submitted by Susan Stoddart |
| EPA-HQ-OAR-2025-0194-26225 | Comment submitted by Sharon Jonas |
| EPA-HQ-OAR-2025-0194-26226 | Comment submitted by Susan Farrell |
| EPA-HQ-OAR-2025-0194-26227 | Comment submitted by Ohio District 14 Partners |
| EPA-HQ-OAR-2025-0194-26228 | Comment submitted by Donna Fine |
| EPA-HQ-OAR-2025-0194-26229 | Comment submitted by William Madaras |
| EPA-HQ-OAR-2025-0194-2623 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26230 | Comment submitted by Michael Brandt |
| EPA-HQ-OAR-2025-0194-26231 | Comment submitted by Maggierose Copple |
| EPA-HQ-OAR-2025-0194-26232 | Comment submitted by Cherie M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-26233 | Comment submitted by Kim Laverty |
| EPA-HQ-OAR-2025-0194-26234 | Comment submitted by Ed Van Alstyne |
| EPA-HQ-OAR-2025-0194-26235 | Comment submitted by Tony Whetstone |
| EPA-HQ-OAR-2025-0194-26236 | Comment submitted by Meryle A. Korn |
| EPA-HQ-OAR-2025-0194-26237 | Comment submitted by Priscilla Vallager |
| EPA-HQ-OAR-2025-0194-26238 | Comment submitted by Patti Batchelder |
| EPA-HQ-OAR-2025-0194-26239 | Comment submitted by Laura Wrixon |
| EPA-HQ-OAR-2025-0194-2624 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26240 | Comment submitted by David Powell |
| EPA-HQ-OAR-2025-0194-26241 | Comment submitted by Tim Mathews |
| EPA-HQ-OAR-2025-0194-26242 | Comment submitted by Ting Waymouth |
| EPA-HQ-OAR-2025-0194-26243 | Comment submitted by Audrey Gregg |
| EPA-HQ-OAR-2025-0194-26244 | Comment submitted by Allen Muchnick |
| EPA-HQ-OAR-2025-0194-26245 | Comment submitted by Carol Anderson |
| EPA-HQ-OAR-2025-0194-26246 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-26247 | Comment submitted by Vivian L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-26248 | Comment submitted by Michelle Leifer |
| EPA-HQ-OAR-2025-0194-26249 | Comment submitted by Kathryn Litter |
| EPA-HQ-OAR-2025-0194-2625 | Mass Comment Campaign sponsored by EarthDay.org |
| EPA-HQ-OAR-2025-0194-26250 | Comment submitted by Judy Quitoriano |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26251 | Comment submitted by Dorothy Gibson |
| EPA-HQ-OAR-2025-0194-26252 | Comment submitted by Russ Saffian |
| EPA-HQ-OAR-2025-0194-26253 | Comment submitted by Stephen A. Johnson |
| EPA-HQ-OAR-2025-0194-26254 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-26255 | Comment submitted by Rachel Glube |
| EPA-HQ-OAR-2025-0194-26256 | Comment submitted by Adrine Arakelian |
| EPA-HQ-OAR-2025-0194-26257 | Comment submitted by Laura Cowart |
| EPA-HQ-OAR-2025-0194-26258 | Comment submitted by Gerald Smith |
| EPA-HQ-OAR-2025-0194-26259 | Comment submitted by Donna Spitzer |
| EPA-HQ-OAR-2025-0194-2626 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26260 | Comment submitted by Michelle Friedman |
| EPA-HQ-OAR-2025-0194-26261 | Comment submitted by Robert Nowak |
| EPA-HQ-OAR-2025-0194-26262 | Comment submitted by Cynthia Furman |
| EPA-HQ-OAR-2025-0194-26263 | Comment submitted by Greg P. Olson |
| EPA-HQ-OAR-2025-0194-26264 | Comment submitted by Penelope LePome |
| EPA-HQ-OAR-2025-0194-26265 | Comment submitted by Anna Wolock |
| EPA-HQ-OAR-2025-0194-26266 | Comment submitted by Abby Weinberg |
| EPA-HQ-OAR-2025-0194-26267 | Comment submitted by Jeanne Scardamalia |
| EPA-HQ-OAR-2025-0194-26268 | Comment submitted by Karen Schmitt |
| EPA-HQ-OAR-2025-0194-26269 | Comment submitted by Jeremy Lindsley |
| EPA-HQ-OAR-2025-0194-2627 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26270 | Comment submitted by Thomas Chew |
| EPA-HQ-OAR-2025-0194-26271 | Comment submitted by Dot Williams |
| EPA-HQ-OAR-2025-0194-26272 | Comment submitted by Kent Barkhau |
| EPA-HQ-OAR-2025-0194-26273 | Comment submitted by Maria Celia Hernandez |
| EPA-HQ-OAR-2025-0194-26274 | Comment submitted by Bob Pyfer |
| EPA-HQ-OAR-2025-0194-26275 | Comment submitted by Laura Davis |
| EPA-HQ-OAR-2025-0194-26276 | Comment submitted by Kenn Bradley |
| EPA-HQ-OAR-2025-0194-26277 | Comment submitted by Jud Leonard |
| EPA-HQ-OAR-2025-0194-26278 | Comment submitted by Galen McKinley |
| EPA-HQ-OAR-2025-0194-26279 | Comment submitted by Ted Rampey |
| EPA-HQ-OAR-2025-0194-2628 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26280 | Comment submitted by Maria Kolomenskaia |
| EPA-HQ-OAR-2025-0194-26281 | Comment submitted by Ben Novak |
| EPA-HQ-OAR-2025-0194-26282 | Comment submitted by Veronica Vriesman |
| EPA-HQ-OAR-2025-0194-26283 | Comment submitted by Julia Blake |
| EPA-HQ-OAR-2025-0194-26284 | Comment submitted by Deborah Pella-Smith |
| EPA-HQ-OAR-2025-0194-26285 | Comment submitted by Cathy Sleva |
| EPA-HQ-OAR-2025-0194-26286 | Comment submitted by Lucas McClaflin |
| EPA-HQ-OAR-2025-0194-26287 | Comment submitted by Jackie Bomgardner |
| EPA-HQ-OAR-2025-0194-26288 | Comment submitted by Gerald Mackey |
| EPA-HQ-OAR-2025-0194-26289 | Comment submitted by Rosemary Kallal |
| EPA-HQ-OAR-2025-0194-2629 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26290 | Comment submitted by Judy Fairless |
| EPA-HQ-OAR-2025-0194-26291 | Comment submitted by Donna Dannals |
| EPA-HQ-OAR-2025-0194-26292 | Comment submitted by Kathleen McLane |
| EPA-HQ-OAR-2025-0194-26293 | Comment submitted by Nora Privitera |
| EPA-HQ-OAR-2025-0194-26294 | Comment submitted by Edna Scheifele |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26295 | Comment submitted by Cathy Brunick |
| EPA-HQ-OAR-2025-0194-26296 | Comment submitted by Port Gamble S'Klallam Tribe |
| EPA-HQ-OAR-2025-0194-26297 | Comment submitted by Amy Dalzell |
| EPA-HQ-OAR-2025-0194-26298 | Comment submitted by Brian Finn |
| EPA-HQ-OAR-2025-0194-26299 | Comment submitted by Melissa Hathaway |
| EPA-HQ-OAR-2025-0194-2630 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26300 | Comment submitted by John Carson |
| EPA-HQ-OAR-2025-0194-26301 | Comment submitted by Fred Edie |
| EPA-HQ-OAR-2025-0194-26302 | Comment submitted by Diana Cowans |
| EPA-HQ-OAR-2025-0194-26303 | Comment submitted by Peggy Erickson |
| EPA-HQ-OAR-2025-0194-26304 | Comment submitted by Erica Weiss |
| EPA-HQ-OAR-2025-0194-26305 | Comment submitted by Barbara Warner |
| EPA-HQ-OAR-2025-0194-26306 | Comment submitted by Claire Baiz |
| EPA-HQ-OAR-2025-0194-26307 | Comment submitted by Lydie Mae Peterson |
| EPA-HQ-OAR-2025-0194-26308 | Comment submitted by Marcia Godich |
| EPA-HQ-OAR-2025-0194-26309 | Comment submitted by Cori Shaw Meloney |
| EPA-HQ-OAR-2025-0194-2631 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26310 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-26311 | Comment submitted by David Emberling |
| EPA-HQ-OAR-2025-0194-26312 | Comment submitted by Jennifer Ganey |
| EPA-HQ-OAR-2025-0194-26313 | Comment submitted by Pamela Haines |
| EPA-HQ-OAR-2025-0194-26314 | Comment submitted by Madison Adore |
| EPA-HQ-OAR-2025-0194-26315 | Comment submitted by Tamara Nix |
| EPA-HQ-OAR-2025-0194-26316 | Comment submitted by Mary Mulcaire-Jones |
| EPA-HQ-OAR-2025-0194-26317 | Comment submitted by Hope Hall |
| EPA-HQ-OAR-2025-0194-26318 | Comment submitted by Richard Barnhart |
| EPA-HQ-OAR-2025-0194-26319 | Comment submitted by Ian Napper |
| EPA-HQ-OAR-2025-0194-2632 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26320 | Comment submitted by George and Kay Schucker |
| EPA-HQ-OAR-2025-0194-26321 | Comment submitted by Victoria Oltarsh |
| EPA-HQ-OAR-2025-0194-26322 | Comment submitted by Ellen Vandover |
| EPA-HQ-OAR-2025-0194-26323 | Comment submitted by Natalie Richards |
| EPA-HQ-OAR-2025-0194-26324 | Comment submitted by Geneva Bosak |
| EPA-HQ-OAR-2025-0194-26325 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-26326 | Comment submitted by Linda Corbin |
| EPA-HQ-OAR-2025-0194-26327 | Comment submitted by Adam Teepe |
| EPA-HQ-OAR-2025-0194-26328 | Comment submitted by Paul Sikkel |
| EPA-HQ-OAR-2025-0194-26329 | Comment submitted by Jordan Briskin |
| EPA-HQ-OAR-2025-0194-2633 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26330 | Comment submitted by John Bethel |
| EPA-HQ-OAR-2025-0194-26331 | Comment submitted by Jeffrey DeCristofaro |
| EPA-HQ-OAR-2025-0194-26332 | Comment submitted by Rochelle Kaplan |
| EPA-HQ-OAR-2025-0194-26333 | Comment submitted by Margaret May |
| EPA-HQ-OAR-2025-0194-26334 | Comment submitted by Annie Mohler |
| EPA-HQ-OAR-2025-0194-26335 | Comment submitted by Keith Stillabower |
| EPA-HQ-OAR-2025-0194-26336 | Comment submitted by Howard Ires |
| EPA-HQ-OAR-2025-0194-26337 | Comment submitted by Brett Boor |
| EPA-HQ-OAR-2025-0194-26338 | Comment submitted by Rik van Hall |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26339 | Comment submitted by Michael DelRosso |
| EPA-HQ-OAR-2025-0194-2634 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26340 | Comment submitted by Jose Orta |
| EPA-HQ-OAR-2025-0194-26341 | Comment submitted by Harry Watermeier |
| EPA-HQ-OAR-2025-0194-26342 | Comment submitted by Patrick Sterns |
| EPA-HQ-OAR-2025-0194-26343 | Comment submitted by Holly Fuhrmann |
| EPA-HQ-OAR-2025-0194-26344 | Comment submitted by Antony Zwerdling |
| EPA-HQ-OAR-2025-0194-26345 | Comment submitted by Purcell Carson |
| EPA-HQ-OAR-2025-0194-26346 | Comment submitted by Paul Grishko |
| EPA-HQ-OAR-2025-0194-26347 | Comment submitted by Diana Iwaszkiewicz Carson |
| EPA-HQ-OAR-2025-0194-26348 | Comment submitted by James L. Bidigare, Jr. |
| EPA-HQ-OAR-2025-0194-26349 | Comment submitted by Joyce Binam Davis |
| EPA-HQ-OAR-2025-0194-2635 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26350 | Comment submitted by Sara Shacter |
| EPA-HQ-OAR-2025-0194-26351 | Comment submitted by Chandler Van Schaack |
| EPA-HQ-OAR-2025-0194-26352 | Comment submitted by Kate Leftin |
| EPA-HQ-OAR-2025-0194-26353 | Comment submitted by Ed Holmes |
| EPA-HQ-OAR-2025-0194-26354 | Comment submitted by Suellen Sleamaker |
| EPA-HQ-OAR-2025-0194-26355 | Comment submitted by Larry Mirman |
| EPA-HQ-OAR-2025-0194-26356 | Comment submitted by Glynden Bode |
| EPA-HQ-OAR-2025-0194-26357 | Comment submitted by L. McCarthy |
| EPA-HQ-OAR-2025-0194-26358 | Comment submitted by Shereen Mencke |
| EPA-HQ-OAR-2025-0194-26359 | Comment submitted by Kimberly Hamlin |
| EPA-HQ-OAR-2025-0194-2636 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26360 | Comment submitted by Maryellen Lewis |
| EPA-HQ-OAR-2025-0194-26361 | Comment submitted by Millard Smallwood |
| EPA-HQ-OAR-2025-0194-26362 | Comment submitted by Dan Quill |
| EPA-HQ-OAR-2025-0194-26363 | Comment submitted by Patricia McElligott |
| EPA-HQ-OAR-2025-0194-26364 | Comment submitted by Tyler Phillips |
| EPA-HQ-OAR-2025-0194-26365 | Comment submitted by Loretta Jeffreys |
| EPA-HQ-OAR-2025-0194-26366 | Comment submitted by Emi Natvig |
| EPA-HQ-OAR-2025-0194-26367 | Comment submitted by Kathy Cott |
| EPA-HQ-OAR-2025-0194-26368 | Comment submitted by Betty Stephenson |
| EPA-HQ-OAR-2025-0194-26369 | Comment submitted by Jane Tyler |
| EPA-HQ-OAR-2025-0194-2637 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26370 | Comment submitted by Martha Smythe |
| EPA-HQ-OAR-2025-0194-26371 | Comment submitted by M. Melton |
| EPA-HQ-OAR-2025-0194-26372 | Comment submitted by Eric Burr |
| EPA-HQ-OAR-2025-0194-26373 | Comment submitted by Pat Canfield |
| EPA-HQ-OAR-2025-0194-26374 | Comment submitted by Mary Fieni |
| EPA-HQ-OAR-2025-0194-26375 | Comment submitted by Andrew McElwaine |
| EPA-HQ-OAR-2025-0194-26376 | Comment submitted by Jeff and Lisa Woodruff |
| EPA-HQ-OAR-2025-0194-26377 | Comment submitted by Cynthia Thomsen |
| EPA-HQ-OAR-2025-0194-26378 | Comment submitted by Denise Gyauch |
| EPA-HQ-OAR-2025-0194-26379 | Comment submitted by Bill Tippets |
| EPA-HQ-OAR-2025-0194-2638 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26380 | Comment submitted by Gloria Bays |
| EPA-HQ-OAR-2025-0194-26381 | Comment submitted by Mary Lynn Macdonald |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26382 | Comment submitted by Angela Plagge |
| EPA-HQ-OAR-2025-0194-26383 | Comment submitted by Martha Stevens |
| EPA-HQ-OAR-2025-0194-26384 | Comment submitted by Jim Byrne |
| EPA-HQ-OAR-2025-0194-26385 | Comment submitted by Damon Maguire |
| EPA-HQ-OAR-2025-0194-26386 | Comment submitted by Kelly Kenney |
| EPA-HQ-OAR-2025-0194-26387 | Comment submitted by Philip Rich |
| EPA-HQ-OAR-2025-0194-26388 | Comment submitted by Mary Kerins |
| EPA-HQ-OAR-2025-0194-26389 | Comment submitted by Ellynmarie Theep |
| EPA-HQ-OAR-2025-0194-2639 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26390 | Comment submitted by Kim Harvey |
| EPA-HQ-OAR-2025-0194-26391 | Comment submitted by Faith Zerbe |
| EPA-HQ-OAR-2025-0194-26392 | Comment submitted by Melissa Hendler |
| EPA-HQ-OAR-2025-0194-26393 | Comment submitted by R. G. Shih |
| EPA-HQ-OAR-2025-0194-26394 | Comment submitted by Mary Rao |
| EPA-HQ-OAR-2025-0194-26395 | Comment submitted by Naomi Miller |
| EPA-HQ-OAR-2025-0194-26396 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-26397 | Comment submitted by Lynn Spencer |
| EPA-HQ-OAR-2025-0194-26398 | Comment submitted by Mooydeen Frees |
| EPA-HQ-OAR-2025-0194-26399 | Comment submitted by Monique Fisscher |
| EPA-HQ-OAR-2025-0194-2640 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26400 | Comment submitted by David Klinge |
| EPA-HQ-OAR-2025-0194-26401 | Comment submitted by Robert Krasen |
| EPA-HQ-OAR-2025-0194-26402 | Comment submitted by Casey Irvine |
| EPA-HQ-OAR-2025-0194-26403 | Comment submitted by Larry Rail |
| EPA-HQ-OAR-2025-0194-26404 | Comment submitted by Paul Nottingham |
| EPA-HQ-OAR-2025-0194-26405 | Comment submitted by Bria Servoss |
| EPA-HQ-OAR-2025-0194-26406 | Comment submitted by Peter L. Gebhardt |
| EPA-HQ-OAR-2025-0194-26407 | Comment submitted by Kenneth D. Weinberg |
| EPA-HQ-OAR-2025-0194-26408 | Comment submitted by Steve Condit |
| EPA-HQ-OAR-2025-0194-26409 | Comment submitted by Sue Marston |
| EPA-HQ-OAR-2025-0194-2641 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26410 | Comment submitted by Kathleen McGeeney |
| EPA-HQ-OAR-2025-0194-26411 | Comment submitted by Janet King |
| EPA-HQ-OAR-2025-0194-26412 | Comment submitted by Jeanette Marsh |
| EPA-HQ-OAR-2025-0194-26413 | Comment submitted by Singih Tan |
| EPA-HQ-OAR-2025-0194-26414 | Comment submitted by Gayle Tonkovich |
| EPA-HQ-OAR-2025-0194-26415 | Comment submitted by Richard Nochimson |
| EPA-HQ-OAR-2025-0194-26416 | Comment submitted by Annette Gaudino |
| EPA-HQ-OAR-2025-0194-26417 | Comment submitted by Mary Ann and Frank Graffagnino |
| EPA-HQ-OAR-2025-0194-26418 | Comment submitted by Robert Ewing |
| EPA-HQ-OAR-2025-0194-26419 | Comment submitted by Robert Selby |
| EPA-HQ-OAR-2025-0194-2642 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26420 | Comment submitted by Christopher Williams |
| EPA-HQ-OAR-2025-0194-26421 | Comment submitted by Anne DiFiore |
| EPA-HQ-OAR-2025-0194-26422 | Comment submitted by Barb Bittenbinder |
| EPA-HQ-OAR-2025-0194-26423 | Comment submitted by A. Ragsdale and Alexandra Chappell |
| EPA-HQ-OAR-2025-0194-26424 | Comment submitted by Dawn Roberts |
| EPA-HQ-OAR-2025-0194-26425 | Comment submitted by Alan Dwan |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-26426 | Comment submitted by Susan Lekson |
| EPA-HQ-OAR-2025-0194-26427 | Comment submitted by Maureen Ahern |
| EPA-HQ-OAR-2025-0194-26428 | Comment submitted by Dorsie Hecht |
| EPA-HQ-OAR-2025-0194-26429 | Comment submitted by J. S. (no full name provided) |
| EPA-HQ-OAR-2025-0194-2643 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26430 | Comment submitted by Kjersten Gmeiner |
| EPA-HQ-OAR-2025-0194-26431 | Comment submitted by Allen Sexton |
| EPA-HQ-OAR-2025-0194-26432 | Comment submitted by Sidney J. .P. Hollister |
| EPA-HQ-OAR-2025-0194-26433 | Comment submitted by Ronald Bolster |
| EPA-HQ-OAR-2025-0194-26434 | Comment submitted by Evelyn Fenter |
| EPA-HQ-OAR-2025-0194-26435 | Comment submitted by Benedicte Gnangnon |
| EPA-HQ-OAR-2025-0194-26436 | Comment submitted by Barbara Hoffmann |
| EPA-HQ-OAR-2025-0194-26437 | Comment submitted by Haskell Crow |
| EPA-HQ-OAR-2025-0194-26438 | Comment submitted by Virginia Madsen |
| EPA-HQ-OAR-2025-0194-26439 | Comment submitted by Karen Williams |
| EPA-HQ-OAR-2025-0194-2644 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26440 | Comment submitted by Eunice Van |
| EPA-HQ-OAR-2025-0194-26441 | Comment submitted by Roy Filson |
| EPA-HQ-OAR-2025-0194-26442 | Comment submitted by Maureen Duthie |
| EPA-HQ-OAR-2025-0194-26443 | Comment submitted by Sol-Angle Campuzano |
| EPA-HQ-OAR-2025-0194-26444 | Comment submitted by David Williams |
| EPA-HQ-OAR-2025-0194-26445 | Comment submitted by Douglas Gower |
| EPA-HQ-OAR-2025-0194-26446 | Comment submitted by Susan F. Tornheim |
| EPA-HQ-OAR-2025-0194-26447 | Comment submitted by Ed Drury |
| EPA-HQ-OAR-2025-0194-26448 | Comment submitted by Susan Kaiser |
| EPA-HQ-OAR-2025-0194-26449 | Comment submitted by Nate Hildebrand |
| EPA-HQ-OAR-2025-0194-2645 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26450 | Comment submitted by Edgar Boling |
| EPA-HQ-OAR-2025-0194-26451 | Comment submitted by Rosalind Woodward |
| EPA-HQ-OAR-2025-0194-26452 | Comment submitted by Mary Danhauer |
| EPA-HQ-OAR-2025-0194-26453 | Comment submitted by Dennis Carlson |
| EPA-HQ-OAR-2025-0194-26454 | Comment submitted by Mary Sterling |
| EPA-HQ-OAR-2025-0194-26455 | Comment submitted by Joe Mabel |
| EPA-HQ-OAR-2025-0194-26456 | Comment submitted by LouAnn Steinwand |
| EPA-HQ-OAR-2025-0194-26457 | Comment submitted by Irene Koomans |
| EPA-HQ-OAR-2025-0194-26458 | Comment submitted by Marie Malanaphy-Sorg |
| EPA-HQ-OAR-2025-0194-26459 | Comment submitted by Mary Danhauer |
| EPA-HQ-OAR-2025-0194-2646 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26460 | Comment submitted by Richard Eckberg |
| EPA-HQ-OAR-2025-0194-26461 | Comment submitted by Carla Holder |
| EPA-HQ-OAR-2025-0194-26462 | Comment submitted by Frederica Sandler |
| EPA-HQ-OAR-2025-0194-26463 | Comment submitted by Clark Allen |
| EPA-HQ-OAR-2025-0194-26464 | Comment submitted by Sara Katz |
| EPA-HQ-OAR-2025-0194-26465 | Comment submitted by Margaret A. Flanagan |
| EPA-HQ-OAR-2025-0194-26466 | Comment submitted by Jack Quirk |
| EPA-HQ-OAR-2025-0194-26467 | Comment submitted by Denise Guerra |
| EPA-HQ-OAR-2025-0194-26468 | Comment submitted by Kathy-Jo devos |
| EPA-HQ-OAR-2025-0194-26469 | Comment submitted by Kristin Vyhnal |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-2647 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26470 | Comment submitted by Pamela K Cunningham |
| EPA-HQ-OAR-2025-0194-26471 | Comment submitted by Bob and Sue Kinosian |
| EPA-HQ-OAR-2025-0194-26472 | Comment submitted by Judy Ashby |
| EPA-HQ-OAR-2025-0194-26473 | Comment submitted by John Bonebreak |
| EPA-HQ-OAR-2025-0194-26474 | Comment submitted by Stephen Fontneau |
| EPA-HQ-OAR-2025-0194-26475 | Comment submitted by Will Willis |
| EPA-HQ-OAR-2025-0194-26476 | Comment submitted by James Hadcroft |
| EPA-HQ-OAR-2025-0194-26477 | Comment submitted by Rachel Sanborn |
| EPA-HQ-OAR-2025-0194-26478 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-26479 | Comment submitted by Barbara Burg |
| EPA-HQ-OAR-2025-0194-2648 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26480 | Comment submitted by Pat Lettieri |
| EPA-HQ-OAR-2025-0194-26481 | Comment submitted by Brian M. Scott |
| EPA-HQ-OAR-2025-0194-26482 | Comment submitted by Cheryl McGraw |
| EPA-HQ-OAR-2025-0194-26483 | Comment submitted by Keith Smock |
| EPA-HQ-OAR-2025-0194-26484 | Comment submitted by Al Liebeskind |
| EPA-HQ-OAR-2025-0194-26485 | Comment submitted by Janet Hancock |
| EPA-HQ-OAR-2025-0194-26486 | Comment submitted by Nancy DeNazario |
| EPA-HQ-OAR-2025-0194-26487 | Comment submitted by Robert Mortimer |
| EPA-HQ-OAR-2025-0194-26488 | Comment submitted by Reyna Favis |
| EPA-HQ-OAR-2025-0194-26489 | Comment submitted by Hugh Peach |
| EPA-HQ-OAR-2025-0194-2649 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26490 | Comment submitted by Nancy Foster |
| EPA-HQ-OAR-2025-0194-26491 | Comment submitted by David Kranz |
| EPA-HQ-OAR-2025-0194-26492 | Comment submitted by Marty Curry |
| EPA-HQ-OAR-2025-0194-26493 | Comment submitted by Karen Busch |
| EPA-HQ-OAR-2025-0194-26494 | Comment submitted by Darby Tatsak |
| EPA-HQ-OAR-2025-0194-26495 | Comment submitted by Nora Canales |
| EPA-HQ-OAR-2025-0194-26496 | Comment submitted by Mari Jacobson |
| EPA-HQ-OAR-2025-0194-26497 | Comment submitted by Janet Smarr |
| EPA-HQ-OAR-2025-0194-26498 | Comment submitted by Isobel Grundy |
| EPA-HQ-OAR-2025-0194-26499 | Comment submitted by John Dabrowski |
| EPA-HQ-OAR-2025-0194-2650 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26500 | Comment submitted by Susan Urang |
| EPA-HQ-OAR-2025-0194-26501 | Comment submitted by Tanara Saarinen |
| EPA-HQ-OAR-2025-0194-26502 | Comment submitted by George Stimpson |
| EPA-HQ-OAR-2025-0194-26503 | Comment submitted by Harry E. Battista |
| EPA-HQ-OAR-2025-0194-26504 | Comment submitted by Carey Hughes |
| EPA-HQ-OAR-2025-0194-26505 | Comment submitted by Bill Halstead |
| EPA-HQ-OAR-2025-0194-26506 | Comment submitted by Treva Lichti |
| EPA-HQ-OAR-2025-0194-26507 | Comment submitted by Gail Frethem |
| EPA-HQ-OAR-2025-0194-26508 | Comment submitted by Mitchell Miller |
| EPA-HQ-OAR-2025-0194-26509 | Comment submitted by Kat Youtsey |
| EPA-HQ-OAR-2025-0194-2651 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26510 | Comment submitted by James Konsevich |
| EPA-HQ-OAR-2025-0194-26511 | Comment submitted by Ej Northrop |
| EPA-HQ-OAR-2025-0194-26512 | Comment submitted by Countess Gregory |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-26513 | Comment submitted by Susan K Hylen |
| EPA-HQ-OAR-2025-0194-26514 | Comment submitted by Douglas Long |
| EPA-HQ-OAR-2025-0194-26515 | Comment submitted by Roslyn Gayler |
| EPA-HQ-OAR-2025-0194-26516 | Comment submitted by Patrick Shumaker |
| EPA-HQ-OAR-2025-0194-26517 | Comment submitted by Paul Mc Elveen |
| EPA-HQ-OAR-2025-0194-26518 | Comment submitted by Mary Ann McDonald |
| EPA-HQ-OAR-2025-0194-26519 | Comment submitted by Arthur Carter Rogers |
| EPA-HQ-OAR-2025-0194-2652 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26520 | Comment submitted by Timothy Coughlin |
| EPA-HQ-OAR-2025-0194-26521 | Comment submitted by Margaret Clemen |
| EPA-HQ-OAR-2025-0194-26522 | Comment submitted by Susan Pottish |
| EPA-HQ-OAR-2025-0194-26523 | Comment submitted by Eileen Embid |
| EPA-HQ-OAR-2025-0194-26524 | Comment submitted by Janis Love |
| EPA-HQ-OAR-2025-0194-26525 | Comment submitted by Bill Reger-Nash |
| EPA-HQ-OAR-2025-0194-26526 | Comment submitted by John Raby |
| EPA-HQ-OAR-2025-0194-26527 | Comment submitted by Nancy Nonini |
| EPA-HQ-OAR-2025-0194-26528 | Comment submitted by Ken Anderson |
| EPA-HQ-OAR-2025-0194-26529 | Comment submitted by Norman Dowling |
| EPA-HQ-OAR-2025-0194-2653 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26530 | Comment submitted by Emily Lewis |
| EPA-HQ-OAR-2025-0194-26531 | Comment submitted by David Hamel |
| EPA-HQ-OAR-2025-0194-26532 | Comment submitted by Nadine Anderson |
| EPA-HQ-OAR-2025-0194-26533 | Comment submitted by DeNell Benner |
| EPA-HQ-OAR-2025-0194-26534 | Comment submitted by Vera Goldberg |
| EPA-HQ-OAR-2025-0194-26535 | Comment submitted by Stephanie Oviedo |
| EPA-HQ-OAR-2025-0194-26536 | Comment submitted by Fred Greef |
| EPA-HQ-OAR-2025-0194-26537 | Comment submitted by Kelly McNew |
| EPA-HQ-OAR-2025-0194-26538 | Comment submitted by Douglas Long |
| EPA-HQ-OAR-2025-0194-26539 | Comment submitted by Susan Frankie |
| EPA-HQ-OAR-2025-0194-2654 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26540 | Comment submitted by Claudette Selph |
| EPA-HQ-OAR-2025-0194-26541 | Comment submitted by Sharon Forster |
| EPA-HQ-OAR-2025-0194-26542 | Comment submitted by Carla Stevens |
| EPA-HQ-OAR-2025-0194-26543 | Comment submitted by Peg Barrett |
| EPA-HQ-OAR-2025-0194-26544 | Comment submitted by Barbara McNichol-Miles |
| EPA-HQ-OAR-2025-0194-26545 | Comment submitted by Shawn Blaesing |
| EPA-HQ-OAR-2025-0194-26546 | Comment submitted by Calvan North |
| EPA-HQ-OAR-2025-0194-26547 | Comment submitted by Kathy Falbo |
| EPA-HQ-OAR-2025-0194-26548 | Comment submitted by Allan Young |
| EPA-HQ-OAR-2025-0194-26549 | Comment submitted by Jeffrey Jones |
| EPA-HQ-OAR-2025-0194-2655 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26550 | Comment submitted by JoAnn McFarland |
| EPA-HQ-OAR-2025-0194-26551 | Comment submitted by Rochelle Garnes |
| EPA-HQ-OAR-2025-0194-26552 | Comment submitted by Luanne Beller |
| EPA-HQ-OAR-2025-0194-26553 | Comment submitted by Lakshmi Banerjee |
| EPA-HQ-OAR-2025-0194-26554 | Comment submitted by Jonathan Ertelt |
| EPA-HQ-OAR-2025-0194-26555 | Comment submitted by Roni Melago |
| EPA-HQ-OAR-2025-0194-26556 | Comment submitted by Sarah Page |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26557 | Comment submitted by Teri Terrazino |
| EPA-HQ-OAR-2025-0194-26558 | Comment submitted by Rhonda D. Wright |
| EPA-HQ-OAR-2025-0194-26559 | Comment submitted by Marilyn Welker |
| EPA-HQ-OAR-2025-0194-2656 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26560 | Comment submitted by Bonnie Mayer |
| EPA-HQ-OAR-2025-0194-26561 | Comment submitted by Alan Ng |
| EPA-HQ-OAR-2025-0194-26562 | Comment submitted by Barbara Richardson |
| EPA-HQ-OAR-2025-0194-26563 | Comment submitted by Maria Chansky |
| EPA-HQ-OAR-2025-0194-26564 | Comment submitted by Terrance Jakovac |
| EPA-HQ-OAR-2025-0194-26565 | Comment submitted by Joan Dubis |
| EPA-HQ-OAR-2025-0194-26566 | Comment submitted by Richard England |
| EPA-HQ-OAR-2025-0194-26567 | Comment submitted by Christine Stacey |
| EPA-HQ-OAR-2025-0194-26568 | Comment submitted by Marie Mock |
| EPA-HQ-OAR-2025-0194-26569 | Comment submitted by Charlotte Leas |
| EPA-HQ-OAR-2025-0194-2657 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26570 | Comment submitted by Laurie Anderson |
| EPA-HQ-OAR-2025-0194-26571 | Comment submitted by Clarissa Bahena |
| EPA-HQ-OAR-2025-0194-26572 | Comment submitted by Ro Ruffin |
| EPA-HQ-OAR-2025-0194-26573 | Comment submitted by Jeff Morrow |
| EPA-HQ-OAR-2025-0194-26574 | Comment submitted by Cheryl McGraw |
| EPA-HQ-OAR-2025-0194-26575 | Comment submitted by Margaret Huck |
| EPA-HQ-OAR-2025-0194-26576 | Comment submitted by Faith Rud |
| EPA-HQ-OAR-2025-0194-26577 | Comment submitted by Patty Linder |
| EPA-HQ-OAR-2025-0194-26578 | Comment submitted by Dot Williams |
| EPA-HQ-OAR-2025-0194-26579 | Comment submitted by David Wyosnick |
| EPA-HQ-OAR-2025-0194-2658 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26580 | Comment submitted by John Matthew Smith |
| EPA-HQ-OAR-2025-0194-26581 | Comment submitted by Alberta Morgan |
| EPA-HQ-OAR-2025-0194-26582 | Comment submitted by Zelda Hess |
| EPA-HQ-OAR-2025-0194-26583 | Comment submitted by Constance Slaten |
| EPA-HQ-OAR-2025-0194-26584 | Comment submitted by Susan Selbin |
| EPA-HQ-OAR-2025-0194-26585 | Comment submitted by Randie Vietti |
| EPA-HQ-OAR-2025-0194-26586 | Comment submitted by Michael Stusser |
| EPA-HQ-OAR-2025-0194-26587 | Comment submitted by Merri Morgan |
| EPA-HQ-OAR-2025-0194-26588 | Comment submitted by Gail Weeks |
| EPA-HQ-OAR-2025-0194-26589 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-2659 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26590 | Comment submitted by Lydia Kifner |
| EPA-HQ-OAR-2025-0194-26591 | Comment submitted by Nate Pauley |
| EPA-HQ-OAR-2025-0194-26592 | Comment submitted by Cynthia Stancioff |
| EPA-HQ-OAR-2025-0194-26593 | Comment submitted by Joyce Calagos |
| EPA-HQ-OAR-2025-0194-26594 | Comment submitted by Valerie Cornelius |
| EPA-HQ-OAR-2025-0194-26595 | Comment submitted by Liz Kull |
| EPA-HQ-OAR-2025-0194-26596 | Comment submitted by Teresa Anderson |
| EPA-HQ-OAR-2025-0194-26597 | Comment submitted by Christine Lininger |
| EPA-HQ-OAR-2025-0194-26598 | Comment submitted by Kathleen Worley |
| EPA-HQ-OAR-2025-0194-26599 | Comment submitted by Julie Congdon |
| EPA-HQ-OAR-2025-0194-2660 | Mass Comment Campaign sponsoring organization unknown. |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26600 | Comment submitted by Kyler England |
| EPA-HQ-OAR-2025-0194-26601 | Comment submitted by F. Carlene Reuscher |
| EPA-HQ-OAR-2025-0194-26602 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-26603 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-26604 | Comment submitted by Daniel Jarvis |
| EPA-HQ-OAR-2025-0194-26605 | Comment submitted by Scott Moreno |
| EPA-HQ-OAR-2025-0194-26606 | Comment submitted by Douglas Long |
| EPA-HQ-OAR-2025-0194-26607 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-26608 | Comment submitted by Joseph Neafsey |
| EPA-HQ-OAR-2025-0194-26609 | Comment submitted by Lore Hantske |
| EPA-HQ-OAR-2025-0194-2661 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26610 | Comment submitted by R. G. (no full name provided) |
| EPA-HQ-OAR-2025-0194-26611 | Comment submitted by Gary Jansen |
| EPA-HQ-OAR-2025-0194-26612 | Comment submitted by Molly Molloy |
| EPA-HQ-OAR-2025-0194-26613 | Comment submitted by Nicolette Leigh |
| EPA-HQ-OAR-2025-0194-26614 | Comment submitted by Charles Charles |
| EPA-HQ-OAR-2025-0194-26615 | Comment submitted by Nancy Milio |
| EPA-HQ-OAR-2025-0194-26616 | Comment submitted by Kristen Holmgren |
| EPA-HQ-OAR-2025-0194-26617 | Comment submitted by Michael McMeans |
| EPA-HQ-OAR-2025-0194-26618 | Comment submitted by Marian Ryan |
| EPA-HQ-OAR-2025-0194-26619 | Comment submitted by Brad Snyder |
| EPA-HQ-OAR-2025-0194-2662 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26620 | Comment submitted by Carol Nichols |
| EPA-HQ-OAR-2025-0194-26621 | Comment submitted by Leona Cohen |
| EPA-HQ-OAR-2025-0194-26622 | Comment submitted by Sharon Johnson |
| EPA-HQ-OAR-2025-0194-26623 | Comment submitted by Andrew Costigan |
| EPA-HQ-OAR-2025-0194-26624 | Comment submitted by Glenna McGuffin |
| EPA-HQ-OAR-2025-0194-26625 | Comment submitted by Rod DeOcera |
| EPA-HQ-OAR-2025-0194-26626 | Comment submitted by Janet King |
| EPA-HQ-OAR-2025-0194-26627 | Comment submitted by Diana Marek |
| EPA-HQ-OAR-2025-0194-26628 | Comment submitted by Deborah Bolias |
| EPA-HQ-OAR-2025-0194-26629 | Comment submitted by Monica Dechering |
| EPA-HQ-OAR-2025-0194-2663 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26630 | Comment submitted by Amir Baum |
| EPA-HQ-OAR-2025-0194-26631 | Comment submitted by Constance Breslin |
| EPA-HQ-OAR-2025-0194-26632 | Comment submitted by Michele Theoharris |
| EPA-HQ-OAR-2025-0194-26633 | Comment submitted by Karen Edwards |
| EPA-HQ-OAR-2025-0194-26634 | Comment submitted by Gabriele Wampfler |
| EPA-HQ-OAR-2025-0194-26635 | Comment submitted by Ina Goldberg |
| EPA-HQ-OAR-2025-0194-26636 | Comment submitted by Judith Rubin |
| EPA-HQ-OAR-2025-0194-26637 | Comment submitted by C. Ruder |
| EPA-HQ-OAR-2025-0194-26638 | Comment submitted by Charles Hankins |
| EPA-HQ-OAR-2025-0194-26639 | Comment submitted by Linda Drejerwski |
| EPA-HQ-OAR-2025-0194-2664 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26640 | Comment submitted by Stephen Leone |
| EPA-HQ-OAR-2025-0194-26641 | Comment submitted by I. T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-26642 | Comment submitted by Kirsten Brown |
| EPA-HQ-OAR-2025-0194-26643 | Comment submitted by Robert Ausura |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26644 | Comment submitted by Debora McCreedy |
| EPA-HQ-OAR-2025-0194-26645 | Comment submitted by Steven Hibshman |
| EPA-HQ-OAR-2025-0194-26646 | Comment submitted by Michael Webb |
| EPA-HQ-OAR-2025-0194-26647 | Comment submitted by Jo Anna Hebberger |
| EPA-HQ-OAR-2025-0194-26648 | Comment submitted by Carolyn P. Henly |
| EPA-HQ-OAR-2025-0194-26649 | Comment submitted by Maryann Reissig |
| EPA-HQ-OAR-2025-0194-2665 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26650 | Comment submitted by Tami Mausteller |
| EPA-HQ-OAR-2025-0194-26651 | Comment submitted by Mary K. Wright |
| EPA-HQ-OAR-2025-0194-26652 | Comment submitted by Katrina Davidson |
| EPA-HQ-OAR-2025-0194-26653 | Comment submitted by Robert Schloss |
| EPA-HQ-OAR-2025-0194-26654 | Comment submitted by Kaitlyn Maloney |
| EPA-HQ-OAR-2025-0194-26655 | Comment submitted by Ellen Nardozza |
| EPA-HQ-OAR-2025-0194-26656 | Comment submitted by Sherry Smith |
| EPA-HQ-OAR-2025-0194-26657 | Comment submitted by Rick Reynolds |
| EPA-HQ-OAR-2025-0194-26658 | Comment submitted by Berta Jimenez |
| EPA-HQ-OAR-2025-0194-26659 | Comment submitted by P. Woodson |
| EPA-HQ-OAR-2025-0194-2666 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26660 | Comment submitted by Lorraine Kitman |
| EPA-HQ-OAR-2025-0194-26661 | Comment submitted by Linda Helaudais |
| EPA-HQ-OAR-2025-0194-26662 | Comment submitted by Caroline Oreel |
| EPA-HQ-OAR-2025-0194-26663 | Comment submitted by Kathleen Corbett |
| EPA-HQ-OAR-2025-0194-26664 | Comment submitted by Robert Fritsch |
| EPA-HQ-OAR-2025-0194-26665 | Comment submitted by Eileen Clark-Nagaoka |
| EPA-HQ-OAR-2025-0194-26666 | Comment submitted by Catie Vandrei |
| EPA-HQ-OAR-2025-0194-26667 | Comment submitted by Walter Gerstle |
| EPA-HQ-OAR-2025-0194-26668 | Comment submitted by Patrick Canfield |
| EPA-HQ-OAR-2025-0194-26669 | Comment submitted by Kelly Strachan |
| EPA-HQ-OAR-2025-0194-2667 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26670 | Comment submitted by Rachel Casparian |
| EPA-HQ-OAR-2025-0194-26671 | Comment submitted by Brad Lichtenstein |
| EPA-HQ-OAR-2025-0194-26672 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-26673 | Comment submitted by Maggie Wineburgh-Freed |
| EPA-HQ-OAR-2025-0194-26674 | Comment submitted by Natalie Packard |
| EPA-HQ-OAR-2025-0194-26675 | Comment submitted by Mark Dwortzan |
| EPA-HQ-OAR-2025-0194-26676 | Comment submitted by Max Frohnen |
| EPA-HQ-OAR-2025-0194-26677 | Comment submitted by John Thompson |
| EPA-HQ-OAR-2025-0194-26678 | Comment submitted by Jade Hillman |
| EPA-HQ-OAR-2025-0194-26679 | Comment submitted by Stacy Leff |
| EPA-HQ-OAR-2025-0194-2668 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26680 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-26681 | Comment submitted by Daniela Martinez |
| EPA-HQ-OAR-2025-0194-26682 | Comment submitted by Waqar Qureshi |
| EPA-HQ-OAR-2025-0194-26683 | Comment submitted by Corliss Mitchell |
| EPA-HQ-OAR-2025-0194-26684 | Comment submitted by Cindy Davenport |
| EPA-HQ-OAR-2025-0194-26685 | Comment submitted by Bonnie Terry |
| EPA-HQ-OAR-2025-0194-26686 | Comment submitted by Alisa Blum |
| EPA-HQ-OAR-2025-0194-26687 | Comment submitted by Annette Ahlander |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26688 | Comment submitted by Mary Baldwin |
| EPA-HQ-OAR-2025-0194-26689 | Comment submitted by Eric Coumou |
| EPA-HQ-OAR-2025-0194-2669 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26690 | Comment submitted by Laraine Turk |
| EPA-HQ-OAR-2025-0194-26691 | Comment submitted by Sharon Coughlin |
| EPA-HQ-OAR-2025-0194-26692 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-26693 | Comment submitted by Pamela Wisecarver |
| EPA-HQ-OAR-2025-0194-26694 | Comment submitted by Richard Ramirez |
| EPA-HQ-OAR-2025-0194-26695 | Comment submitted by Elizabeth Phang |
| EPA-HQ-OAR-2025-0194-26696 | Comment submitted by Adella Albiani |
| EPA-HQ-OAR-2025-0194-26697 | Comment submitted by Jennifer Burnham |
| EPA-HQ-OAR-2025-0194-26698 | Comment submitted by Alodie Larson |
| EPA-HQ-OAR-2025-0194-26699 | Comment submitted by Julia Seward |
| EPA-HQ-OAR-2025-0194-2670 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26700 | Comment submitted by Rod Munroe |
| EPA-HQ-OAR-2025-0194-26701 | Comment submitted by Travis Hudson |
| EPA-HQ-OAR-2025-0194-26702 | Comment submitted by Sandy LaBry |
| EPA-HQ-OAR-2025-0194-26703 | Comment submitted by Wendy Haskel |
| EPA-HQ-OAR-2025-0194-26704 | Comment submitted by Dedre Henderson |
| EPA-HQ-OAR-2025-0194-26705 | Comment submitted by Don Gentz |
| EPA-HQ-OAR-2025-0194-26706 | Comment submitted by Stephen Schmidt |
| EPA-HQ-OAR-2025-0194-26707 | Comment submitted by Casey Law |
| EPA-HQ-OAR-2025-0194-26708 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-26709 | Comment submitted by Liana Laughlin |
| EPA-HQ-OAR-2025-0194-2671 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26710 | Comment submitted by Lynn Killam |
| EPA-HQ-OAR-2025-0194-26711 | Comment submitted by John Frey |
| EPA-HQ-OAR-2025-0194-26712 | Comment submitted by Jo Ingman |
| EPA-HQ-OAR-2025-0194-26713 | Comment submitted by Janet Schwartzman |
| EPA-HQ-OAR-2025-0194-26714 | Comment submitted by R. Battenfeld |
| EPA-HQ-OAR-2025-0194-26715 | Comment submitted by Vicky Calvert |
| EPA-HQ-OAR-2025-0194-26716 | Comment submitted by Gina Diggs |
| EPA-HQ-OAR-2025-0194-26717 | Comment submitted by Nora Ziegler |
| EPA-HQ-OAR-2025-0194-26718 | Comment submitted by Cathy Johnson |
| EPA-HQ-OAR-2025-0194-26719 | Comment submitted by Susan Catt |
| EPA-HQ-OAR-2025-0194-2672 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26720 | Comment submitted by Mary Maher |
| EPA-HQ-OAR-2025-0194-26721 | Comment submitted by Robert Stumm |
| EPA-HQ-OAR-2025-0194-26722 | Comment submitted by Wesley Hawks |
| EPA-HQ-OAR-2025-0194-26723 | Comment submitted by Tisa Anders |
| EPA-HQ-OAR-2025-0194-26724 | Comment submitted by Nathan Coumbe |
| EPA-HQ-OAR-2025-0194-26725 | Comment submitted by Bill Zawlocki |
| EPA-HQ-OAR-2025-0194-26726 | Comment submitted by Amy Storey |
| EPA-HQ-OAR-2025-0194-26727 | Comment submitted by Dona M. Willoughby |
| EPA-HQ-OAR-2025-0194-26728 | Comment submitted by Richard Wiedeman Jr. |
| EPA-HQ-OAR-2025-0194-26729 | Comment submitted by Kevin Hartman |
| EPA-HQ-OAR-2025-0194-2673 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26730 | Comment submitted by Frank Millin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26731 | Comment submitted by Cynthia Thompson |
| EPA-HQ-OAR-2025-0194-26732 | Comment submitted by Karen Williams |
| EPA-HQ-OAR-2025-0194-26733 | Comment submitted by Heather Porter |
| EPA-HQ-OAR-2025-0194-26734 | Comment submitted by Kelly Wilson |
| EPA-HQ-OAR-2025-0194-26735 | Comment submitted by Teresa Johnson |
| EPA-HQ-OAR-2025-0194-26736 | Comment submitted by Steve Killian |
| EPA-HQ-OAR-2025-0194-26737 | Comment submitted by Charli Cardenas |
| EPA-HQ-OAR-2025-0194-26738 | Comment submitted by Julia Huston |
| EPA-HQ-OAR-2025-0194-26739 | Comment submitted by Lydia Carey |
| EPA-HQ-OAR-2025-0194-2674 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26740 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-26741 | Comment submitted by Pam Crossley |
| EPA-HQ-OAR-2025-0194-26742 | Comment submitted by Phillip Kinstley |
| EPA-HQ-OAR-2025-0194-26743 | Comment submitted by Ariella Ingraffia |
| EPA-HQ-OAR-2025-0194-26744 | Comment submitted by Peter Kugler |
| EPA-HQ-OAR-2025-0194-26745 | Comment submitted by Deanna Hoffman |
| EPA-HQ-OAR-2025-0194-26746 | Comment submitted by Simone Awramenko |
| EPA-HQ-OAR-2025-0194-26747 | Comment submitted by David Pierce |
| EPA-HQ-OAR-2025-0194-26748 | Comment submitted by John Dyster |
| EPA-HQ-OAR-2025-0194-26749 | Comment submitted by Don Mctaggart |
| EPA-HQ-OAR-2025-0194-2675 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26750 | Comment submitted by Jordan Y. Jackson |
| EPA-HQ-OAR-2025-0194-26751 | Comment submitted by Diane Graybeal |
| EPA-HQ-OAR-2025-0194-26752 | Comment submitted by Carol Kelleher |
| EPA-HQ-OAR-2025-0194-26753 | Comment submitted by Ed Breidenbach |
| EPA-HQ-OAR-2025-0194-26754 | Comment submitted by Richard Lincoln Jr. |
| EPA-HQ-OAR-2025-0194-26755 | Comment submitted by Cathy McKinney |
| EPA-HQ-OAR-2025-0194-26756 | Comment submitted by Dale Bulla |
| EPA-HQ-OAR-2025-0194-26757 | Comment submitted by Susan Creitz |
| EPA-HQ-OAR-2025-0194-26758 | Comment submitted by Deb Fritzler |
| EPA-HQ-OAR-2025-0194-26759 | Comment submitted by Charlie Pluckhahn |
| EPA-HQ-OAR-2025-0194-2676 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26760 | Comment submitted by Ascher Levy |
| EPA-HQ-OAR-2025-0194-26761 | Comment submitted by Nicole Son-Culbreth |
| EPA-HQ-OAR-2025-0194-26762 | Comment submitted by Lily Harnett |
| EPA-HQ-OAR-2025-0194-26763 | Comment submitted by Lynn Peters |
| EPA-HQ-OAR-2025-0194-26764 | Comment submitted by S. Selbin |
| EPA-HQ-OAR-2025-0194-26765 | Comment submitted by Kevin Sullivan |
| EPA-HQ-OAR-2025-0194-26766 | Comment submitted by Juliet Waldron |
| EPA-HQ-OAR-2025-0194-26767 | Comment submitted by Judith Klotz |
| EPA-HQ-OAR-2025-0194-26768 | Comment submitted by Anton Hekmaty |
| EPA-HQ-OAR-2025-0194-26769 | Comment submitted by Beverly Melton |
| EPA-HQ-OAR-2025-0194-2677 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26770 | Comment submitted by David Andrew |
| EPA-HQ-OAR-2025-0194-26771 | Comment submitted by Karen Dennen |
| EPA-HQ-OAR-2025-0194-26772 | Comment submitted by Rachel Griffin |
| EPA-HQ-OAR-2025-0194-26773 | Comment submitted by Ann Morahan |
| EPA-HQ-OAR-2025-0194-26774 | Comment submitted by Michelle Blank |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26775 | Comment submitted by Maureen Quinn |
| EPA-HQ-OAR-2025-0194-26776 | Comment submitted by Anne Hay |
| EPA-HQ-OAR-2025-0194-26777 | Comment submitted by Linda Kade |
| EPA-HQ-OAR-2025-0194-26778 | Comment submitted by Pamela Shannon |
| EPA-HQ-OAR-2025-0194-26779 | Comment submitted by Lori West |
| EPA-HQ-OAR-2025-0194-2678 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26780 | Comment submitted by Len Wyatt |
| EPA-HQ-OAR-2025-0194-26781 | Comment submitted by Charles Eyler |
| EPA-HQ-OAR-2025-0194-26782 | Comment submitted by Susan Dunaway |
| EPA-HQ-OAR-2025-0194-26783 | Comment submitted by Daniel Cooke |
| EPA-HQ-OAR-2025-0194-26784 | Comment submitted by Nancy Davis |
| EPA-HQ-OAR-2025-0194-26785 | Comment submitted by Brenda Obremski |
| EPA-HQ-OAR-2025-0194-26786 | Comment submitted by Lissie Baskin |
| EPA-HQ-OAR-2025-0194-26787 | Comment submitted by Wendy Matheson |
| EPA-HQ-OAR-2025-0194-26788 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-26789 | Comment submitted by Angela Rabin |
| EPA-HQ-OAR-2025-0194-2679 | Mass Comment Campaign sponsoring organization unknown. |
| EPA-HQ-OAR-2025-0194-26790 | Comment submitted by Frank Moscowitz |
| EPA-HQ-OAR-2025-0194-26791 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-26792 | Comment submitted by Cynthia Knox |
| EPA-HQ-OAR-2025-0194-26793 | Comment submitted by Andrea Reed |
| EPA-HQ-OAR-2025-0194-26794 | Comment submitted by Maria Scaglione |
| EPA-HQ-OAR-2025-0194-26795 | Comment submitted by Sandy Long-Lusk |
| EPA-HQ-OAR-2025-0194-26796 | Comment submitted by Ann Mcgarry |
| EPA-HQ-OAR-2025-0194-26797 | Comment submitted by Barbara Kyger Overholt |
| EPA-HQ-OAR-2025-0194-26798 | Comment submitted by Michael Vergeer |
| EPA-HQ-OAR-2025-0194-26799 | Comment submitted by Gary Falxa |
| EPA-HQ-OAR-2025-0194-2680 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26800 | Comment submitted by Grace Hunt |
| EPA-HQ-OAR-2025-0194-26801 | Comment submitted by Teresa DeLorenzo |
| EPA-HQ-OAR-2025-0194-26802 | Comment submitted by Gina Truex |
| EPA-HQ-OAR-2025-0194-26803 | Comment submitted by Carmaine Ternes |
| EPA-HQ-OAR-2025-0194-26804 | Comment submitted by Linda Blythe |
| EPA-HQ-OAR-2025-0194-26805 | Comment submitted by Rita Reisman |
| EPA-HQ-OAR-2025-0194-26806 | Comment submitted by Jeff Morrow |
| EPA-HQ-OAR-2025-0194-26807 | Comment submitted by Roy Filson |
| EPA-HQ-OAR-2025-0194-26808 | Comment submitted by Claire Perricelli |
| EPA-HQ-OAR-2025-0194-26809 | Comment submitted by Erica Baron |
| EPA-HQ-OAR-2025-0194-2681 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26810 | Comment submitted by Vicken Totten |
| EPA-HQ-OAR-2025-0194-26811 | Comment submitted by Robin H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-26812 | Comment submitted by Lily Troy |
| EPA-HQ-OAR-2025-0194-26813 | Comment submitted by Cornelia Byers |
| EPA-HQ-OAR-2025-0194-26814 | Comment submitted by Denise Motta |
| EPA-HQ-OAR-2025-0194-26815 | Comment submitted by Lois Karasek |
| EPA-HQ-OAR-2025-0194-26816 | Comment submitted by Rosanne Gaylor |
| EPA-HQ-OAR-2025-0194-26817 | Comment submitted by Patricia Lucciola |
| EPA-HQ-OAR-2025-0194-26818 | Comment submitted by Lisa Phillips |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26819 | Comment submitted by Mari Vogel |
| EPA-HQ-OAR-2025-0194-2682 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26820 | Comment submitted by Tanner Bialosuknia |
| EPA-HQ-OAR-2025-0194-26821 | Comment submitted by Paula Williams |
| EPA-HQ-OAR-2025-0194-26822 | Comment submitted by Tammy King |
| EPA-HQ-OAR-2025-0194-26823 | Comment submitted by Nicola Philpott |
| EPA-HQ-OAR-2025-0194-26824 | Comment submitted by Debra Owen |
| EPA-HQ-OAR-2025-0194-26825 | Comment submitted by Kathi Cooley |
| EPA-HQ-OAR-2025-0194-26826 | Comment submitted by Julie Shiel |
| EPA-HQ-OAR-2025-0194-26827 | Comment submitted by Dawn Zelinski |
| EPA-HQ-OAR-2025-0194-26828 | Comment submitted by Jeffrey Bird |
| EPA-HQ-OAR-2025-0194-26829 | Comment submitted by John Underwood |
| EPA-HQ-OAR-2025-0194-2683 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26830 | Comment submitted by Harry E. Battista |
| EPA-HQ-OAR-2025-0194-26831 | Comment submitted by Kate Ruland |
| EPA-HQ-OAR-2025-0194-26832 | Comment submitted by Sara Larson Braun |
| EPA-HQ-OAR-2025-0194-26833 | Comment submitted by Karma (no surname provided) |
| EPA-HQ-OAR-2025-0194-26834 | Comment submitted by Susan Gibbs |
| EPA-HQ-OAR-2025-0194-26835 | Comment submitted by Kristine White |
| EPA-HQ-OAR-2025-0194-26836 | Comment submitted by Kelly Chevalier |
| EPA-HQ-OAR-2025-0194-26837 | Comment submitted by Peter Caparelli |
| EPA-HQ-OAR-2025-0194-26838 | Comment submitted by Beverly Zanetti |
| EPA-HQ-OAR-2025-0194-26839 | Comment submitted by Carrie Chesney |
| EPA-HQ-OAR-2025-0194-2684 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26840 | Comment submitted by Ethan Davies |
| EPA-HQ-OAR-2025-0194-26841 | Comment submitted by Jill Linzee |
| EPA-HQ-OAR-2025-0194-26842 | Comment submitted by Jendy Murphy |
| EPA-HQ-OAR-2025-0194-26843 | Comment submitted by Dottie Unruh |
| EPA-HQ-OAR-2025-0194-26844 | Comment submitted by Ellen Woodbury |
| EPA-HQ-OAR-2025-0194-26845 | Comment submitted by Christine Noble |
| EPA-HQ-OAR-2025-0194-26846 | Comment submitted by Christine Richers |
| EPA-HQ-OAR-2025-0194-26847 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-26848 | Comment submitted by Jeffrey Falkenstein |
| EPA-HQ-OAR-2025-0194-26849 | Comment submitted by Marjorie Woodward |
| EPA-HQ-OAR-2025-0194-2685 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26850 | Comment submitted by Karen Dann |
| EPA-HQ-OAR-2025-0194-26851 | Comment submitted by Judy Mage |
| EPA-HQ-OAR-2025-0194-26852 | Comment submitted by Joseph M. Varon |
| EPA-HQ-OAR-2025-0194-26853 | Comment submitted by Joseph Armstrong |
| EPA-HQ-OAR-2025-0194-26854 | Comment submitted by Allison Fisher |
| EPA-HQ-OAR-2025-0194-26855 | Comment submitted by Elliott Blass |
| EPA-HQ-OAR-2025-0194-26856 | Comment submitted by Deb Fritzler |
| EPA-HQ-OAR-2025-0194-26857 | Comment submitted by John Duggan |
| EPA-HQ-OAR-2025-0194-26858 | Comment submitted by Kenneth Jessett |
| EPA-HQ-OAR-2025-0194-26859 | Comment submitted by Carole Schenberg |
| EPA-HQ-OAR-2025-0194-2686 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26860 | Comment submitted by L. A. Meyer |
| EPA-HQ-OAR-2025-0194-26861 | Comment submitted by Annemarie Prairie |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26862 | Comment submitted by T. J. Craig |
| EPA-HQ-OAR-2025-0194-26863 | Comment submitted by Hans Flinch |
| EPA-HQ-OAR-2025-0194-26864 | Comment submitted by Phyllis O'Daniels |
| EPA-HQ-OAR-2025-0194-26865 | Comment submitted by Daniel Laemmerhirt |
| EPA-HQ-OAR-2025-0194-26866 | Comment submitted by Brad Frederick |
| EPA-HQ-OAR-2025-0194-26867 | Comment submitted by Rebecca B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-26868 | Comment submitted by Petra Thombs |
| EPA-HQ-OAR-2025-0194-26869 | Comment submitted by Deborah Konieczny |
| EPA-HQ-OAR-2025-0194-2687 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26870 | Comment submitted by Karen McGee |
| EPA-HQ-OAR-2025-0194-26871 | Comment submitted by Janet Kerr Granger |
| EPA-HQ-OAR-2025-0194-26872 | Comment submitted by R. Sanchez |
| EPA-HQ-OAR-2025-0194-26873 | Comment submitted by Debra Seelick |
| EPA-HQ-OAR-2025-0194-26874 | Comment submitted by Mary White |
| EPA-HQ-OAR-2025-0194-26875 | Comment submitted by Zachary Allen |
| EPA-HQ-OAR-2025-0194-26876 | Comment submitted by Jeff Kerr |
| EPA-HQ-OAR-2025-0194-26877 | Comment submitted by Karla Peterson |
| EPA-HQ-OAR-2025-0194-26878 | Comment submitted by Richard Flanagan |
| EPA-HQ-OAR-2025-0194-26879 | Comment submitted by Tomas Santos |
| EPA-HQ-OAR-2025-0194-2688 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26880 | Comment submitted by Deborah Piatt |
| EPA-HQ-OAR-2025-0194-26881 | Comment submitted by Kathy Houda |
| EPA-HQ-OAR-2025-0194-26882 | Comment submitted by Rick Voreck |
| EPA-HQ-OAR-2025-0194-26883 | Comment submitted by Keira Proffitt |
| EPA-HQ-OAR-2025-0194-26884 | Comment submitted by Msureen Fouts |
| EPA-HQ-OAR-2025-0194-26885 | Comment submitted by Jennifer R. Higham |
| EPA-HQ-OAR-2025-0194-26886 | Comment submitted by Richard Steele |
| EPA-HQ-OAR-2025-0194-26887 | Comment submitted by Gina Dahlstrom-Osburn |
| EPA-HQ-OAR-2025-0194-26888 | Comment submitted by Malia Beckstrand |
| EPA-HQ-OAR-2025-0194-26889 | Comment submitted by Sam Cook |
| EPA-HQ-OAR-2025-0194-2689 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26890 | Comment submitted by Michelle McKinney |
| EPA-HQ-OAR-2025-0194-26891 | Comment submitted by Cressida Wasserman |
| EPA-HQ-OAR-2025-0194-26892 | Comment submitted by Leslie Gronneberg |
| EPA-HQ-OAR-2025-0194-26893 | Comment submitted by James Frenkel |
| EPA-HQ-OAR-2025-0194-26894 | Comment submitted by Ashley Fischer |
| EPA-HQ-OAR-2025-0194-26895 | Comment submitted by Stuart Sass |
| EPA-HQ-OAR-2025-0194-26896 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-26897 | Comment submitted by Michael Dorn |
| EPA-HQ-OAR-2025-0194-26898 | Comment submitted by Randall Ryti |
| EPA-HQ-OAR-2025-0194-26899 | Comment submitted by Kathleen Berry |
| EPA-HQ-OAR-2025-0194-2690 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26900 | Comment submitted by River Manning |
| EPA-HQ-OAR-2025-0194-26901 | Comment submitted by Robert Cheetham |
| EPA-HQ-OAR-2025-0194-26902 | Comment submitted by Steven Volkers |
| EPA-HQ-OAR-2025-0194-26903 | Comment submitted by Jorge Fulcar |
| EPA-HQ-OAR-2025-0194-26904 | Comment submitted by April Gustetter |
| EPA-HQ-OAR-2025-0194-26905 | Comment submitted by Erin Wade |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26906 | Comment submitted by Mason Fields |
| EPA-HQ-OAR-2025-0194-26907 | Comment submitted by Brenda Smith |
| EPA-HQ-OAR-2025-0194-26908 | Comment submitted by Deborah Kramer |
| EPA-HQ-OAR-2025-0194-26909 | Comment submitted by Rita McMullin |
| EPA-HQ-OAR-2025-0194-2691 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26910 | Comment submitted by Monika Maitland-Lewis |
| EPA-HQ-OAR-2025-0194-26911 | Comment submitted by Guy Freeman |
| EPA-HQ-OAR-2025-0194-26912 | Comment submitted by Diane Shisk |
| EPA-HQ-OAR-2025-0194-26913 | Comment submitted by Deborah Shirey |
| EPA-HQ-OAR-2025-0194-26914 | Comment submitted by Allan Kigerl |
| EPA-HQ-OAR-2025-0194-26915 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-26916 | Comment submitted by Gus Berthold Hendricks |
| EPA-HQ-OAR-2025-0194-26917 | Comment submitted by Denny Richard |
| EPA-HQ-OAR-2025-0194-26918 | Comment submitted by Marie and Jerome Stenger |
| EPA-HQ-OAR-2025-0194-26919 | Comment submitted by Angelica Freitag |
| EPA-HQ-OAR-2025-0194-2692 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26920 | Comment submitted by Joseph Baldi |
| EPA-HQ-OAR-2025-0194-26921 | Comment submitted by Deborah Jean Turner |
| EPA-HQ-OAR-2025-0194-26922 | Comment submitted by Christine Hoffman |
| EPA-HQ-OAR-2025-0194-26923 | Comment submitted by Dorothea Mecklenburg |
| EPA-HQ-OAR-2025-0194-26924 | Comment submitted by Harry Bell |
| EPA-HQ-OAR-2025-0194-26925 | Comment submitted by Michael Siptroth |
| EPA-HQ-OAR-2025-0194-26926 | Comment submitted by Denise Marion |
| EPA-HQ-OAR-2025-0194-26927 | Comment submitted by Tanya Braumiller |
| EPA-HQ-OAR-2025-0194-26928 | Comment submitted by Claire Alkire |
| EPA-HQ-OAR-2025-0194-26929 | Comment submitted by Linda Riach |
| EPA-HQ-OAR-2025-0194-2693 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26930 | Comment submitted by Jairus James |
| EPA-HQ-OAR-2025-0194-26931 | Comment submitted by Gregg Arnold |
| EPA-HQ-OAR-2025-0194-26932 | Comment submitted by Kathleen Sengstock |
| EPA-HQ-OAR-2025-0194-26933 | Comment submitted by Charles Huber |
| EPA-HQ-OAR-2025-0194-26934 | Comment submitted by Mary Danhauer |
| EPA-HQ-OAR-2025-0194-26935 | Comment submitted by Bunny Britt |
| EPA-HQ-OAR-2025-0194-26936 | Comment submitted by Allen and Betty Anne Mccall |
| EPA-HQ-OAR-2025-0194-26937 | Comment submitted by Thomas Barnett |
| EPA-HQ-OAR-2025-0194-26938 | Comment submitted by Donald J. Coffman |
| EPA-HQ-OAR-2025-0194-26939 | Comment submitted by Kermit Kranz |
| EPA-HQ-OAR-2025-0194-2694 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26940 | Comment submitted by Christopher Ebey |
| EPA-HQ-OAR-2025-0194-26941 | Comment submitted by Kristine Plisga |
| EPA-HQ-OAR-2025-0194-26942 | Comment submitted by Deb Harwood |
| EPA-HQ-OAR-2025-0194-26943 | Comment submitted by Avril Elmer |
| EPA-HQ-OAR-2025-0194-26944 | Comment submitted by Wally Minnick |
| EPA-HQ-OAR-2025-0194-26945 | Comment submitted by Deborah Fox |
| EPA-HQ-OAR-2025-0194-26946 | Comment submitted by Lisa Gustafson |
| EPA-HQ-OAR-2025-0194-26947 | Comment submitted by Liam N. (no surname provided) |
| EPA-HQ-OAR-2025-0194-26948 | Comment submitted by Jordan Briskin |
| EPA-HQ-OAR-2025-0194-26949 | Comment submitted by Dale Le Fevre |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2695 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26950 | Comment submitted by Dianne McCauley |
| EPA-HQ-OAR-2025-0194-26951 | Comment submitted by Cynthia Bilheimer |
| EPA-HQ-OAR-2025-0194-26952 | Comment submitted by Stephen Mudrick |
| EPA-HQ-OAR-2025-0194-26953 | Comment submitted by Linda Rossin |
| EPA-HQ-OAR-2025-0194-26954 | Comment submitted by Betsy Lamp |
| EPA-HQ-OAR-2025-0194-26955 | Comment submitted by Tom Nulty Jr. |
| EPA-HQ-OAR-2025-0194-26956 | Comment submitted by Theresa Pretlow |
| EPA-HQ-OAR-2025-0194-26957 | Comment submitted by Cynthia Edwards |
| EPA-HQ-OAR-2025-0194-26958 | Comment submitted by Marlene Borton |
| EPA-HQ-OAR-2025-0194-26959 | Comment submitted by Matthew Maguire |
| EPA-HQ-OAR-2025-0194-2696 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26960 | Comment submitted by Kristine Plisga |
| EPA-HQ-OAR-2025-0194-26961 | Comment submitted by Barbara Cereghino |
| EPA-HQ-OAR-2025-0194-26962 | Comment submitted by MaryAnn Plant |
| EPA-HQ-OAR-2025-0194-26963 | Comment submitted by Jessie Meschievitz |
| EPA-HQ-OAR-2025-0194-26964 | Comment submitted by Mary Canavan |
| EPA-HQ-OAR-2025-0194-26965 | Comment submitted by Shoshana Serxner-Merchant |
| EPA-HQ-OAR-2025-0194-26966 | Comment submitted by Rebecca Kelly |
| EPA-HQ-OAR-2025-0194-26967 | Comment submitted by Kathryn Matti-Spickard |
| EPA-HQ-OAR-2025-0194-26968 | Comment submitted by Jen Warner |
| EPA-HQ-OAR-2025-0194-26969 | Comment submitted by Janice Weber |
| EPA-HQ-OAR-2025-0194-2697 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26970 | Comment submitted by Brenda Uhler |
| EPA-HQ-OAR-2025-0194-26971 | Comment submitted by Philip Mitzkavich |
| EPA-HQ-OAR-2025-0194-26972 | Comment submitted by Sheryl Myerley |
| EPA-HQ-OAR-2025-0194-26973 | Comment submitted by Abbey Burbach |
| EPA-HQ-OAR-2025-0194-26974 | Comment submitted by Elizabeth Smith |
| EPA-HQ-OAR-2025-0194-26975 | Comment submitted by Susan Willits |
| EPA-HQ-OAR-2025-0194-26976 | Comment submitted by Alexandra De Guzman |
| EPA-HQ-OAR-2025-0194-26977 | Comment submitted by Robert Scott |
| EPA-HQ-OAR-2025-0194-26978 | Comment submitted by Sandra Mason |
| EPA-HQ-OAR-2025-0194-26979 | Comment submitted by Carmel Bowman |
| EPA-HQ-OAR-2025-0194-2698 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26980 | Comment submitted by Robert Bingham |
| EPA-HQ-OAR-2025-0194-26981 | Comment submitted by Melissa Fischel |
| EPA-HQ-OAR-2025-0194-26982 | Comment submitted by Melissa Fleming |
| EPA-HQ-OAR-2025-0194-26983 | Comment submitted by Cynthia Sabatini |
| EPA-HQ-OAR-2025-0194-26984 | Comment submitted by Frank Chrinko |
| EPA-HQ-OAR-2025-0194-26985 | Comment submitted by Judith Calamandrei |
| EPA-HQ-OAR-2025-0194-26986 | Comment submitted by Maureen Skramstad |
| EPA-HQ-OAR-2025-0194-26987 | Comment submitted by Anne Garcia |
| EPA-HQ-OAR-2025-0194-26988 | Comment submitted by Stephen Unks |
| EPA-HQ-OAR-2025-0194-26989 | Comment submitted by Leslie Gronneberg |
| EPA-HQ-OAR-2025-0194-2699 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-26990 | Comment submitted by Assaf Oron |
| EPA-HQ-OAR-2025-0194-26991 | Comment submitted by Gaylord Skip King |
| EPA-HQ-OAR-2025-0194-26992 | Comment submitted by Angela Dellacqua |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-26993 | Comment submitted by Christopher Ward |
| EPA-HQ-OAR-2025-0194-26994 | Comment submitted by Thomas Boyle |
| EPA-HQ-OAR-2025-0194-26995 | Comment submitted by Barbara Swartzel |
| EPA-HQ-OAR-2025-0194-26996 | Comment submitted by Sara Bhakti |
| EPA-HQ-OAR-2025-0194-26997 | Comment submitted by Joan Janisch |
| EPA-HQ-OAR-2025-0194-26998 | Comment submitted by Teresa Linders |
| EPA-HQ-OAR-2025-0194-26999 | Comment submitted by Nicolle Gerchak |
| EPA-HQ-OAR-2025-0194-2700 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27000 | Comment submitted by Josue Vega |
| EPA-HQ-OAR-2025-0194-27001 | Comment submitted by Molly Robertson |
| EPA-HQ-OAR-2025-0194-27002 | Comment submitted by Hollis Toal |
| EPA-HQ-OAR-2025-0194-27003 | Comment submitted by Kerry Stapf |
| EPA-HQ-OAR-2025-0194-27004 | Comment submitted by Jenna Ferremi |
| EPA-HQ-OAR-2025-0194-27005 | Comment submitted by Sandra Castronguyen |
| EPA-HQ-OAR-2025-0194-27006 | Comment submitted by Sharon Neander |
| EPA-HQ-OAR-2025-0194-27007 | Comment submitted by Linda Miller |
| EPA-HQ-OAR-2025-0194-27008 | Comment submitted by Susan Wilson |
| EPA-HQ-OAR-2025-0194-27009 | Comment submitted by Brenda Sallee |
| EPA-HQ-OAR-2025-0194-2701 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27010 | Comment submitted by Elizabeth Scott |
| EPA-HQ-OAR-2025-0194-27011 | Comment submitted by Christine Penguin |
| EPA-HQ-OAR-2025-0194-27012 | Comment submitted by Mary Voss |
| EPA-HQ-OAR-2025-0194-27013 | Comment submitted by Marin Seigh |
| EPA-HQ-OAR-2025-0194-27014 | Comment submitted by Carmen Nichols |
| EPA-HQ-OAR-2025-0194-27015 | Comment submitted by Paula Manley |
| EPA-HQ-OAR-2025-0194-27016 | Comment submitted by Roberta Farinet |
| EPA-HQ-OAR-2025-0194-27017 | Comment submitted by Larrissa Truax |
| EPA-HQ-OAR-2025-0194-27018 | Comment submitted by Michelle Moody |
| EPA-HQ-OAR-2025-0194-27019 | Comment submitted by Guillaume Shearin |
| EPA-HQ-OAR-2025-0194-2702 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27020 | Comment submitted by Patricia Finley |
| EPA-HQ-OAR-2025-0194-27021 | Comment submitted by Kenzie Boswell |
| EPA-HQ-OAR-2025-0194-27022 | Comment submitted by LouAnne Gilleland |
| EPA-HQ-OAR-2025-0194-27023 | Comment submitted by Lori Gleason |
| EPA-HQ-OAR-2025-0194-27024 | Comment submitted by Eugenie M. Dean |
| EPA-HQ-OAR-2025-0194-27025 | Comment submitted by Robert Bowen |
| EPA-HQ-OAR-2025-0194-27026 | Comment submitted by Cade Shiver |
| EPA-HQ-OAR-2025-0194-27027 | Comment submitted by Eric Johsnon |
| EPA-HQ-OAR-2025-0194-27028 | Comment submitted by R. L. Connell |
| EPA-HQ-OAR-2025-0194-27029 | Comment submitted by Diane Armbrust |
| EPA-HQ-OAR-2025-0194-2703 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27030 | Comment submitted by Nancy Steere |
| EPA-HQ-OAR-2025-0194-27031 | Comment submitted by Myrelia Villa |
| EPA-HQ-OAR-2025-0194-27032 | Comment submitted by April Wertman |
| EPA-HQ-OAR-2025-0194-27033 | Comment submitted by Betsy Johnson |
| EPA-HQ-OAR-2025-0194-27034 | Comment submitted by Brittney Laxson |
| EPA-HQ-OAR-2025-0194-27035 | Comment submitted by Nancy San Diego |
| EPA-HQ-OAR-2025-0194-27036 | Comment submitted by Pamela Sheaffer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act .* **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27037 | Comment submitted by Stephen V. Kobasa |
| EPA-HQ-OAR-2025-0194-27038 | Comment submitted by Kathryn Duval |
| EPA-HQ-OAR-2025-0194-27039 | Comment submitted by Krista Beymer |
| EPA-HQ-OAR-2025-0194-2704 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27040 | Comment submitted by Denise LaChance |
| EPA-HQ-OAR-2025-0194-27041 | Comment submitted by Gerald Walsh |
| EPA-HQ-OAR-2025-0194-27042 | Comment submitted by Linda Williams |
| EPA-HQ-OAR-2025-0194-27043 | Comment submitted by Lynne Mielke |
| EPA-HQ-OAR-2025-0194-27044 | Comment submitted by Dianne Papes |
| EPA-HQ-OAR-2025-0194-27045 | Comment submitted by Chris Decker |
| EPA-HQ-OAR-2025-0194-27046 | Comment submitted by Robert Poignant Jr. |
| EPA-HQ-OAR-2025-0194-27047 | Comment submitted by Carl Olson |
| EPA-HQ-OAR-2025-0194-27048 | Comment submitted by Stephen Hyk |
| EPA-HQ-OAR-2025-0194-27049 | Comment submitted by  Andrew Eder |
| EPA-HQ-OAR-2025-0194-2705 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27050 | Comment submitted by Liz Hovey |
| EPA-HQ-OAR-2025-0194-27051 | Comment submitted by Damon Wagner Fields |
| EPA-HQ-OAR-2025-0194-27052 | Comment submitted by Catherine Schaller |
| EPA-HQ-OAR-2025-0194-27053 | Comment submitted by Kae Bender |
| EPA-HQ-OAR-2025-0194-27054 | Comment submitted by Cynthia Yap |
| EPA-HQ-OAR-2025-0194-27055 | Comment submitted by Kari Kelsey |
| EPA-HQ-OAR-2025-0194-27056 | Comment submitted by Pamela Moore |
| EPA-HQ-OAR-2025-0194-27057 | Comment submitted by Peter Hofman |
| EPA-HQ-OAR-2025-0194-27058 | Comment submitted by Rachel Shipman |
| EPA-HQ-OAR-2025-0194-27059 | Comment submitted by Amy Romeo |
| EPA-HQ-OAR-2025-0194-2706 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27060 | Comment submitted by Julie Gabrielski |
| EPA-HQ-OAR-2025-0194-27061 | Comment submitted by Rebecca Egbert |
| EPA-HQ-OAR-2025-0194-27062 | Comment submitted by Joan Holmes |
| EPA-HQ-OAR-2025-0194-27063 | Comment submitted by McKenzie Bennett |
| EPA-HQ-OAR-2025-0194-27064 | Comment submitted by Shawn Lewis |
| EPA-HQ-OAR-2025-0194-27065 | Comment submitted by Cayden Coose |
| EPA-HQ-OAR-2025-0194-27066 | Comment submitted by Jessica Adams |
| EPA-HQ-OAR-2025-0194-27067 | Comment submitted by Mary Ann C. Sheldon |
| EPA-HQ-OAR-2025-0194-27068 | Comment submitted by Lance Cortez |
| EPA-HQ-OAR-2025-0194-27069 | Comment submitted by Nell Minow |
| EPA-HQ-OAR-2025-0194-2707 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27070 | Comment submitted by Kevin Long |
| EPA-HQ-OAR-2025-0194-27071 | Comment submitted by Wendy Meisner |
| EPA-HQ-OAR-2025-0194-27072 | Comment submitted by Alex Ross |
| EPA-HQ-OAR-2025-0194-27073 | Comment submitted by Heather Brophy |
| EPA-HQ-OAR-2025-0194-27074 | Comment submitted by Justin Fowler |
| EPA-HQ-OAR-2025-0194-27075 | Comment submitted by Elizabeth Lukens |
| EPA-HQ-OAR-2025-0194-27076 | Comment submitted by Deborah Reek |
| EPA-HQ-OAR-2025-0194-27077 | Comment submitted by Arlene Renshaw |
| EPA-HQ-OAR-2025-0194-27078 | Comment submitted by Dennis Dickson |
| EPA-HQ-OAR-2025-0194-27079 | Comment submitted by Lisette Caveny |
| EPA-HQ-OAR-2025-0194-2708 | Mass Comment Campaign sponsoring organization unknown |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27080 | Comment submitted by Joan Bobier |
| EPA-HQ-OAR-2025-0194-27081 | Comment submitted by Nancy Deane |
| EPA-HQ-OAR-2025-0194-27082 | Comment submitted by Mark Lull |
| EPA-HQ-OAR-2025-0194-27083 | Comment submitted by Clay Sanborn |
| EPA-HQ-OAR-2025-0194-27084 | Comment submitted by Laura Chinn-Smoot |
| EPA-HQ-OAR-2025-0194-27085 | Comment submitted by Chelsea Risley |
| EPA-HQ-OAR-2025-0194-27086 | Comment submitted by Richard Bossard |
| EPA-HQ-OAR-2025-0194-27087 | Comment submitted by Liam Adamson |
| EPA-HQ-OAR-2025-0194-27088 | Comment submitted by Stephen Cestaro |
| EPA-HQ-OAR-2025-0194-27089 | Comment submitted by D'Anne MacNeil |
| EPA-HQ-OAR-2025-0194-2709 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27090 | Comment submitted by Amanda Davis |
| EPA-HQ-OAR-2025-0194-27091 | Comment submitted by Lesley Bullard |
| EPA-HQ-OAR-2025-0194-27092 | Comment submitted by Lauren Brasted |
| EPA-HQ-OAR-2025-0194-27093 | Comment submitted by Doris Loud |
| EPA-HQ-OAR-2025-0194-27094 | Comment submitted by Joyce Greenberg |
| EPA-HQ-OAR-2025-0194-27095 | Comment submitted by Tiffany Miller |
| EPA-HQ-OAR-2025-0194-27096 | Comment submitted by Silvino Teodoro |
| EPA-HQ-OAR-2025-0194-27097 | Comment submitted by Brad Snyder |
| EPA-HQ-OAR-2025-0194-27098 | Comment submitted by Mary Sue Baker |
| EPA-HQ-OAR-2025-0194-27099 | Comment submitted by Tom S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2710 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27100 | Comment submitted by Barbara Mitani |
| EPA-HQ-OAR-2025-0194-27101 | Comment submitted by Pat Layden |
| EPA-HQ-OAR-2025-0194-27102 | Comment submitted by Kayla Moody |
| EPA-HQ-OAR-2025-0194-27103 | Comment submitted by Chandler Sharp |
| EPA-HQ-OAR-2025-0194-27104 | Comment submitted by Susan Gold |
| EPA-HQ-OAR-2025-0194-27105 | Comment submitted by Philip Witmer |
| EPA-HQ-OAR-2025-0194-27106 | Comment submitted by Ryan Snow |
| EPA-HQ-OAR-2025-0194-27107 | Comment submitted by Bre Garnett |
| EPA-HQ-OAR-2025-0194-27108 | Comment submitted by Lexy Luna |
| EPA-HQ-OAR-2025-0194-27109 | Comment submitted by Susanne Kiriaty |
| EPA-HQ-OAR-2025-0194-2711 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27110 | Comment submitted by Holly Schaff |
| EPA-HQ-OAR-2025-0194-27111 | Comment submitted by Stephanie Johnson |
| EPA-HQ-OAR-2025-0194-27112 | Comment submitted by Charles Ogle |
| EPA-HQ-OAR-2025-0194-27113 | Comment submitted by Madeline Boughter |
| EPA-HQ-OAR-2025-0194-27114 | Comment submitted by Li Fo |
| EPA-HQ-OAR-2025-0194-27115 | Comment submitted by Natalie Ferrebee |
| EPA-HQ-OAR-2025-0194-27116 | Comment submitted by Danny Dyche |
| EPA-HQ-OAR-2025-0194-27117 | Comment submitted by Stefi Weisburd |
| EPA-HQ-OAR-2025-0194-27118 | Comment submitted by Sydney Loewen |
| EPA-HQ-OAR-2025-0194-27119 | Comment submitted by Ziv Lang |
| EPA-HQ-OAR-2025-0194-2712 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27120 | Comment submitted by Lynn Rothermich |
| EPA-HQ-OAR-2025-0194-27121 | Comment submitted by James Jacobson |
| EPA-HQ-OAR-2025-0194-27122 | Comment submitted by Eileen Collins |
| EPA-HQ-OAR-2025-0194-27123 | Comment submitted by Anna Freeman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27124 | Comment submitted by Martha Kay Dull |
| EPA-HQ-OAR-2025-0194-27125 | Comment submitted by Eric West |
| EPA-HQ-OAR-2025-0194-27126 | Comment submitted by Philip Gloviak |
| EPA-HQ-OAR-2025-0194-27127 | Comment submitted by Phyllis Lackey |
| EPA-HQ-OAR-2025-0194-27128 | Comment submitted by Edward Jasiewicz |
| EPA-HQ-OAR-2025-0194-27129 | Comment submitted by Diane Oltarzewski |
| EPA-HQ-OAR-2025-0194-2713 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27130 | Comment submitted by Carey Mullen |
| EPA-HQ-OAR-2025-0194-27131 | Comment submitted by K. Danowski |
| EPA-HQ-OAR-2025-0194-27132 | Comment submitted by Maureen Curley |
| EPA-HQ-OAR-2025-0194-27133 | Comment submitted by Christianne Mariano |
| EPA-HQ-OAR-2025-0194-27134 | Comment submitted by Joyce B. Maxwell |
| EPA-HQ-OAR-2025-0194-27135 | Comment submitted by Susan Conlin |
| EPA-HQ-OAR-2025-0194-27136 | Comment submitted by Jennifer Biswas |
| EPA-HQ-OAR-2025-0194-27137 | Comment submitted by Don and Linda West |
| EPA-HQ-OAR-2025-0194-27138 | Comment submitted by Lori Etringer |
| EPA-HQ-OAR-2025-0194-27139 | Comment submitted by Eric West |
| EPA-HQ-OAR-2025-0194-2714 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27140 | Comment submitted by Tom McCrossan |
| EPA-HQ-OAR-2025-0194-27141 | Comment submitted by Janet Wornham |
| EPA-HQ-OAR-2025-0194-27142 | Comment submitted by Judy Ann Alberti |
| EPA-HQ-OAR-2025-0194-27143 | Comment submitted by Elizabeth Chappell |
| EPA-HQ-OAR-2025-0194-27144 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-27145 | Comment submitted by Stephanie Krinke |
| EPA-HQ-OAR-2025-0194-27146 | Comment submitted by April Zilber |
| EPA-HQ-OAR-2025-0194-27147 | Comment submitted by Lesley Jamieson |
| EPA-HQ-OAR-2025-0194-27148 | Comment submitted by Randi Heikes |
| EPA-HQ-OAR-2025-0194-27149 | Comment submitted by Marge Moon |
| EPA-HQ-OAR-2025-0194-2715 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27150 | Comment submitted by Rick Gregory |
| EPA-HQ-OAR-2025-0194-27151 | Comment submitted by Michael Stavros |
| EPA-HQ-OAR-2025-0194-27152 | Comment submitted by Carlos Davidson |
| EPA-HQ-OAR-2025-0194-27153 | Comment submitted by Jessica Walker |
| EPA-HQ-OAR-2025-0194-27154 | Comment submitted by Marya Bradley |
| EPA-HQ-OAR-2025-0194-27155 | Comment submitted by Steve Morris |
| EPA-HQ-OAR-2025-0194-27156 | Comment submitted by Sally Livingston |
| EPA-HQ-OAR-2025-0194-27157 | Comment submitted by Bonnie Brill |
| EPA-HQ-OAR-2025-0194-27158 | Comment submitted by Steve Ongerth |
| EPA-HQ-OAR-2025-0194-27159 | Comment submitted by Debbie Martinez |
| EPA-HQ-OAR-2025-0194-2716 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27160 | Comment submitted by Candi Harding |
| EPA-HQ-OAR-2025-0194-27161 | Comment submitted by Sangita Nayak |
| EPA-HQ-OAR-2025-0194-27162 | Comment submitted by Susan Gemmill |
| EPA-HQ-OAR-2025-0194-27163 | Comment submitted by Jennifer Silberman |
| EPA-HQ-OAR-2025-0194-27164 | Comment submitted by Judith Sears |
| EPA-HQ-OAR-2025-0194-27165 | Comment submitted by David Kraft |
| EPA-HQ-OAR-2025-0194-27166 | Comment submitted by Lisa Marshall |
| EPA-HQ-OAR-2025-0194-27167 | Comment submitted by Connie Charles |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27168 | Comment submitted by Tammy Schmickle |
| EPA-HQ-OAR-2025-0194-27169 | Comment submitted by Lisa A. Rooney |
| EPA-HQ-OAR-2025-0194-2717 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27170 | Comment submitted by David Scheer |
| EPA-HQ-OAR-2025-0194-27171 | Comment submitted by Penny Prentice-Best |
| EPA-HQ-OAR-2025-0194-27172 | Comment submitted by S. K. Harris |
| EPA-HQ-OAR-2025-0194-27173 | Comment submitted by Michael Larkin |
| EPA-HQ-OAR-2025-0194-27174 | Comment submitted by Philip Smith |
| EPA-HQ-OAR-2025-0194-27175 | Comment submitted by Julie Breutzmann |
| EPA-HQ-OAR-2025-0194-27176 | Comment submitted by Helen Beichel |
| EPA-HQ-OAR-2025-0194-27177 | Comment submitted by Vikki Hanchin |
| EPA-HQ-OAR-2025-0194-27178 | Comment submitted by Pierre Gingerich-Boberg |
| EPA-HQ-OAR-2025-0194-27179 | Comment submitted by Lyle Funderburk |
| EPA-HQ-OAR-2025-0194-2718 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27180 | Comment submitted by Lane Groblebe |
| EPA-HQ-OAR-2025-0194-27181 | Comment submitted by Mike Ward |
| EPA-HQ-OAR-2025-0194-27182 | Comment submitted by John and Sara Donnelly |
| EPA-HQ-OAR-2025-0194-27183 | Comment submitted by Jean Mixter |
| EPA-HQ-OAR-2025-0194-27184 | Comment submitted by DiAnne Cook |
| EPA-HQ-OAR-2025-0194-27185 | Comment submitted by Mary-Jane Czelen |
| EPA-HQ-OAR-2025-0194-27186 | Comment submitted by Larry Kimball |
| EPA-HQ-OAR-2025-0194-27187 | Comment submitted by Lisa Rustemeyer |
| EPA-HQ-OAR-2025-0194-27188 | Comment submitted by Sharon R. Camp |
| EPA-HQ-OAR-2025-0194-27189 | Comment submitted by Marie Mock |
| EPA-HQ-OAR-2025-0194-2719 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27190 | Comment submitted by Ann Boehm |
| EPA-HQ-OAR-2025-0194-27191 | Comment submitted by Katherine Funk |
| EPA-HQ-OAR-2025-0194-27192 | Comment submitted by Jim Hieronymus |
| EPA-HQ-OAR-2025-0194-27193 | Comment submitted by Abby Rodgers |
| EPA-HQ-OAR-2025-0194-27194 | Comment submitted by Stephen Benson |
| EPA-HQ-OAR-2025-0194-27195 | Comment submitted by Deborah Powell |
| EPA-HQ-OAR-2025-0194-27196 | Comment submitted by Theresa Kimball |
| EPA-HQ-OAR-2025-0194-27197 | Comment submitted by Rosemary Agneessens |
| EPA-HQ-OAR-2025-0194-27198 | Comment submitted by Kathi Ward |
| EPA-HQ-OAR-2025-0194-27199 | Comment submitted by Leon Van Steen |
| EPA-HQ-OAR-2025-0194-2720 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27200 | Comment submitted by Joseph Izzo |
| EPA-HQ-OAR-2025-0194-27201 | Comment submitted by Janice Zettler |
| EPA-HQ-OAR-2025-0194-27202 | Comment submitted by Kerry Krebill |
| EPA-HQ-OAR-2025-0194-27203 | Comment submitted by Diane Kristoff |
| EPA-HQ-OAR-2025-0194-27204 | Comment submitted by Kat Gelles |
| EPA-HQ-OAR-2025-0194-27205 | Comment submitted by Charles Silverman |
| EPA-HQ-OAR-2025-0194-27206 | Comment submitted by Eileen Richardot |
| EPA-HQ-OAR-2025-0194-27207 | Comment submitted by Cindy Keller |
| EPA-HQ-OAR-2025-0194-27208 | Comment submitted by Anne Scholten |
| EPA-HQ-OAR-2025-0194-27209 | Comment submitted by Aurelia Phillips |
| EPA-HQ-OAR-2025-0194-2721 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27210 | Comment submitted by Eve Schwartz |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27211 | Comment submitted by J. L. Angell |
| EPA-HQ-OAR-2025-0194-27212 | Comment submitted by Cynthia Lachance |
| EPA-HQ-OAR-2025-0194-27213 | Comment submitted by Amanda Sue Rudisill |
| EPA-HQ-OAR-2025-0194-27214 | Comment submitted by Leslie Joyce |
| EPA-HQ-OAR-2025-0194-27215 | Comment submitted by Nyla Thomson |
| EPA-HQ-OAR-2025-0194-27216 | Comment submitted by Anna Joy Brown |
| EPA-HQ-OAR-2025-0194-27217 | Comment submitted by Paul Bienhoff |
| EPA-HQ-OAR-2025-0194-27218 | Comment submitted by Gail Camhi |
| EPA-HQ-OAR-2025-0194-27219 | Comment submitted by Carol Helm |
| EPA-HQ-OAR-2025-0194-2722 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27220 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-27221 | Comment submitted by Greg Chick |
| EPA-HQ-OAR-2025-0194-27222 | Comment submitted by Robert Costigan Sr. |
| EPA-HQ-OAR-2025-0194-27223 | Comment submitted by Johanna Fields |
| EPA-HQ-OAR-2025-0194-27224 | Comment submitted by Melody Shaw |
| EPA-HQ-OAR-2025-0194-27225 | Comment submitted by Ulrike Nagel |
| EPA-HQ-OAR-2025-0194-27226 | Comment submitted by Naziru Sunusi |
| EPA-HQ-OAR-2025-0194-27227 | Comment submitted by Penelope Poehlmann |
| EPA-HQ-OAR-2025-0194-27228 | Comment submitted by Donald J. Coffman |
| EPA-HQ-OAR-2025-0194-27229 | Comment submitted by Donna Phillips |
| EPA-HQ-OAR-2025-0194-2723 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27230 | Comment submitted by William Whitehead |
| EPA-HQ-OAR-2025-0194-27231 | Comment submitted by Genevieve Lim |
| EPA-HQ-OAR-2025-0194-27232 | Comment submitted by Sue Mossman |
| EPA-HQ-OAR-2025-0194-27233 | Comment submitted by Melissa Lippincott |
| EPA-HQ-OAR-2025-0194-27234 | Comment submitted by Tracy Ceravolo |
| EPA-HQ-OAR-2025-0194-27235 | Comment submitted by Isabel Call |
| EPA-HQ-OAR-2025-0194-27236 | Comment submitted by Donald Bennett |
| EPA-HQ-OAR-2025-0194-27237 | Comment submitted by Gwen Hogan |
| EPA-HQ-OAR-2025-0194-27238 | Comment submitted by Roger Martin |
| EPA-HQ-OAR-2025-0194-27239 | Comment submitted by Donna Harris |
| EPA-HQ-OAR-2025-0194-2724 | Mass Comment Campaign sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27240 | Comment submitted by Lise Sayer |
| EPA-HQ-OAR-2025-0194-27241 | Comment submitted by William B. Noble |
| EPA-HQ-OAR-2025-0194-27242 | Comment submitted by Dave and Linda Keller |
| EPA-HQ-OAR-2025-0194-27243 | Comment submitted by Greater Kansas City AZA #2 and Two's AZA |
| EPA-HQ-OAR-2025-0194-27244 | Comment submitted by Jess (no surname provided) |
| EPA-HQ-OAR-2025-0194-27245 | Comment submitted by Chuck Porter |
| EPA-HQ-OAR-2025-0194-27246 | Comment submitted by Peg Diviney |
| EPA-HQ-OAR-2025-0194-27247 | Comment submitted by Joshua Schwartz |
| EPA-HQ-OAR-2025-0194-27248 | Comment submitted by Patricia Townsend |
| EPA-HQ-OAR-2025-0194-27249 | Comment submitted by Jeff Lipson |
| EPA-HQ-OAR-2025-0194-2725 | Mass Comment Campaign Sponsoring organization unknown |
| EPA-HQ-OAR-2025-0194-27250 | Comment submitted by Greg Cahill |
| EPA-HQ-OAR-2025-0194-27251 | Comment submitted by Roy Gamse |
| EPA-HQ-OAR-2025-0194-27252 | Comment submitted by Karen Saner |
| EPA-HQ-OAR-2025-0194-27253 | Comment submitted by Janet Engh |
| EPA-HQ-OAR-2025-0194-27254 | Comment submitted by Dominique (no surname provided) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27255 | Comment submitted by Elizabeth Aperauch |
| EPA-HQ-OAR-2025-0194-27256 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27257 | Comment submitted by D. M. Baverstock |
| EPA-HQ-OAR-2025-0194-27258 | Comment submitted by Laurie Van Si |
| EPA-HQ-OAR-2025-0194-27259 | Comment submitted by D. C. Harris |
| EPA-HQ-OAR-2025-0194-2726 | Comment submitted by Karen Glennemeier |
| EPA-HQ-OAR-2025-0194-27260 | Comment submitted by Carmen Rodriguez |
| EPA-HQ-OAR-2025-0194-27261 | Comment submitted by Debbie Hagstrom |
| EPA-HQ-OAR-2025-0194-27262 | Comment submitted by Peter Ring-Revotskie |
| EPA-HQ-OAR-2025-0194-27263 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27264 | Attachment contains PII - Comment submitted by Cristian Pantano |
| EPA-HQ-OAR-2025-0194-27265 | Comment submitted by Jack Gilchrist |
| EPA-HQ-OAR-2025-0194-27266 | Comment submitted by Lyle Hayes |
| EPA-HQ-OAR-2025-0194-27267 | Comment submitted by Renee Malowney |
| EPA-HQ-OAR-2025-0194-27268 | Comment submitted by David Bailey |
| EPA-HQ-OAR-2025-0194-27269 | Comment submitted by Lee Zelinka |
| EPA-HQ-OAR-2025-0194-2727 | Comment submitted by Christine Miller |
| EPA-HQ-OAR-2025-0194-27270 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27271 | Comment submitted by Paul McElveen |
| EPA-HQ-OAR-2025-0194-27272 | Comment submitted by Greg Boyles |
| EPA-HQ-OAR-2025-0194-27273 | Comment submitted by Raven Hannah |
| EPA-HQ-OAR-2025-0194-27274 | Comment submitted by Jim Perry |
| EPA-HQ-OAR-2025-0194-27275 | Comment submitted by Anne Winkle |
| EPA-HQ-OAR-2025-0194-27276 | Comment submitted by Jaryl Cave |
| EPA-HQ-OAR-2025-0194-27277 | Comment submitted by Environmental Law Project |
| EPA-HQ-OAR-2025-0194-27278 | Comment submitted by James Miller |
| EPA-HQ-OAR-2025-0194-27279 | Comment submitted by Rafael Thornberg |
| EPA-HQ-OAR-2025-0194-2728 | Comment submitted by Joyce Weir |
| EPA-HQ-OAR-2025-0194-27280 | Comment submitted by Paula Boardman |
| EPA-HQ-OAR-2025-0194-27281 | Comment submitted by Peggy Bradin |
| EPA-HQ-OAR-2025-0194-27282 | Comment submitted by Nadine Hughey |
| EPA-HQ-OAR-2025-0194-27283 | Comment submitted by Brian Schill |
| EPA-HQ-OAR-2025-0194-27284 | Comment submitted by Raymond Smith |
| EPA-HQ-OAR-2025-0194-27285 | Comment submitted by Piper Weiger |
| EPA-HQ-OAR-2025-0194-27286 | Comment submitted by Barbara Biddle |
| EPA-HQ-OAR-2025-0194-27287 | Comment submitted by Sarah Page |
| EPA-HQ-OAR-2025-0194-27288 | Comment submitted by Colleen Duffy |
| EPA-HQ-OAR-2025-0194-27289 | Comment submitted by Reva Misch |
| EPA-HQ-OAR-2025-0194-2729 | Comment submitted by Gregg Tangen |
| EPA-HQ-OAR-2025-0194-27290 | Comment submitted by Adam Borg |
| EPA-HQ-OAR-2025-0194-27291 | Comment submitted by Travis Richardson |
| EPA-HQ-OAR-2025-0194-27292 | Comment submitted by Rebecca Abraham |
| EPA-HQ-OAR-2025-0194-27293 | Comment submitted by Catherine O'Gara |
| EPA-HQ-OAR-2025-0194-27294 | Comment submitted by Debbie Brightbill |
| EPA-HQ-OAR-2025-0194-27295 | Comment submitted by Kristi Gabriel |
| EPA-HQ-OAR-2025-0194-27296 | Comment submitted by Mary Adams-Ali |
| EPA-HQ-OAR-2025-0194-27297 | Comment submitted by Robin Gray |
| EPA-HQ-OAR-2025-0194-27298 | Comment submitted by Suzanne Anderson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27299 | Comment submitted by Rebecca McDermott |
| EPA-HQ-OAR-2025-0194-2730 | Comment submitted by Angela Oakley |
| EPA-HQ-OAR-2025-0194-27300 | Comment submitted by Janet Lincoln |
| EPA-HQ-OAR-2025-0194-27301 | Comment submitted by Philip Lefcourt |
| EPA-HQ-OAR-2025-0194-27302 | Comment submitted by Maryanna Moskal |
| EPA-HQ-OAR-2025-0194-27303 | Comment submitted by Lindy Rogers |
| EPA-HQ-OAR-2025-0194-27304 | Comment submitted by Victor Wittmann |
| EPA-HQ-OAR-2025-0194-27305 | Comment submitted by Jan Byrne |
| EPA-HQ-OAR-2025-0194-27306 | Comment submitted by Laura Caffentzis |
| EPA-HQ-OAR-2025-0194-27307 | Comment submitted by Kathy Koehler |
| EPA-HQ-OAR-2025-0194-27308 | Comment submitted by Linda Caputo |
| EPA-HQ-OAR-2025-0194-27309 | Comment submitted by Barry Tuch |
| EPA-HQ-OAR-2025-0194-2731 | Comment submitted by John Murphy |
| EPA-HQ-OAR-2025-0194-27310 | Comment submitted by Dianne Post |
| EPA-HQ-OAR-2025-0194-27311 | Comment submitted by Madeleine Fisher Kern |
| EPA-HQ-OAR-2025-0194-27312 | Comment submitted by Linda Maguire |
| EPA-HQ-OAR-2025-0194-27313 | Comment submitted by Ann Kirby |
| EPA-HQ-OAR-2025-0194-27314 | Comment submitted by David Lerman |
| EPA-HQ-OAR-2025-0194-27315 | Comment submitted by Fred Pidgeon |
| EPA-HQ-OAR-2025-0194-27316 | Comment submitted by Beatrice Greenwald |
| EPA-HQ-OAR-2025-0194-27317 | Comment submitted by Roger Dysvick |
| EPA-HQ-OAR-2025-0194-27318 | Comment submitted by Martha Masura |
| EPA-HQ-OAR-2025-0194-27319 | Comment submitted by Gabriel Vega |
| EPA-HQ-OAR-2025-0194-2732 | Comment submitted by Susan Beeson |
| EPA-HQ-OAR-2025-0194-27320 | Comment submitted by Barbara Carton-Riler |
| EPA-HQ-OAR-2025-0194-27321 | Comment submitted by Tom Murphy |
| EPA-HQ-OAR-2025-0194-27322 | Comment submitted by Rob B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-27323 | Comment submitted by Kathryn Watkins |
| EPA-HQ-OAR-2025-0194-27324 | Comment submitted by Ann R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-27325 | Comment submitted by Hilary Mello |
| EPA-HQ-OAR-2025-0194-27326 | Comment submitted by Ronald Sitton |
| EPA-HQ-OAR-2025-0194-27327 | Comment submitted by Andrew Wanders |
| EPA-HQ-OAR-2025-0194-27328 | Comment submitted by Thomas Kirk |
| EPA-HQ-OAR-2025-0194-27329 | Comment submitted by Darron Pennington |
| EPA-HQ-OAR-2025-0194-2733 | Comment submitted by John Allison |
| EPA-HQ-OAR-2025-0194-27330 | Comment submitted by Randy Juras |
| EPA-HQ-OAR-2025-0194-27331 | Comment submitted by Isabelle Lorans |
| EPA-HQ-OAR-2025-0194-27332 | Comment submitted by Joyce Blumenshine |
| EPA-HQ-OAR-2025-0194-27333 | Comment submitted by Mark Olinger |
| EPA-HQ-OAR-2025-0194-27334 | Comment submitted by James Little |
| EPA-HQ-OAR-2025-0194-27335 | Comment submitted by Dan Menter |
| EPA-HQ-OAR-2025-0194-27336 | Comment submitted by Rosemary Buchmeier |
| EPA-HQ-OAR-2025-0194-27337 | Comment submitted by Teri Harris |
| EPA-HQ-OAR-2025-0194-27338 | Comment submitted by Bonnie Gilliom |
| EPA-HQ-OAR-2025-0194-27339 | Comment submitted by Clarence Beverage |
| EPA-HQ-OAR-2025-0194-2734 | Comment submitted by Douglas Durbin |
| EPA-HQ-OAR-2025-0194-27340 | Comment submitted by Jill Alcantar |
| EPA-HQ-OAR-2025-0194-27341 | Comment submitted by John B. Neighbor |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27342 | Comment submitted by Thomas Phillips |
| EPA-HQ-OAR-2025-0194-27343 | Comment submitted by Anne McCartney |
| EPA-HQ-OAR-2025-0194-27344 | Comment submitted by Phillip Dean |
| EPA-HQ-OAR-2025-0194-27345 | Comment submitted by Andee Krasner |
| EPA-HQ-OAR-2025-0194-27346 | Comment submitted by Gail Kelly |
| EPA-HQ-OAR-2025-0194-27347 | Comment submitted by Susan Good |
| EPA-HQ-OAR-2025-0194-27348 | Comment submitted by Denise Hostetler |
| EPA-HQ-OAR-2025-0194-27349 | Comment submitted by Patricia Anderson |
| EPA-HQ-OAR-2025-0194-2735 | Comment submitted by Chris Wade |
| EPA-HQ-OAR-2025-0194-27350 | Comment submitted by Dwight Johnson |
| EPA-HQ-OAR-2025-0194-27351 | Comment submitted by Patricia Collins |
| EPA-HQ-OAR-2025-0194-27352 | Comment submitted by Donna Gaab |
| EPA-HQ-OAR-2025-0194-27353 | Comment submitted by Bonny Fantrazzo |
| EPA-HQ-OAR-2025-0194-27354 | Comment submitted by Mary White |
| EPA-HQ-OAR-2025-0194-27355 | Comment submitted by Lisa Appleton |
| EPA-HQ-OAR-2025-0194-27356 | Comment submitted by Robin and Sandra Peterson |
| EPA-HQ-OAR-2025-0194-27357 | Comment submitted by Bob and Sue Kinosian |
| EPA-HQ-OAR-2025-0194-27358 | Comment submitted by Mary Addams |
| EPA-HQ-OAR-2025-0194-27359 | Comment submitted by Katrina Bushnell |
| EPA-HQ-OAR-2025-0194-2736 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27360 | Comment submitted by Roy Wilson |
| EPA-HQ-OAR-2025-0194-27361 | Comment submitted by Lois Essells |
| EPA-HQ-OAR-2025-0194-27362 | Comment submitted by Claudia McDavid |
| EPA-HQ-OAR-2025-0194-27363 | Comment submitted by Mary Alvarez |
| EPA-HQ-OAR-2025-0194-27364 | Comment submitted by Veronika Trishyna |
| EPA-HQ-OAR-2025-0194-27365 | Comment submitted by Joan Castle |
| EPA-HQ-OAR-2025-0194-27366 | Comment submitted by Patricia Racina |
| EPA-HQ-OAR-2025-0194-27367 | Comment submitted by Cassandra Marie Heard |
| EPA-HQ-OAR-2025-0194-27368 | Comment submitted by Matthew Corso |
| EPA-HQ-OAR-2025-0194-27369 | Comment submitted by Jennifer Marie Marcus |
| EPA-HQ-OAR-2025-0194-2737 | Comment submitted by Wendy Pollock |
| EPA-HQ-OAR-2025-0194-27370 | Comment submitted by Mitchell Gershten |
| EPA-HQ-OAR-2025-0194-27371 | Comment submitted by Carol Nicholson |
| EPA-HQ-OAR-2025-0194-27372 | Comment submitted by Valerie Carrick |
| EPA-HQ-OAR-2025-0194-27373 | Comment submitted by Sharon Breitenbeck |
| EPA-HQ-OAR-2025-0194-27374 | Comment submitted by Andrew Vesselinovitch |
| EPA-HQ-OAR-2025-0194-27375 | Comment submitted by Richard Swartz |
| EPA-HQ-OAR-2025-0194-27376 | Comment submitted by Lawrence Hannon |
| EPA-HQ-OAR-2025-0194-27377 | Comment submitted by Lisa Lambert |
| EPA-HQ-OAR-2025-0194-27378 | Comment submitted by Anita Rees |
| EPA-HQ-OAR-2025-0194-27379 | Comment submitted by Stephen V. Kobasa |
| EPA-HQ-OAR-2025-0194-2738 | Comment submitted by William Roberts |
| EPA-HQ-OAR-2025-0194-27380 | Comment submitted by Signe Lauritzen |
| EPA-HQ-OAR-2025-0194-27381 | Comment submitted by Rosemarie Scurlock |
| EPA-HQ-OAR-2025-0194-27382 | Comment submitted by Rodney Hill |
| EPA-HQ-OAR-2025-0194-27383 | Comment submitted by Warren Snyder |
| EPA-HQ-OAR-2025-0194-27384 | Comment submitted by Chris Pack |
| EPA-HQ-OAR-2025-0194-27385 | Comment submitted by Patty Ridenour |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27386 | Comment submitted by Thomas Keenan |
| EPA-HQ-OAR-2025-0194-27387 | Comment submitted by Melissa Call |
| EPA-HQ-OAR-2025-0194-27388 | Comment submitted by Susanna Delman |
| EPA-HQ-OAR-2025-0194-27389 | Comment submitted by Royal Graves |
| EPA-HQ-OAR-2025-0194-2739 | Comment submitted by Daniel Ray |
| EPA-HQ-OAR-2025-0194-27390 | Comment submitted by Roy Wilson |
| EPA-HQ-OAR-2025-0194-27391 | Comment submitted by Lisa Scharin |
| EPA-HQ-OAR-2025-0194-27392 | Comment submitted by Brooks Robinson |
| EPA-HQ-OAR-2025-0194-27393 | Comment submitted by Elisabeth Bolten |
| EPA-HQ-OAR-2025-0194-27394 | Comment submitted by Patrice Foley |
| EPA-HQ-OAR-2025-0194-27395 | Comment submitted by Debbie Remelius |
| EPA-HQ-OAR-2025-0194-27396 | Comment submitted by Kira Sushkoff-Nguyen |
| EPA-HQ-OAR-2025-0194-27397 | Comment submitted by Brenda Uhler |
| EPA-HQ-OAR-2025-0194-27398 | Comment submitted by Brooks Robinson |
| EPA-HQ-OAR-2025-0194-27399 | Comment submitted by Terry Chacko |
| EPA-HQ-OAR-2025-0194-2740 | Comment submitted by Suzanne Pisano |
| EPA-HQ-OAR-2025-0194-27400 | Comment submitted by Cathy Popp |
| EPA-HQ-OAR-2025-0194-27401 | Comment submitted by Stanley Holmes |
| EPA-HQ-OAR-2025-0194-27402 | Comment submitted by Rachel Kent |
| EPA-HQ-OAR-2025-0194-27403 | Comment submitted by C. R. Lill |
| EPA-HQ-OAR-2025-0194-27404 | Comment submitted by Lesley Touchton |
| EPA-HQ-OAR-2025-0194-27405 | Comment submitted by Marlene Chamberlain |
| EPA-HQ-OAR-2025-0194-27406 | Comment submitted by Alaina Headrick |
| EPA-HQ-OAR-2025-0194-27407 | Comment submitted by Leslie Gold |
| EPA-HQ-OAR-2025-0194-27408 | Comment submitted by Jean Jackman |
| EPA-HQ-OAR-2025-0194-27409 | Comment submitted by Linda Reifschneider |
| EPA-HQ-OAR-2025-0194-2741 | Comment submitted by Joy Grate |
| EPA-HQ-OAR-2025-0194-27410 | Comment submitted by Steve Yaffe |
| EPA-HQ-OAR-2025-0194-27411 | Comment submitted by Ashley Meyerson |
| EPA-HQ-OAR-2025-0194-27412 | Comment submitted by Carla Taylor |
| EPA-HQ-OAR-2025-0194-27413 | Comment submitted by Cindy Abrams |
| EPA-HQ-OAR-2025-0194-27414 | Comment submitted by Mary Sojourner |
| EPA-HQ-OAR-2025-0194-27415 | Comment submitted by Nancy Knight |
| EPA-HQ-OAR-2025-0194-27416 | Comment submitted by Sara Schultz |
| EPA-HQ-OAR-2025-0194-27417 | Comment submitted by Brenda Parada |
| EPA-HQ-OAR-2025-0194-27418 | Comment submitted by Elizabeth Brannon |
| EPA-HQ-OAR-2025-0194-27419 | Comment submitted by Andrea Gruszecki |
| EPA-HQ-OAR-2025-0194-2742 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27420 | Comment submitted by John O'Connor |
| EPA-HQ-OAR-2025-0194-27421 | Comment submitted by Gwenneth Rae |
| EPA-HQ-OAR-2025-0194-27422 | Comment submitted by James D'Amour |
| EPA-HQ-OAR-2025-0194-27423 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-27424 | Comment submitted by Isabelle Lorans |
| EPA-HQ-OAR-2025-0194-27425 | Comment submitted by Charles Moore |
| EPA-HQ-OAR-2025-0194-27426 | Comment submitted by Margot Anderson |
| EPA-HQ-OAR-2025-0194-27427 | Comment submitted by Joan Sola |
| EPA-HQ-OAR-2025-0194-27428 | Comment submitted by Petrina Chiovitti |
| EPA-HQ-OAR-2025-0194-27429 | Comment submitted by Bryan Bennett |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2743 | Comment submitted by X. Willis |
| EPA-HQ-OAR-2025-0194-27430 | Comment submitted by David Robinson |
| EPA-HQ-OAR-2025-0194-27431 | Comment submitted by Bonnie Robinson |
| EPA-HQ-OAR-2025-0194-27432 | Comment submitted by Joan Sola |
| EPA-HQ-OAR-2025-0194-27433 | Comment submitted by Meaghan McGarrity |
| EPA-HQ-OAR-2025-0194-27434 | Comment submitted by Celeste Knowles |
| EPA-HQ-OAR-2025-0194-27435 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-27436 | Comment submitted by Irv Simpkins |
| EPA-HQ-OAR-2025-0194-27437 | Comment submitted by Diane Schiano |
| EPA-HQ-OAR-2025-0194-27438 | Comment submitted by Linda Powell |
| EPA-HQ-OAR-2025-0194-27439 | Comment submitted by Vinnedge Lawrence |
| EPA-HQ-OAR-2025-0194-2744 | Comment submitted by Daniel Eustace |
| EPA-HQ-OAR-2025-0194-27440 | Comment submitted by Robert Zeller |
| EPA-HQ-OAR-2025-0194-27441 | Comment submitted by Pat Frizzell |
| EPA-HQ-OAR-2025-0194-27442 | Comment submitted by Julie Amann |
| EPA-HQ-OAR-2025-0194-27443 | Comment submitted by Ashlynn Freestone |
| EPA-HQ-OAR-2025-0194-27444 | Comment submitted by John Hueste |
| EPA-HQ-OAR-2025-0194-27445 | Comment submitted by Karey Kluesner |
| EPA-HQ-OAR-2025-0194-27446 | Comment submitted by Chris Strayer |
| EPA-HQ-OAR-2025-0194-27447 | Comment submitted by Jack Dant |
| EPA-HQ-OAR-2025-0194-27448 | Comment submitted by Karen Genest |
| EPA-HQ-OAR-2025-0194-27449 | Comment submitted by Ken Dolsky |
| EPA-HQ-OAR-2025-0194-2745 | Comment submitted by Tracey Davidoff |
| EPA-HQ-OAR-2025-0194-27450 | Comment submitted by Joel Norby |
| EPA-HQ-OAR-2025-0194-27451 | Comment submitted by Stephen Nickels |
| EPA-HQ-OAR-2025-0194-27452 | Comment submitted by James Staszewski |
| EPA-HQ-OAR-2025-0194-27453 | Comment submitted by Cynthia Brooks |
| EPA-HQ-OAR-2025-0194-27454 | Comment submitted by Suzanne Robinson |
| EPA-HQ-OAR-2025-0194-27455 | Comment submitted by Katherine Sasser |
| EPA-HQ-OAR-2025-0194-27456 | Comment submitted by Cheryl Ridgeway |
| EPA-HQ-OAR-2025-0194-27457 | Comment submitted by Chris Morris |
| EPA-HQ-OAR-2025-0194-27458 | Comment submitted by Jon Krueger |
| EPA-HQ-OAR-2025-0194-27459 | Comment submitted by David Cole |
| EPA-HQ-OAR-2025-0194-2746 | Comment submitted by Beth Remmes |
| EPA-HQ-OAR-2025-0194-27460 | Comment submitted by Desiree Johnson |
| EPA-HQ-OAR-2025-0194-27461 | Comment submitted by Simona Pogonat |
| EPA-HQ-OAR-2025-0194-27462 | Comment submitted by Don Roberts |
| EPA-HQ-OAR-2025-0194-27463 | Comment submitted by Sarah Shanahan |
| EPA-HQ-OAR-2025-0194-27464 | Comment submitted by Jonathan Alumbaugh |
| EPA-HQ-OAR-2025-0194-27465 | Comment submitted by Elizabeth Van Ranst |
| EPA-HQ-OAR-2025-0194-27466 | Comment submitted by Kerrith Livengood |
| EPA-HQ-OAR-2025-0194-27467 | Comment submitted by Rosalind Ernest |
| EPA-HQ-OAR-2025-0194-27468 | Comment submitted by Marion M. Kyde |
| EPA-HQ-OAR-2025-0194-27469 | Comment submitted by Katherine Careddu |
| EPA-HQ-OAR-2025-0194-2747 | Comment submitted by Marie Keath |
| EPA-HQ-OAR-2025-0194-27470 | Comment submitted by Casey Virata |
| EPA-HQ-OAR-2025-0194-27471 | Comment submitted by Gabrielle Fatula |
| EPA-HQ-OAR-2025-0194-27472 | Comment submitted by Byrna Aronson |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27473 | Comment submitted by Ron Buck |
| EPA-HQ-OAR-2025-0194-27474 | Comment submitted by Margaret Davies |
| EPA-HQ-OAR-2025-0194-27475 | Comment submitted by Barrie Lee |
| EPA-HQ-OAR-2025-0194-27476 | Comment submitted by Joan Ward |
| EPA-HQ-OAR-2025-0194-27477 | Comment submitted by C. P. Saul |
| EPA-HQ-OAR-2025-0194-27478 | Comment submitted by Tim Harris |
| EPA-HQ-OAR-2025-0194-27479 | Comment submitted by Jeffrey Slott |
| EPA-HQ-OAR-2025-0194-2748 | Comment submitted by Susanne Sklar |
| EPA-HQ-OAR-2025-0194-27480 | Comment submitted by Marilyn Trent |
| EPA-HQ-OAR-2025-0194-27481 | Comment submitted by Simon Short |
| EPA-HQ-OAR-2025-0194-27482 | Comment submitted by Michael Webb |
| EPA-HQ-OAR-2025-0194-27483 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-27484 | Comment submitted by Steven Gaber |
| EPA-HQ-OAR-2025-0194-27485 | Comment submitted by Helen Willeboordse |
| EPA-HQ-OAR-2025-0194-27486 | Comment submitted by Ann Rappoport |
| EPA-HQ-OAR-2025-0194-27487 | Comment submitted by Marguerite Williams |
| EPA-HQ-OAR-2025-0194-27488 | Comment submitted by Anya Roberts |
| EPA-HQ-OAR-2025-0194-27489 | Comment submitted by Deborah Temple |
| EPA-HQ-OAR-2025-0194-2749 | Comment submitted by Diana Fishbein |
| EPA-HQ-OAR-2025-0194-27490 | Comment submitted by Hazel Poolos |
| EPA-HQ-OAR-2025-0194-27491 | Comment submitted by Carol Klein |
| EPA-HQ-OAR-2025-0194-27492 | Comment submitted by Cam Wolff |
| EPA-HQ-OAR-2025-0194-27493 | Comment submitted by Armin Wright |
| EPA-HQ-OAR-2025-0194-27494 | Comment submitted by C. Vance |
| EPA-HQ-OAR-2025-0194-27495 | Comment submitted by E. Beaulieu |
| EPA-HQ-OAR-2025-0194-27496 | Comment submitted by Gregg Peters |
| EPA-HQ-OAR-2025-0194-27497 | Comment submitted by Nick Young |
| EPA-HQ-OAR-2025-0194-27498 | Comment submitted by Stuart Robinson |
| EPA-HQ-OAR-2025-0194-27499 | Comment submitted by Barb Kauffman |
| EPA-HQ-OAR-2025-0194-2750 | Comment submitted by Sarah Heyman |
| EPA-HQ-OAR-2025-0194-27500 | Comment submitted by Janie DeVaul |
| EPA-HQ-OAR-2025-0194-27501 | Comment submitted by Jill Shaw |
| EPA-HQ-OAR-2025-0194-27502 | Comment submitted by James Schrementi |
| EPA-HQ-OAR-2025-0194-27503 | Comment submitted by Julie Kanoff |
| EPA-HQ-OAR-2025-0194-27504 | Comment submitted by Annika Widenhoefer |
| EPA-HQ-OAR-2025-0194-27505 | Comment submitted by Sara Burke |
| EPA-HQ-OAR-2025-0194-27506 | Comment submitted by Ryan Haberlein |
| EPA-HQ-OAR-2025-0194-27507 | Comment submitted by Brian Schill |
| EPA-HQ-OAR-2025-0194-27508 | Comment submitted by Jo Heilman |
| EPA-HQ-OAR-2025-0194-27509 | Comment submitted by Bruce Grayson |
| EPA-HQ-OAR-2025-0194-2751 | Comment submitted by Jenny Watkins |
| EPA-HQ-OAR-2025-0194-27510 | Comment submitted by Anthony Straka |
| EPA-HQ-OAR-2025-0194-27511 | Comment submitted by Helen Sabin |
| EPA-HQ-OAR-2025-0194-27512 | Comment submitted by Jessica Yu |
| EPA-HQ-OAR-2025-0194-27513 | Comment submitted by Gia Mclaughlin |
| EPA-HQ-OAR-2025-0194-27514 | Comment submitted by Lucas Calvert |
| EPA-HQ-OAR-2025-0194-27515 | Comment submitted by Siddharth Mehrotra |
| EPA-HQ-OAR-2025-0194-27516 | Comment submitted by Anita Watkins |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-27517 | Comment submitted by Alice Doyel |
| EPA-HQ-OAR-2025-0194-27518 | Comment submitted by Jennifer Loring |
| EPA-HQ-OAR-2025-0194-27519 | Comment submitted by Charles Kopp |
| EPA-HQ-OAR-2025-0194-2752 | Comment submitted by Robert Jones |
| EPA-HQ-OAR-2025-0194-27520 | Comment submitted by Eri Glans-Suzuki |
| EPA-HQ-OAR-2025-0194-27521 | Comment submitted by Antoinette Scherer |
| EPA-HQ-OAR-2025-0194-27522 | Comment submitted by Myra Rieger |
| EPA-HQ-OAR-2025-0194-27523 | Comment submitted by Lourdes Souto |
| EPA-HQ-OAR-2025-0194-27524 | Comment submitted by Susan Roberts |
| EPA-HQ-OAR-2025-0194-27525 | Comment submitted by Diane Selvaggio |
| EPA-HQ-OAR-2025-0194-27526 | Comment submitted by Maggierose Copple |
| EPA-HQ-OAR-2025-0194-27527 | Comment submitted by L. Reininger |
| EPA-HQ-OAR-2025-0194-27528 | Comment submitted by Gregory Fite |
| EPA-HQ-OAR-2025-0194-27529 | Comment submitted by Isadora Avett |
| EPA-HQ-OAR-2025-0194-2753 | Comment submitted by Sarah Heyman |
| EPA-HQ-OAR-2025-0194-27530 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-27531 | Comment submitted by Kristen Matzen |
| EPA-HQ-OAR-2025-0194-27532 | Comment submitted by Jennifer Rudinsky |
| EPA-HQ-OAR-2025-0194-27533 | Comment submitted by Brenda Mason |
| EPA-HQ-OAR-2025-0194-27534 | Comment submitted by Ellen Naylor |
| EPA-HQ-OAR-2025-0194-27535 | Comment submitted by Alvin Goldman |
| EPA-HQ-OAR-2025-0194-27536 | Comment submitted by Luana Rubin |
| EPA-HQ-OAR-2025-0194-27537 | Comment submitted by Rich Blair |
| EPA-HQ-OAR-2025-0194-27538 | Comment submitted by Sharon Olson |
| EPA-HQ-OAR-2025-0194-27539 | Comment submitted by Gloria Bassett |
| EPA-HQ-OAR-2025-0194-2754 | Comment submitted by Elizabeth Meza |
| EPA-HQ-OAR-2025-0194-27540 | Comment submitted by Barbara Warner |
| EPA-HQ-OAR-2025-0194-27541 | Comment submitted by Gladys V. (no surname provided) |
| EPA-HQ-OAR-2025-0194-27542 | Comment submitted by Julie Mann |
| EPA-HQ-OAR-2025-0194-27543 | Comment submitted by Valerie Meyer |
| EPA-HQ-OAR-2025-0194-27544 | Comment submitted by Jenna Kahl |
| EPA-HQ-OAR-2025-0194-27545 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-27546 | Comment submitted by Mary Forkell |
| EPA-HQ-OAR-2025-0194-27547 | Comment submitted by Brian Covington |
| EPA-HQ-OAR-2025-0194-27548 | Comment submitted by Caroilne Ryan |
| EPA-HQ-OAR-2025-0194-27549 | Comment submitted by Thomas Devine |
| EPA-HQ-OAR-2025-0194-2755 | Comment submitted by Rafaella Nero |
| EPA-HQ-OAR-2025-0194-27550 | Comment submitted by Andrea Heier |
| EPA-HQ-OAR-2025-0194-27551 | Comment submitted by Charly Boomershine |
| EPA-HQ-OAR-2025-0194-27552 | Comment submitted by Kathleen Knoeppel |
| EPA-HQ-OAR-2025-0194-27553 | Comment submitted by Barbara and Jim Dale |
| EPA-HQ-OAR-2025-0194-27554 | Comment submitted by Alannah Rivers |
| EPA-HQ-OAR-2025-0194-27555 | Comment submitted by Karen Burtness Prak |
| EPA-HQ-OAR-2025-0194-27556 | Comment submitted by Allan Post |
| EPA-HQ-OAR-2025-0194-27557 | Comment submitted by David Cole |
| EPA-HQ-OAR-2025-0194-27558 | Comment submitted by Roxie Nelson |
| EPA-HQ-OAR-2025-0194-27559 | Comment submitted by F. Chang |
| EPA-HQ-OAR-2025-0194-2756 | Comment submitted by Tom  McKarns |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27560 | Comment submitted by Catherine Choquette |
| EPA-HQ-OAR-2025-0194-27561 | Comment submitted by Arielle Valenti |
| EPA-HQ-OAR-2025-0194-27562 | Comment submitted by David Brisbin |
| EPA-HQ-OAR-2025-0194-27563 | Comment submitted by Lisa Larsen |
| EPA-HQ-OAR-2025-0194-27564 | Comment submitted by Thomas V. Pilla |
| EPA-HQ-OAR-2025-0194-27565 | Comment submitted by Feliz Nunez |
| EPA-HQ-OAR-2025-0194-27566 | Comment submitted by Don Moldover |
| EPA-HQ-OAR-2025-0194-27567 | Comment submitted by Eunice Bentley |
| EPA-HQ-OAR-2025-0194-27568 | Comment submitted by Connie Tyler |
| EPA-HQ-OAR-2025-0194-27569 | Comment submitted by Richard Steele |
| EPA-HQ-OAR-2025-0194-2757 | Comment submitted by Carol Joan Patterson |
| EPA-HQ-OAR-2025-0194-27570 | Comment submitted by John Maeda |
| EPA-HQ-OAR-2025-0194-27571 | Comment submitted by Johnnie Allen |
| EPA-HQ-OAR-2025-0194-27572 | Comment submitted by Caroline Zaworki |
| EPA-HQ-OAR-2025-0194-27573 | Comment submitted by Norm Conrad |
| EPA-HQ-OAR-2025-0194-27574 | Comment submitted by Judith Zwicker |
| EPA-HQ-OAR-2025-0194-27575 | Comment submitted by Tessa Liesman |
| EPA-HQ-OAR-2025-0194-27576 | Comment submitted by Eric West |
| EPA-HQ-OAR-2025-0194-27577 | Comment submitted by Jack Ray |
| EPA-HQ-OAR-2025-0194-27578 | Comment submitted by Margie Lachman |
| EPA-HQ-OAR-2025-0194-27579 | Comment submitted by Susan Davenport |
| EPA-HQ-OAR-2025-0194-2758 | Comment submitted by Karin Johnson |
| EPA-HQ-OAR-2025-0194-27580 | Comment submitted by Jane Cone |
| EPA-HQ-OAR-2025-0194-27581 | Comment submitted by Roberta Finke |
| EPA-HQ-OAR-2025-0194-27582 | Comment submitted by Joe Palmer |
| EPA-HQ-OAR-2025-0194-27583 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-27584 | Comment submitted by Daniel Laemmerhirt |
| EPA-HQ-OAR-2025-0194-27585 | Comment submitted by Betsy Gudz |
| EPA-HQ-OAR-2025-0194-27586 | Comment submitted by Mary Ann Till |
| EPA-HQ-OAR-2025-0194-27587 | Comment submitted by Ruth Anne Brighton |
| EPA-HQ-OAR-2025-0194-27588 | Comment submitted by Fred Oswald |
| EPA-HQ-OAR-2025-0194-27589 | Comment submitted by Kathryn Stevens |
| EPA-HQ-OAR-2025-0194-2759 | Comment submitted by Christopher Bayne |
| EPA-HQ-OAR-2025-0194-27590 | Comment submitted by Emily Ackerman |
| EPA-HQ-OAR-2025-0194-27591 | Comment submitted by Carol F. Koehler |
| EPA-HQ-OAR-2025-0194-27592 | Comment submitted by El Pe (no surname provided) |
| EPA-HQ-OAR-2025-0194-27593 | Comment submitted by Deborah Balasko |
| EPA-HQ-OAR-2025-0194-27594 | Comment submitted by Yvonne Roffel |
| EPA-HQ-OAR-2025-0194-27595 | Comment submitted by Lisa Banks |
| EPA-HQ-OAR-2025-0194-27596 | Comment submitted by Mark Olinger |
| EPA-HQ-OAR-2025-0194-27597 | Comment submitted by Laura Heemer |
| EPA-HQ-OAR-2025-0194-27598 | Comment submitted by Trevor Keck |
| EPA-HQ-OAR-2025-0194-27599 | Comment submitted by Jenifer Johnson |
| EPA-HQ-OAR-2025-0194-2760 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27600 | Comment submitted by Wayne Marien |
| EPA-HQ-OAR-2025-0194-27601 | Comment submitted by Louise Barnes |
| EPA-HQ-OAR-2025-0194-27602 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-27603 | Comment submitted by Mary Swayhoover |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27604 | Comment submitted by Avery Romriell |
| EPA-HQ-OAR-2025-0194-27605 | Comment submitted by John Densler |
| EPA-HQ-OAR-2025-0194-27606 | Comment submitted by Sandra Noll |
| EPA-HQ-OAR-2025-0194-27607 | Comment submitted by Tom Alligood |
| EPA-HQ-OAR-2025-0194-27608 | Comment submitted by Kim Kahl |
| EPA-HQ-OAR-2025-0194-27609 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-2761 | Comment submitted by Matthew Kruger |
| EPA-HQ-OAR-2025-0194-27610 | Comment submitted by David Coleman |
| EPA-HQ-OAR-2025-0194-27611 | Comment submitted by Rachel Wells |
| EPA-HQ-OAR-2025-0194-27612 | Comment submitted by Barbara Laxon |
| EPA-HQ-OAR-2025-0194-27613 | Comment submitted by Ingeborg Oppenheimer |
| EPA-HQ-OAR-2025-0194-27614 | Comment submitted by Saran K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-27615 | Comment submitted by Jan Douglas |
| EPA-HQ-OAR-2025-0194-27616 | Comment submitted by S. Harrison |
| EPA-HQ-OAR-2025-0194-27617 | Comment submitted by J. L. Angell |
| EPA-HQ-OAR-2025-0194-27618 | Comment submitted by Eileen Richardot |
| EPA-HQ-OAR-2025-0194-27619 | Comment submitted by Linda Schaner |
| EPA-HQ-OAR-2025-0194-2762 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27620 | Comment submitted by Polly Lazaron |
| EPA-HQ-OAR-2025-0194-27621 | Comment submitted by Susan Vogt |
| EPA-HQ-OAR-2025-0194-27622 | Comment submitted by Gwenneth Rae |
| EPA-HQ-OAR-2025-0194-27623 | Comment submitted by Robert Posch |
| EPA-HQ-OAR-2025-0194-27624 | Comment submitted by Joan Sander |
| EPA-HQ-OAR-2025-0194-27625 | Comment submitted by Jackson Harper |
| EPA-HQ-OAR-2025-0194-27626 | Comment submitted by Julie Frey |
| EPA-HQ-OAR-2025-0194-27627 | Comment submitted by Robin Davis |
| EPA-HQ-OAR-2025-0194-27628 | Comment submitted by Virginia Hoyt |
| EPA-HQ-OAR-2025-0194-27629 | Comment submitted by Anabel Graetz |
| EPA-HQ-OAR-2025-0194-2763 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27630 | Comment submitted by Laura Dailey |
| EPA-HQ-OAR-2025-0194-27631 | Comment submitted by Marilyn Bedford |
| EPA-HQ-OAR-2025-0194-27632 | Comment submitted by Judy Mickey |
| EPA-HQ-OAR-2025-0194-27633 | Comment submitted by Jean Jackman |
| EPA-HQ-OAR-2025-0194-27634 | Comment submitted by John Schmidt |
| EPA-HQ-OAR-2025-0194-27635 | Comment submitted by Adrian Cardwell |
| EPA-HQ-OAR-2025-0194-27636 | Comment submitted by Jan Deininger |
| EPA-HQ-OAR-2025-0194-27637 | Comment submitted by Cheryl A. Stevens |
| EPA-HQ-OAR-2025-0194-27638 | Comment submitted by Leann Stoffe |
| EPA-HQ-OAR-2025-0194-27639 | Comment submitted by William Merry |
| EPA-HQ-OAR-2025-0194-2764 | Comment submitted by Fred Adler |
| EPA-HQ-OAR-2025-0194-27640 | Comment submitted by Michael Powers |
| EPA-HQ-OAR-2025-0194-27641 | Comment submitted by Charles Russell |
| EPA-HQ-OAR-2025-0194-27642 | Comment submitted by Tyler H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-27643 | Comment submitted by Bonnie Bledsoe |
| EPA-HQ-OAR-2025-0194-27644 | Comment submitted by Bonnie Carson |
| EPA-HQ-OAR-2025-0194-27645 | Comment submitted by Tina Kaufman |
| EPA-HQ-OAR-2025-0194-27646 | Comment submitted by Lisa Buscho |
| EPA-HQ-OAR-2025-0194-27647 | Comment submitted by Jessica Kuzmier |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27648 | Comment submitted by Rae Frisch |
| EPA-HQ-OAR-2025-0194-27649 | Comment submitted by Anna Jones |
| EPA-HQ-OAR-2025-0194-2765 | Comment submitted by Marisa Emery |
| EPA-HQ-OAR-2025-0194-27650 | Comment submitted by Joanne Barkan |
| EPA-HQ-OAR-2025-0194-27651 | Comment submitted by Joel Forbes |
| EPA-HQ-OAR-2025-0194-27652 | Comment submitted by Elizabeth Flournoy |
| EPA-HQ-OAR-2025-0194-27653 | Comment submitted by Dave Hill |
| EPA-HQ-OAR-2025-0194-27654 | Comment submitted by Erlynn Wallace |
| EPA-HQ-OAR-2025-0194-27655 | Comment submitted by Dianne Getchell |
| EPA-HQ-OAR-2025-0194-27656 | Comment submitted by William Black |
| EPA-HQ-OAR-2025-0194-27657 | Comment submitted by Brenda Yoder |
| EPA-HQ-OAR-2025-0194-27658 | Comment submitted by Melissa Call |
| EPA-HQ-OAR-2025-0194-27659 | Comment submitted by Jesse Kircher |
| EPA-HQ-OAR-2025-0194-2766 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27660 | Comment submitted by Beth Renwick |
| EPA-HQ-OAR-2025-0194-27661 | Comment submitted by Rock Shouse |
| EPA-HQ-OAR-2025-0194-27662 | Comment submitted by Audrey Kukwa |
| EPA-HQ-OAR-2025-0194-27663 | Comment submitted by Deborah Kushner |
| EPA-HQ-OAR-2025-0194-27664 | Comment submitted by Alvin Goldman |
| EPA-HQ-OAR-2025-0194-27665 | Comment submitted by Valerie Gerlach |
| EPA-HQ-OAR-2025-0194-27666 | Comment submitted by Fay Payton |
| EPA-HQ-OAR-2025-0194-27667 | Comment submitted by Ken Lindell |
| EPA-HQ-OAR-2025-0194-27668 | Comment submitted by James C. Parker |
| EPA-HQ-OAR-2025-0194-27669 | Comment submitted by Amy Gold |
| EPA-HQ-OAR-2025-0194-2767 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27670 | Comment submitted by Reena Korkidas |
| EPA-HQ-OAR-2025-0194-27671 | Comment submitted by Charlotte Sines |
| EPA-HQ-OAR-2025-0194-27672 | Comment submitted by Kathleen Knoeppel |
| EPA-HQ-OAR-2025-0194-27673 | Comment submitted by Rose Giggie |
| EPA-HQ-OAR-2025-0194-27674 | Comment submitted by Ina Goldberg |
| EPA-HQ-OAR-2025-0194-27675 | Comment submitted by Ellen Wolk |
| EPA-HQ-OAR-2025-0194-27676 | Comment submitted by Therese M. McWhinney |
| EPA-HQ-OAR-2025-0194-27677 | Comment submitted by Beverly Simone |
| EPA-HQ-OAR-2025-0194-27678 | Comment submitted by James Berghorn |
| EPA-HQ-OAR-2025-0194-27679 | Comment submitted by Phyllis T. Albritton |
| EPA-HQ-OAR-2025-0194-2768 | Comment submitted by Bruce Hellemn |
| EPA-HQ-OAR-2025-0194-27680 | Comment submitted by Barbara McKinney |
| EPA-HQ-OAR-2025-0194-27681 | Comment submitted by Esther David |
| EPA-HQ-OAR-2025-0194-27682 | Comment submitted by Janet Bolasci |
| EPA-HQ-OAR-2025-0194-27683 | Comment submitted by Brenda Robbins |
| EPA-HQ-OAR-2025-0194-27684 | Comment submitted by Dorothy Johnson |
| EPA-HQ-OAR-2025-0194-27685 | Comment submitted by Bruce Klosner |
| EPA-HQ-OAR-2025-0194-27686 | Comment submitted by E. J. Northrop |
| EPA-HQ-OAR-2025-0194-27687 | Comment submitted by Patricia Margulies |
| EPA-HQ-OAR-2025-0194-27688 | Comment submitted by Janet M. Phillips |
| EPA-HQ-OAR-2025-0194-27689 | Comment submitted by Corina Ravenscraft |
| EPA-HQ-OAR-2025-0194-2769 | Comment submitted by Ronald Metzner |
| EPA-HQ-OAR-2025-0194-27690 | Comment submitted by Don Gentz |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27691 | Comment submitted by Catena Galipo |
| EPA-HQ-OAR-2025-0194-27692 | Comment submitted by Barry De Jasu |
| EPA-HQ-OAR-2025-0194-27693 | Comment submitted by Dylan Vanderpool |
| EPA-HQ-OAR-2025-0194-27694 | Comment submitted by Erin Smith |
| EPA-HQ-OAR-2025-0194-27695 | Comment submitted by Debbie Talbott |
| EPA-HQ-OAR-2025-0194-27696 | Comment submitted by Shawn Davis |
| EPA-HQ-OAR-2025-0194-27697 | Comment submitted by Francesca Alejandre |
| EPA-HQ-OAR-2025-0194-27698 | Comment submitted by Elaine Barnartt-Goldstein |
| EPA-HQ-OAR-2025-0194-27699 | Comment submitted by Cae Herlin |
| EPA-HQ-OAR-2025-0194-2770 | Comment submitted by Nancy Young |
| EPA-HQ-OAR-2025-0194-27700 | Comment submitted by Walt Mintkeski |
| EPA-HQ-OAR-2025-0194-27701 | Comment submitted by Ada Malyon |
| EPA-HQ-OAR-2025-0194-27702 | Comment submitted by Zara Stephens |
| EPA-HQ-OAR-2025-0194-27703 | Comment submitted by Ellen Hogarty |
| EPA-HQ-OAR-2025-0194-27704 | Comment submitted by Janet Wainwright |
| EPA-HQ-OAR-2025-0194-27705 | Comment submitted by Lori Zimmerman |
| EPA-HQ-OAR-2025-0194-27706 | Comment submitted by Marion Elkins |
| EPA-HQ-OAR-2025-0194-27707 | Comment submitted by Barbara Fuoco |
| EPA-HQ-OAR-2025-0194-27708 | Comment submitted by Gwen Stewart |
| EPA-HQ-OAR-2025-0194-27709 | Comment submitted by Rosemary Coffman |
| EPA-HQ-OAR-2025-0194-2771 | Comment submitted by Elizabeth Haase |
| EPA-HQ-OAR-2025-0194-27710 | Comment submitted by Garrett Bonebrake |
| EPA-HQ-OAR-2025-0194-27711 | Comment submitted by Kathryn Carney |
| EPA-HQ-OAR-2025-0194-27712 | Comment submitted by Rev Valdez |
| EPA-HQ-OAR-2025-0194-27713 | Comment submitted by Anni Nagy |
| EPA-HQ-OAR-2025-0194-27714 | Comment submitted by Carlton Ross |
| EPA-HQ-OAR-2025-0194-27715 | Comment submitted by Janee Barrett |
| EPA-HQ-OAR-2025-0194-27716 | Comment submitted by Sandra Visse |
| EPA-HQ-OAR-2025-0194-27717 | Comment submitted by Nancy Hoecker |
| EPA-HQ-OAR-2025-0194-27718 | Comment submitted by Virginia Riege-Blackman |
| EPA-HQ-OAR-2025-0194-27719 | Comment submitted by Leslie Levy |
| EPA-HQ-OAR-2025-0194-2772 | Comment submitted by Morris Green |
| EPA-HQ-OAR-2025-0194-27720 | Comment submitted by Elizabeth Eves |
| EPA-HQ-OAR-2025-0194-27721 | Comment submitted by Gail Ladd |
| EPA-HQ-OAR-2025-0194-27722 | Comment submitted by Lois Barnett |
| EPA-HQ-OAR-2025-0194-27723 | Comment submitted by Lowell Dodge |
| EPA-HQ-OAR-2025-0194-27724 | Comment submitted by Mary Cross |
| EPA-HQ-OAR-2025-0194-27725 | Comment submitted by Meg Kearns |
| EPA-HQ-OAR-2025-0194-27726 | Comment submitted by Carla Stevens |
| EPA-HQ-OAR-2025-0194-27727 | Comment submitted by Romanas Buskus |
| EPA-HQ-OAR-2025-0194-27728 | Comment submitted by Faith Wilcox |
| EPA-HQ-OAR-2025-0194-27729 | Comment submitted by Cynthia Andre |
| EPA-HQ-OAR-2025-0194-2773 | Comment submitted by Chris Smith |
| EPA-HQ-OAR-2025-0194-27730 | Comment submitted by Kara McLeod |
| EPA-HQ-OAR-2025-0194-27731 | Comment submitted by Jane Costello |
| EPA-HQ-OAR-2025-0194-27732 | Comment submitted by Cate Slexander |
| EPA-HQ-OAR-2025-0194-27733 | Comment submitted by Annette Russo |
| EPA-HQ-OAR-2025-0194-27734 | Comment submitted by Kathie McCleskey |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27735 | Comment submitted by Janine Spencer-Glasson |
| EPA-HQ-OAR-2025-0194-27736 | Comment submitted by Lise Sayer |
| EPA-HQ-OAR-2025-0194-27737 | Comment submitted by Barbara Gaylor |
| EPA-HQ-OAR-2025-0194-27738 | Comment submitted by Susan Lutz |
| EPA-HQ-OAR-2025-0194-27739 | Comment submitted by Finch Serra |
| EPA-HQ-OAR-2025-0194-2774 | Comment submitted by Glenn Gookin |
| EPA-HQ-OAR-2025-0194-27740 | Comment submitted by Louise Stanton |
| EPA-HQ-OAR-2025-0194-27741 | Comment submitted by Mallory Geresy |
| EPA-HQ-OAR-2025-0194-27742 | Comment submitted by Lester Klungness |
| EPA-HQ-OAR-2025-0194-27743 | Comment submitted by Jenifer Alexander |
| EPA-HQ-OAR-2025-0194-27744 | Comment submitted by Linda Ferranti |
| EPA-HQ-OAR-2025-0194-27745 | Comment submitted by Geri Garvey |
| EPA-HQ-OAR-2025-0194-27746 | Comment submitted by Elizabeth Yerkes |
| EPA-HQ-OAR-2025-0194-27747 | Comment submitted by Jane Perkins |
| EPA-HQ-OAR-2025-0194-27748 | Comment submitted by Elaine Sullivan |
| EPA-HQ-OAR-2025-0194-27749 | Comment submitted by Monica Noedel |
| EPA-HQ-OAR-2025-0194-2775 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27750 | Comment submitted by Jennifer Zell |
| EPA-HQ-OAR-2025-0194-27751 | Comment submitted by Carol Sigoloff |
| EPA-HQ-OAR-2025-0194-27752 | Comment submitted by Ariana Col |
| EPA-HQ-OAR-2025-0194-27753 | Comment submitted by Marilyn Mosley |
| EPA-HQ-OAR-2025-0194-27754 | Comment submitted by Laura Eckhout |
| EPA-HQ-OAR-2025-0194-27755 | Comment submitted by Jody Cosson |
| EPA-HQ-OAR-2025-0194-27756 | Comment submitted by Diana Ibrahim |
| EPA-HQ-OAR-2025-0194-27757 | Comment submitted by Connie Storey |
| EPA-HQ-OAR-2025-0194-27758 | Comment submitted by Laura Marchetti |
| EPA-HQ-OAR-2025-0194-27759 | Comment submitted by Sarah Seitz |
| EPA-HQ-OAR-2025-0194-2776 | Comment submitted by Carolyn Robinson |
| EPA-HQ-OAR-2025-0194-27760 | Comment submitted by Janet Zeh |
| EPA-HQ-OAR-2025-0194-27761 | Comment submitted by Rita Musante |
| EPA-HQ-OAR-2025-0194-27762 | Comment submitted by Eleanor Novotny |
| EPA-HQ-OAR-2025-0194-27763 | Comment submitted by Wendy Roedell |
| EPA-HQ-OAR-2025-0194-27764 | Comment submitted by Barbara Brussell |
| EPA-HQ-OAR-2025-0194-27765 | Comment submitted by Christine Rohde |
| EPA-HQ-OAR-2025-0194-27766 | Comment submitted by Jennifer Sturm |
| EPA-HQ-OAR-2025-0194-27767 | Comment submitted by Jesse Kessler |
| EPA-HQ-OAR-2025-0194-27768 | Comment submitted by Karen Owens |
| EPA-HQ-OAR-2025-0194-27769 | Comment submitted by Mary Anne Church |
| EPA-HQ-OAR-2025-0194-2777 | Comment submitted by Ellen Hall |
| EPA-HQ-OAR-2025-0194-27770 | Comment submitted by Carisa Authier |
| EPA-HQ-OAR-2025-0194-27771 | Comment submitted by Martha Milne |
| EPA-HQ-OAR-2025-0194-27772 | Comment submitted by Robert Beggs |
| EPA-HQ-OAR-2025-0194-27773 | Comment submitted by Edward Parrish |
| EPA-HQ-OAR-2025-0194-27774 | Comment submitted by Liliane Gersh |
| EPA-HQ-OAR-2025-0194-27775 | Comment submitted by Betsy St. Aubin |
| EPA-HQ-OAR-2025-0194-27776 | Comment submitted by Kathleen Howe |
| EPA-HQ-OAR-2025-0194-27777 | Comment submitted by Gayle Paro |
| EPA-HQ-OAR-2025-0194-27778 | Comment submitted by Virginia Rivers |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27779 | Comment submitted by Aidan Black |
| EPA-HQ-OAR-2025-0194-2778 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27780 | Comment submitted by Stacey Wiltrout |
| EPA-HQ-OAR-2025-0194-27781 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-27782 | Comment submitted by Mark Lull |
| EPA-HQ-OAR-2025-0194-27783 | Comment submitted by Christina Ciano |
| EPA-HQ-OAR-2025-0194-27784 | Comment submitted by Joseph Lendvai |
| EPA-HQ-OAR-2025-0194-27785 | Comment submitted by Greg George |
| EPA-HQ-OAR-2025-0194-27786 | Comment submitted by Juliet Serrato |
| EPA-HQ-OAR-2025-0194-27787 | Comment submitted by Patricia Monroe |
| EPA-HQ-OAR-2025-0194-27788 | Comment submitted by Donna Deese |
| EPA-HQ-OAR-2025-0194-27789 | Comment submitted by Deb Runyan |
| EPA-HQ-OAR-2025-0194-2779 | Comment submitted by Michael Cockram |
| EPA-HQ-OAR-2025-0194-27790 | Comment submitted by Elizabeth Groff |
| EPA-HQ-OAR-2025-0194-27791 | Comment submitted by Rose Jenkins |
| EPA-HQ-OAR-2025-0194-27792 | Comment submitted by Caroline Pruden |
| EPA-HQ-OAR-2025-0194-27793 | Comment submitted by Alexis Wachtel |
| EPA-HQ-OAR-2025-0194-27794 | Comment submitted by Martha Redsecker |
| EPA-HQ-OAR-2025-0194-27795 | Comment submitted by Joanne Groshardt |
| EPA-HQ-OAR-2025-0194-27796 | Comment submitted by Carol Shea |
| EPA-HQ-OAR-2025-0194-27797 | Comment submitted by Jon Meyer |
| EPA-HQ-OAR-2025-0194-27798 | Comment submitted by Evelyn Houben |
| EPA-HQ-OAR-2025-0194-27799 | Comment submitted by Rose Lanier |
| EPA-HQ-OAR-2025-0194-2780 | Comment submitted by Benjamin Stuhl |
| EPA-HQ-OAR-2025-0194-27800 | Comment submitted by Amy Scott |
| EPA-HQ-OAR-2025-0194-27801 | Comment submitted by Judith Tylke |
| EPA-HQ-OAR-2025-0194-27802 | Comment submitted by Jan Baerwald |
| EPA-HQ-OAR-2025-0194-27803 | Comment submitted by Emma Shook |
| EPA-HQ-OAR-2025-0194-27804 | Comment submitted by Beverly Sherman |
| EPA-HQ-OAR-2025-0194-27805 | Comment submitted by Cynthia Smoyer |
| EPA-HQ-OAR-2025-0194-27806 | Comment submitted by Cathy Dufort |
| EPA-HQ-OAR-2025-0194-27807 | Comment submitted by Joseph Appleton |
| EPA-HQ-OAR-2025-0194-27808 | Comment submitted by Jan Jorde |
| EPA-HQ-OAR-2025-0194-27809 | Comment submitted by Mary Macioce |
| EPA-HQ-OAR-2025-0194-2781 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27810 | Comment submitted by Mary Kirk |
| EPA-HQ-OAR-2025-0194-27811 | Comment submitted by Courtney Long |
| EPA-HQ-OAR-2025-0194-27812 | Comment submitted by Larissa Armstrong |
| EPA-HQ-OAR-2025-0194-27813 | Comment submitted by Arlin Briley |
| EPA-HQ-OAR-2025-0194-27814 | Comment submitted by Thomas Lower |
| EPA-HQ-OAR-2025-0194-27815 | Comment submitted by Craig Ralston |
| EPA-HQ-OAR-2025-0194-27816 | Comment submitted by Pat Finkenbinder |
| EPA-HQ-OAR-2025-0194-27817 | Comment submitted by Philip Wiland |
| EPA-HQ-OAR-2025-0194-27818 | Comment submitted by Amanda Costello |
| EPA-HQ-OAR-2025-0194-27819 | Comment submitted by Alba Cid |
| EPA-HQ-OAR-2025-0194-2782 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27820 | Comment submitted by Susan Pirolo |
| EPA-HQ-OAR-2025-0194-27821 | Comment submitted by Martin Albert |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27822 | Comment submitted by Tara Russo |
| EPA-HQ-OAR-2025-0194-27823 | Comment submitted by Charlie Speno |
| EPA-HQ-OAR-2025-0194-27824 | Comment submitted by William Steele |
| EPA-HQ-OAR-2025-0194-27825 | Comment submitted by Elizabeth Donahue |
| EPA-HQ-OAR-2025-0194-27826 | Comment submitted by Sue Strecker |
| EPA-HQ-OAR-2025-0194-27827 | Comment submitted by Scott Kane |
| EPA-HQ-OAR-2025-0194-27828 | Comment submitted by Mary Chapman |
| EPA-HQ-OAR-2025-0194-27829 | Comment submitted by Suzie Ward |
| EPA-HQ-OAR-2025-0194-2783 | Comment submitted by Judith Luffman |
| EPA-HQ-OAR-2025-0194-27830 | Comment submitted by Heather Sturgill |
| EPA-HQ-OAR-2025-0194-27831 | Comment submitted by Ryan Leighton |
| EPA-HQ-OAR-2025-0194-27832 | Comment submitted by Susan Clinton |
| EPA-HQ-OAR-2025-0194-27833 | Comment submitted by Diane Wyzga |
| EPA-HQ-OAR-2025-0194-27834 | Comment submitted by Julie Duffie |
| EPA-HQ-OAR-2025-0194-27835 | Comment submitted by Kevin Clark |
| EPA-HQ-OAR-2025-0194-27836 | Comment submitted by Suzanne Leveille |
| EPA-HQ-OAR-2025-0194-27837 | Comment submitted by Kathryn Riss |
| EPA-HQ-OAR-2025-0194-27838 | Comment submitted by Philip Obley |
| EPA-HQ-OAR-2025-0194-27839 | Comment submitted by Julie Mann |
| EPA-HQ-OAR-2025-0194-2784 | Comment submitted by Chris Ennis |
| EPA-HQ-OAR-2025-0194-27840 | Comment submitted by Ben Levin |
| EPA-HQ-OAR-2025-0194-27841 | Comment submitted by Elizabeth Willis |
| EPA-HQ-OAR-2025-0194-27842 | Comment submitted by Darlene Rosenberry |
| EPA-HQ-OAR-2025-0194-27843 | Comment submitted by Andres Reyes |
| EPA-HQ-OAR-2025-0194-27844 | Comment submitted by Rosemary Yoor |
| EPA-HQ-OAR-2025-0194-27845 | Comment submitted by Diane Teichert |
| EPA-HQ-OAR-2025-0194-27846 | Comment submitted by Ed Weston |
| EPA-HQ-OAR-2025-0194-27847 | Comment submitted by Charlotte Jobes |
| EPA-HQ-OAR-2025-0194-27848 | Comment submitted by Anne Winkle |
| EPA-HQ-OAR-2025-0194-27849 | Comment submitted by John Kellermeyer |
| EPA-HQ-OAR-2025-0194-2785 | Comment submitted by Terrone and Carolyn Rosenberry |
| EPA-HQ-OAR-2025-0194-27850 | Comment submitted by H. Lehman Holder |
| EPA-HQ-OAR-2025-0194-27851 | Comment submitted by Katheryn Hayes |
| EPA-HQ-OAR-2025-0194-27852 | Comment submitted by E. Harris |
| EPA-HQ-OAR-2025-0194-27853 | Comment submitted by Delia Barrack |
| EPA-HQ-OAR-2025-0194-27854 | Comment submitted by Marva H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-27855 | Comment submitted by Bob Klein |
| EPA-HQ-OAR-2025-0194-27856 | Comment submitted by Nancy Schemanski |
| EPA-HQ-OAR-2025-0194-27857 | Comment submitted by Julie Gurley |
| EPA-HQ-OAR-2025-0194-27858 | Comment submitted by Miriam Goldberg |
| EPA-HQ-OAR-2025-0194-27859 | Comment submitted by Steven Baird |
| EPA-HQ-OAR-2025-0194-2786 | Comment submitted by Sheffield Goodrich |
| EPA-HQ-OAR-2025-0194-27860 | Comment submitted by Nyla Thomson |
| EPA-HQ-OAR-2025-0194-27861 | Comment submitted by Alexandra Crisafulli |
| EPA-HQ-OAR-2025-0194-27862 | Comment submitted by Ellen Williams |
| EPA-HQ-OAR-2025-0194-27863 | Comment submitted by R. W. Fisher |
| EPA-HQ-OAR-2025-0194-27864 | Comment submitted by Marie Bailey |
| EPA-HQ-OAR-2025-0194-27865 | Comment submitted by Johnny Blazes |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27866 | Comment submitted by Steven Vogel |
| EPA-HQ-OAR-2025-0194-27867 | Comment submitted by Nancy Miller |
| EPA-HQ-OAR-2025-0194-27868 | Comment submitted by Leonard Polletta |
| EPA-HQ-OAR-2025-0194-2787 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27870 | Comment submitted by David W. Baynham |
| EPA-HQ-OAR-2025-0194-27871 | Comment submitted by Michael Brandt |
| EPA-HQ-OAR-2025-0194-27872 | Comment submitted by Stu Farnsworth |
| EPA-HQ-OAR-2025-0194-27873 | Comment submitted by Brice Hereford |
| EPA-HQ-OAR-2025-0194-27874 | Comment submitted by Eric Primack |
| EPA-HQ-OAR-2025-0194-27875 | Comment submitted by Brian de Castro |
| EPA-HQ-OAR-2025-0194-27876 | Comment submitted by Dana Esposito |
| EPA-HQ-OAR-2025-0194-27877 | Comment submitted by Jean Bechtel |
| EPA-HQ-OAR-2025-0194-27878 | Comment submitted by Ursula Martin |
| EPA-HQ-OAR-2025-0194-27879 | Comment submitted by Edward Lanciani |
| EPA-HQ-OAR-2025-0194-2788 | Comment submitted by Joshua Caskey |
| EPA-HQ-OAR-2025-0194-27880 | Comment submitted by Fry White |
| EPA-HQ-OAR-2025-0194-27881 | Comment submitted by Kathe Anderson |
| EPA-HQ-OAR-2025-0194-27882 | Comment submitted by John Linstrom |
| EPA-HQ-OAR-2025-0194-27883 | Comment submitted by Susan Berry |
| EPA-HQ-OAR-2025-0194-27884 | Comment submitted by Mark Hirschman |
| EPA-HQ-OAR-2025-0194-27885 | Comment submitted by Mark Muse |
| EPA-HQ-OAR-2025-0194-27886 | Comment submitted by PEPC LLC |
| EPA-HQ-OAR-2025-0194-27887 | Comment submitted by Claims and Issues, Inc. |
| EPA-HQ-OAR-2025-0194-27888 | Comment submitted by Belinda Colley |
| EPA-HQ-OAR-2025-0194-27889 | Comment submitted by Laura Brody |
| EPA-HQ-OAR-2025-0194-2789 | Comment submitted by Steve Carrellas |
| EPA-HQ-OAR-2025-0194-27890 | Comment submitted by Pamela Parnell |
| EPA-HQ-OAR-2025-0194-27891 | Comment submitted by Janet Way |
| EPA-HQ-OAR-2025-0194-27892 | Comment submitted by Ken Schles |
| EPA-HQ-OAR-2025-0194-27893 | Comment submitted by Betty Kissilove |
| EPA-HQ-OAR-2025-0194-27894 | Comment submitted by Leola Specht |
| EPA-HQ-OAR-2025-0194-27895 | Comment submitted by Sandra Castro-Nguyen |
| EPA-HQ-OAR-2025-0194-27896 | Comment submitted by Bryan Goodrich |
| EPA-HQ-OAR-2025-0194-27897 | Comment submitted by Jane Bartosz |
| EPA-HQ-OAR-2025-0194-27898 | Comment submitted by Michael Giorda |
| EPA-HQ-OAR-2025-0194-27899 | Comment submitted by Charlene Henwood |
| EPA-HQ-OAR-2025-0194-2790 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27900 | Comment submitted by Sam Zappala |
| EPA-HQ-OAR-2025-0194-27901 | Comment submitted by Barbara Kinberger |
| EPA-HQ-OAR-2025-0194-27902 | Comment submitted by Robin Paynter |
| EPA-HQ-OAR-2025-0194-27903 | Comment submitted by Martha Crawford |
| EPA-HQ-OAR-2025-0194-27904 | Comment submitted by Stacy Hegge |
| EPA-HQ-OAR-2025-0194-27905 | Comment submitted by Lisa Gannon |
| EPA-HQ-OAR-2025-0194-27906 | Comment submitted by Dana Shirey |
| EPA-HQ-OAR-2025-0194-27907 | Comment submitted by Teri Koslen |
| EPA-HQ-OAR-2025-0194-27908 | Comment submitted by Celeste Botello |
| EPA-HQ-OAR-2025-0194-27909 | Comment submitted by LuAnn Glatzmaier |
| EPA-HQ-OAR-2025-0194-2791 | Comment submitted by Jason Haas |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27910 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-27911 | Comment submitted by Martin Balk |
| EPA-HQ-OAR-2025-0194-27912 | Comment submitted by Jim Forbes |
| EPA-HQ-OAR-2025-0194-27913 | Comment submitted by Dorothy Reinhardt |
| EPA-HQ-OAR-2025-0194-27914 | Comment submitted by Russell Conover |
| EPA-HQ-OAR-2025-0194-27915 | Comment submitted by John Dorey |
| EPA-HQ-OAR-2025-0194-27916 | Comment submitted by Kathryn Hill |
| EPA-HQ-OAR-2025-0194-27917 | Comment submitted by Karl Pavloff |
| EPA-HQ-OAR-2025-0194-27918 | Comment submitted by Ruth Hood |
| EPA-HQ-OAR-2025-0194-27919 | Comment submitted by Susan Mann |
| EPA-HQ-OAR-2025-0194-2792 | Comment submitted by Lorri Winchester |
| EPA-HQ-OAR-2025-0194-27920 | Comment submitted by Kevin Miller |
| EPA-HQ-OAR-2025-0194-27921 | Comment submitted by Debra Barrons |
| EPA-HQ-OAR-2025-0194-27922 | Comment submitted by Dianne Papes |
| EPA-HQ-OAR-2025-0194-27923 | Comment submitted by Philip Kendlehart |
| EPA-HQ-OAR-2025-0194-27924 | Comment submitted by D, Burn |
| EPA-HQ-OAR-2025-0194-27925 | Comment submitted by Timothy Ames |
| EPA-HQ-OAR-2025-0194-27926 | Comment submitted by Lorie Schiappa Thomas |
| EPA-HQ-OAR-2025-0194-27927 | Comment submitted by Madeline Marshall |
| EPA-HQ-OAR-2025-0194-27928 | Comment submitted by Tonda Bian |
| EPA-HQ-OAR-2025-0194-27929 | Comment submitted by Joan Kahr |
| EPA-HQ-OAR-2025-0194-2793 | Comment submitted by Cornelia Skipton |
| EPA-HQ-OAR-2025-0194-27930 | Comment submitted by Irene Dameron Hager |
| EPA-HQ-OAR-2025-0194-27931 | Comment submitted by Christopher Flynm |
| EPA-HQ-OAR-2025-0194-27932 | Comment submitted by Steven Hendrickson |
| EPA-HQ-OAR-2025-0194-27933 | Comment submitted by Christine McMorris |
| EPA-HQ-OAR-2025-0194-27934 | Comment submitted by Signe Woodin |
| EPA-HQ-OAR-2025-0194-27935 | Comment submitted by Kyle McAdam |
| EPA-HQ-OAR-2025-0194-27936 | Comment submitted by Holly Kukkonen |
| EPA-HQ-OAR-2025-0194-27937 | Comment submitted by Sandra Liberty |
| EPA-HQ-OAR-2025-0194-27938 | Comment submitted by Marjorie Dugan |
| EPA-HQ-OAR-2025-0194-27939 | Comment submitted by Eva von Dassow |
| EPA-HQ-OAR-2025-0194-2794 | Comment submitted by Elizabeth Pinsky |
| EPA-HQ-OAR-2025-0194-27940 | Comment submitted by Alycia Matthews |
| EPA-HQ-OAR-2025-0194-27941 | Comment submitted by Mason Dugger |
| EPA-HQ-OAR-2025-0194-27942 | Comment submitted by Marsha Kerr |
| EPA-HQ-OAR-2025-0194-27943 | Comment submitted by Linda Napier |
| EPA-HQ-OAR-2025-0194-27944 | Comment submitted by Kira Funk |
| EPA-HQ-OAR-2025-0194-27945 | Comment submitted by Maryann Hazlett |
| EPA-HQ-OAR-2025-0194-27946 | Comment submitted by Bryn Hammarstrom |
| EPA-HQ-OAR-2025-0194-27947 | Comment submitted by Gwen Grafft |
| EPA-HQ-OAR-2025-0194-27948 | Comment submitted by Kaz Thea |
| EPA-HQ-OAR-2025-0194-27949 | Comment submitted by Robert LaMorte |
| EPA-HQ-OAR-2025-0194-2795 | Comment submitted by Gwyneth Homer |
| EPA-HQ-OAR-2025-0194-27950 | Comment submitted by C. Alexander Cohen |
| EPA-HQ-OAR-2025-0194-27951 | Comment submitted by Julie Luna |
| EPA-HQ-OAR-2025-0194-27952 | Comment submitted by Lauren DeGonia |
| EPA-HQ-OAR-2025-0194-27953 | Comment submitted by Karen Toledo |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27954 | Comment submitted by Donna Flood-Amaya |
| EPA-HQ-OAR-2025-0194-27955 | Comment submitted by George M. Rose |
| EPA-HQ-OAR-2025-0194-27956 | Comment submitted by Stephen Jackson |
| EPA-HQ-OAR-2025-0194-27957 | Comment submitted by Leslie Spurling |
| EPA-HQ-OAR-2025-0194-27958 | Comment submitted by Cynthia Middaugh |
| EPA-HQ-OAR-2025-0194-27959 | Comment submitted by Donna Cook |
| EPA-HQ-OAR-2025-0194-2796 | Comment submitted by George Heartwell |
| EPA-HQ-OAR-2025-0194-27960 | Comment submitted by Richard Schlenk |
| EPA-HQ-OAR-2025-0194-27961 | Comment submitted by Neil Schoenherr |
| EPA-HQ-OAR-2025-0194-27962 | Comment submitted by Laura Anderko |
| EPA-HQ-OAR-2025-0194-27963 | Comment submitted by Mitch Shiles |
| EPA-HQ-OAR-2025-0194-27964 | Comment submitted by Marissa Rosen |
| EPA-HQ-OAR-2025-0194-27965 | Comment submitted by Elaine Fontaine |
| EPA-HQ-OAR-2025-0194-27966 | Comment submitted by Brian Shultz |
| EPA-HQ-OAR-2025-0194-27967 | Comment submitted by Kathleen Arnink |
| EPA-HQ-OAR-2025-0194-27968 | Comment submitted by Jean Gerson |
| EPA-HQ-OAR-2025-0194-27969 | Comment submitted by Elaine Lawless Baker |
| EPA-HQ-OAR-2025-0194-2797 | Comment submitted by Terasa Younker |
| EPA-HQ-OAR-2025-0194-27970 | Comment submitted by James Hicks |
| EPA-HQ-OAR-2025-0194-27971 | Comment submitted by Eva Melas |
| EPA-HQ-OAR-2025-0194-27972 | Comment submitted by Michael Jayjock |
| EPA-HQ-OAR-2025-0194-27973 | Comment submitted by Susan Tank |
| EPA-HQ-OAR-2025-0194-27974 | Comment submitted by Karen Meyer |
| EPA-HQ-OAR-2025-0194-27975 | Comment submitted by Mary Ann Riccardo |
| EPA-HQ-OAR-2025-0194-27976 | Comment submitted by Rebecca Van Kollenburg |
| EPA-HQ-OAR-2025-0194-27977 | Comment submitted by Daniel Lewis |
| EPA-HQ-OAR-2025-0194-27978 | Comment submitted by Charles Plassmann |
| EPA-HQ-OAR-2025-0194-27979 | Comment submitted by John Thomas Peck |
| EPA-HQ-OAR-2025-0194-2798 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-27980 | Comment submitted by Suzanne deBeers |
| EPA-HQ-OAR-2025-0194-27981 | Comment submitted by Leslie Spurling |
| EPA-HQ-OAR-2025-0194-27982 | Comment submitted by Emmy Robeson |
| EPA-HQ-OAR-2025-0194-27983 | Comment submitted by Virginia Barber |
| EPA-HQ-OAR-2025-0194-27984 | Comment submitted by Kamie Liston |
| EPA-HQ-OAR-2025-0194-27985 | Comment submitted by Todd M. La Porte |
| EPA-HQ-OAR-2025-0194-27986 | Comment submitted by Margaret Chrencik |
| EPA-HQ-OAR-2025-0194-27987 | Comment submitted by Elizabeth Della Valle |
| EPA-HQ-OAR-2025-0194-27988 | Comment submitted by Karen Wilson |
| EPA-HQ-OAR-2025-0194-27989 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-2799 | Comment submitted by Joel B. Smith et al. (Former members of the NASEM ad hoc Committee to Review the Draft Fifth National Climate Assessment) |
| EPA-HQ-OAR-2025-0194-27990 | Comment submitted by Pauline King |
| EPA-HQ-OAR-2025-0194-27991 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-27992 | Comment submitted by James Zagray |
| EPA-HQ-OAR-2025-0194-27993 | Comment submitted by Victoria Moore |
| EPA-HQ-OAR-2025-0194-27994 | Comment submitted by Mike Bradley |
| EPA-HQ-OAR-2025-0194-27995 | Comment submitted by Perry Kendall |
| EPA-HQ-OAR-2025-0194-27996 | Comment submitted by Dwayne King |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-27997 | Comment submitted by Jessica Stradinger |
| EPA-HQ-OAR-2025-0194-27998 | Comment submitted by Beth Jones |
| EPA-HQ-OAR-2025-0194-27999 | Comment submitted by Karen Dittrich |
| EPA-HQ-OAR-2025-0194-2800 | Comment submitted by Maria Palmer |
| EPA-HQ-OAR-2025-0194-28000 | Comment submitted by Catherine McConnell |
| EPA-HQ-OAR-2025-0194-28001 | Comment submitted by S. J. Polk |
| EPA-HQ-OAR-2025-0194-28002 | Comment submitted by Douglas Askegard |
| EPA-HQ-OAR-2025-0194-28003 | Comment submitted by Leon Van Steen |
| EPA-HQ-OAR-2025-0194-28004 | Comment submitted by Sheri Kuticka |
| EPA-HQ-OAR-2025-0194-28005 | Comment submitted by Patrice Steiner |
| EPA-HQ-OAR-2025-0194-28006 | Comment submitted by Patricia Takayama |
| EPA-HQ-OAR-2025-0194-28007 | Comment submitted by Carol Tessman |
| EPA-HQ-OAR-2025-0194-28008 | Comment submitted by Colette Carter |
| EPA-HQ-OAR-2025-0194-28009 | Comment submitted by Anne Schlegel |
| EPA-HQ-OAR-2025-0194-2801 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28010 | Comment submitted by Alan Solomon |
| EPA-HQ-OAR-2025-0194-28011 | Comment submitted by Mary B. Brizzolara |
| EPA-HQ-OAR-2025-0194-28012 | Comment submitted by Robert Heisler |
| EPA-HQ-OAR-2025-0194-28013 | Comment submitted by Nancy Easterberg |
| EPA-HQ-OAR-2025-0194-28014 | Comment submitted by Karen Henderson |
| EPA-HQ-OAR-2025-0194-28015 | Comment submitted by Chelsey Brown |
| EPA-HQ-OAR-2025-0194-28016 | Comment submitted by Julie Congdon |
| EPA-HQ-OAR-2025-0194-28017 | Comment submitted by Donna Wallach |
| EPA-HQ-OAR-2025-0194-28018 | Comment submitted by Lynn Kifer |
| EPA-HQ-OAR-2025-0194-28019 | Comment submitted by Deborah Temple |
| EPA-HQ-OAR-2025-0194-2802 | Comment submitted by Martha Gazeley |
| EPA-HQ-OAR-2025-0194-28020 | Comment submitted by Kandy Stanley |
| EPA-HQ-OAR-2025-0194-28021 | Comment submitted by Nicole Bembenek |
| EPA-HQ-OAR-2025-0194-28022 | Comment submitted by Katherine Cochran |
| EPA-HQ-OAR-2025-0194-28023 | Comment submitted by Lawrence Dunham |
| EPA-HQ-OAR-2025-0194-28024 | Comment submitted by Angela Jones |
| EPA-HQ-OAR-2025-0194-28025 | Comment submitted by Peter Wilson |
| EPA-HQ-OAR-2025-0194-28026 | Comment submitted by Eliot Moss |
| EPA-HQ-OAR-2025-0194-28027 | Comment submitted by Janice Wier |
| EPA-HQ-OAR-2025-0194-28028 | Comment submitted by Priscilla Oliver |
| EPA-HQ-OAR-2025-0194-28029 | Comment submitted by Tara Fullington |
| EPA-HQ-OAR-2025-0194-2803 | Comment submitted by Janel Poche |
| EPA-HQ-OAR-2025-0194-28030 | Comment submitted by Christine Cappel |
| EPA-HQ-OAR-2025-0194-28031 | Comment submitted by Katharine Palmer |
| EPA-HQ-OAR-2025-0194-28032 | Comment submitted by Elizabeth Mahalik |
| EPA-HQ-OAR-2025-0194-28033 | Comment submitted by Joan Kalvelage |
| EPA-HQ-OAR-2025-0194-28034 | Comment submitted by Sierra Sebring |
| EPA-HQ-OAR-2025-0194-28035 | Comment submitted by Karen Disbrow |
| EPA-HQ-OAR-2025-0194-28036 | Comment submitted by Richard Feeney |
| EPA-HQ-OAR-2025-0194-28037 | Comment submitted by Rich Panter |
| EPA-HQ-OAR-2025-0194-28038 | Comment submitted by Vanessa Welsh |
| EPA-HQ-OAR-2025-0194-28039 | Comment submitted by Stephanie Worden |
| EPA-HQ-OAR-2025-0194-2804 | Comment submitted by Masada Disenhouse |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28040 | Comment submitted by Shawn Blaisdell |
| EPA-HQ-OAR-2025-0194-28041 | Comment submitted by Ciara McHugh |
| EPA-HQ-OAR-2025-0194-28042 | Comment submitted by Jenna Sjoerdsma |
| EPA-HQ-OAR-2025-0194-28043 | Comment submitted by Sue Whiteman |
| EPA-HQ-OAR-2025-0194-28044 | Comment submitted by Sandra Woodall |
| EPA-HQ-OAR-2025-0194-28045 | Comment submitted by Genevieve Ketcham |
| EPA-HQ-OAR-2025-0194-28046 | Comment submitted by Catherine Motycka |
| EPA-HQ-OAR-2025-0194-28047 | Comment submitted by Benjamin Ornat |
| EPA-HQ-OAR-2025-0194-28048 | Comment submitted by Jean Buck |
| EPA-HQ-OAR-2025-0194-28049 | Comment submitted by Mary Batson-Lerer |
| EPA-HQ-OAR-2025-0194-2805 | Comment submitted by Casey McGovern |
| EPA-HQ-OAR-2025-0194-28050 | Comment submitted by Elizabeth Terveer |
| EPA-HQ-OAR-2025-0194-28051 | Comment submitted by Lori Halloran |
| EPA-HQ-OAR-2025-0194-28052 | Comment submitted by Lawrence Abbott |
| EPA-HQ-OAR-2025-0194-28053 | Comment submitted by Karen Lassman |
| EPA-HQ-OAR-2025-0194-28054 | Comment submitted by Susan Doherty |
| EPA-HQ-OAR-2025-0194-28055 | Comment submitted by Sheila Lane |
| EPA-HQ-OAR-2025-0194-28056 | Comment submitted by Sandra G. Marsh |
| EPA-HQ-OAR-2025-0194-28057 | Comment submitted by Kevin Russell |
| EPA-HQ-OAR-2025-0194-28058 | Comment submitted by Sarah Gannon |
| EPA-HQ-OAR-2025-0194-28059 | Comment submitted by Beverly Woodrome |
| EPA-HQ-OAR-2025-0194-2806 | Comment submitted by Mary Claire Whelan |
| EPA-HQ-OAR-2025-0194-28060 | Comment submitted by Melissa Curd |
| EPA-HQ-OAR-2025-0194-28061 | Comment submitted by Sonja Noring |
| EPA-HQ-OAR-2025-0194-28062 | Comment submitted by Lesley Bullard |
| EPA-HQ-OAR-2025-0194-28063 | Comment submitted by Barbara Lee |
| EPA-HQ-OAR-2025-0194-28064 | Comment submitted by Andrea LePain |
| EPA-HQ-OAR-2025-0194-28065 | Comment submitted by Elizabeth Hrisak |
| EPA-HQ-OAR-2025-0194-28066 | Comment submitted by Cate Calson |
| EPA-HQ-OAR-2025-0194-28067 | Comment submitted by Mike Anderson |
| EPA-HQ-OAR-2025-0194-28068 | Comment submitted by Elise MacDonald |
| EPA-HQ-OAR-2025-0194-28069 | Comment submitted by Sima Cooperman |
| EPA-HQ-OAR-2025-0194-2807 | Comment submitted by Sidney Wilson |
| EPA-HQ-OAR-2025-0194-28070 | Comment submitted by Jenette Champagne |
| EPA-HQ-OAR-2025-0194-28071 | Comment submitted by Mike Anderson |
| EPA-HQ-OAR-2025-0194-28072 | Comment submitted by Christina Hunter |
| EPA-HQ-OAR-2025-0194-28073 | Comment submitted by Laurie C. Wright |
| EPA-HQ-OAR-2025-0194-28074 | Comment submitted by Diane Hoover |
| EPA-HQ-OAR-2025-0194-28075 | Comment submitted by Mark Kerlin |
| EPA-HQ-OAR-2025-0194-28076 | Comment submitted by Alethea MacKinnon |
| EPA-HQ-OAR-2025-0194-28077 | Comment submitted by Sarah Feldman |
| EPA-HQ-OAR-2025-0194-28078 | Comment submitted by M. Haines |
| EPA-HQ-OAR-2025-0194-28079 | Comment submitted by Lorne Garrettson |
| EPA-HQ-OAR-2025-0194-2808 | Comment submitted by Ellen Dube |
| EPA-HQ-OAR-2025-0194-28080 | Comment submitted by Brenda Hogan |
| EPA-HQ-OAR-2025-0194-28081 | Comment submitted by Sharon Moss |
| EPA-HQ-OAR-2025-0194-28082 | Comment submitted by Lori Kershner |
| EPA-HQ-OAR-2025-0194-28083 | Comment submitted by Steven Bruckner |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28084 | Comment submitted by Suzan Boyd |
| EPA-HQ-OAR-2025-0194-28085 | Comment submitted by Jennifer Thies |
| EPA-HQ-OAR-2025-0194-28086 | Comment submitted by Joann Cortina |
| EPA-HQ-OAR-2025-0194-28087 | Comment submitted by Grace Kelley |
| EPA-HQ-OAR-2025-0194-28088 | Comment submitted by Carol Newton |
| EPA-HQ-OAR-2025-0194-28089 | Comment submitted by Carolyn Shepard |
| EPA-HQ-OAR-2025-0194-2809 | Comment submitted by Bruce Beck |
| EPA-HQ-OAR-2025-0194-28090 | Comment submitted by Kenneth and Chris Lander |
| EPA-HQ-OAR-2025-0194-28091 | Comment submitted by Amy Meyer |
| EPA-HQ-OAR-2025-0194-28092 | Comment submitted by Betty A. Brendel |
| EPA-HQ-OAR-2025-0194-28093 | Comment submitted by Michelle McCay |
| EPA-HQ-OAR-2025-0194-28094 | Comment submitted by Robert Fritsch |
| EPA-HQ-OAR-2025-0194-28095 | Comment submitted by Patricia M. Riker |
| EPA-HQ-OAR-2025-0194-28096 | Comment submitted by Mary Kerins |
| EPA-HQ-OAR-2025-0194-28097 | Comment submitted by Karin Hemmingsen |
| EPA-HQ-OAR-2025-0194-28098 | Comment submitted by Kyle Dellario |
| EPA-HQ-OAR-2025-0194-28099 | Comment submitted by Michael Epling |
| EPA-HQ-OAR-2025-0194-2810 | Comment submitted by Peter Handler |
| EPA-HQ-OAR-2025-0194-28100 | Comment submitted by Marie LaPorte |
| EPA-HQ-OAR-2025-0194-28101 | Comment submitted by Russell Donnelly |
| EPA-HQ-OAR-2025-0194-28102 | Comment submitted by Frederick Mackey |
| EPA-HQ-OAR-2025-0194-28103 | Comment submitted by Evelyn Fenter |
| EPA-HQ-OAR-2025-0194-28104 | Comment submitted by Ann Blacketer |
| EPA-HQ-OAR-2025-0194-28105 | Comment submitted by Phyllis Buckley |
| EPA-HQ-OAR-2025-0194-28106 | Comment submitted by N. M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28107 | Comment submitted by George Alderson |
| EPA-HQ-OAR-2025-0194-28108 | Comment submitted by Selden Prentice |
| EPA-HQ-OAR-2025-0194-28109 | Comment submitted by Cleo Sedlacek-Fogal |
| EPA-HQ-OAR-2025-0194-2811 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28110 | Comment submitted by Connie David |
| EPA-HQ-OAR-2025-0194-28111 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-28112 | Comment submitted by Barbara and Jim Dale |
| EPA-HQ-OAR-2025-0194-28113 | Comment submitted by Isabella Iglesias |
| EPA-HQ-OAR-2025-0194-28114 | Comment submitted by A. Downhower |
| EPA-HQ-OAR-2025-0194-28115 | Comment submitted by Richard Leigh |
| EPA-HQ-OAR-2025-0194-28116 | Comment submitted by Patricia Riker |
| EPA-HQ-OAR-2025-0194-28117 | Comment submitted by George Lueker |
| EPA-HQ-OAR-2025-0194-28118 | Comment submitted by Richard Piatkowski |
| EPA-HQ-OAR-2025-0194-28119 | Comment submitted by Melvin White |
| EPA-HQ-OAR-2025-0194-2812 | Comment submitted by Michael Maltenfort |
| EPA-HQ-OAR-2025-0194-28120 | Comment submitted by Patrick Jones |
| EPA-HQ-OAR-2025-0194-28121 | Comment submitted by Wendy Burnette |
| EPA-HQ-OAR-2025-0194-28122 | Comment submitted by Linda Bonin |
| EPA-HQ-OAR-2025-0194-28123 | Comment submitted by Joel Potash |
| EPA-HQ-OAR-2025-0194-28124 | Comment submitted by David Rynerson |
| EPA-HQ-OAR-2025-0194-28125 | Comment submitted by Gabriela Baez |
| EPA-HQ-OAR-2025-0194-28126 | Comment submitted by Janice Stewart |
| EPA-HQ-OAR-2025-0194-28127 | Comment submitted by Michael Dahl |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28128 | Comment submitted by CR Lilinski |
| EPA-HQ-OAR-2025-0194-28129 | Comment submitted by Karen Samski |
| EPA-HQ-OAR-2025-0194-2813 | Comment submitted by Patricia Duncan |
| EPA-HQ-OAR-2025-0194-28130 | Comment submitted by Kim KenslerPrager |
| EPA-HQ-OAR-2025-0194-28131 | Comment submitted by Sarah Gubits |
| EPA-HQ-OAR-2025-0194-28132 | Comment submitted by Briseida Burboa |
| EPA-HQ-OAR-2025-0194-28133 | Comment submitted by Brian Campbell |
| EPA-HQ-OAR-2025-0194-28134 | Comment submitted by Linda Davies |
| EPA-HQ-OAR-2025-0194-28135 | Comment submitted by Marie Morrissey |
| EPA-HQ-OAR-2025-0194-28136 | Comment submitted by Jon Pitt |
| EPA-HQ-OAR-2025-0194-28137 | Comment submitted by Nancy Speed |
| EPA-HQ-OAR-2025-0194-28138 | Comment submitted by Rob Rowe |
| EPA-HQ-OAR-2025-0194-28139 | Comment submitted by Bennett Muraski |
| EPA-HQ-OAR-2025-0194-2814 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28140 | Comment submitted by Teran Buckner |
| EPA-HQ-OAR-2025-0194-28141 | Comment submitted by David Steinberg |
| EPA-HQ-OAR-2025-0194-28142 | Comment submitted by Ann Violi |
| EPA-HQ-OAR-2025-0194-28143 | Comment submitted by Ruth Bamberger |
| EPA-HQ-OAR-2025-0194-28144 | Comment submitted by Judith Michaels |
| EPA-HQ-OAR-2025-0194-28145 | Comment submitted by James Lamont |
| EPA-HQ-OAR-2025-0194-28146 | Comment submitted by Sherry Sass |
| EPA-HQ-OAR-2025-0194-28147 | Comment submitted by Jon Zehnder |
| EPA-HQ-OAR-2025-0194-28148 | Comment submitted by Richard Harris |
| EPA-HQ-OAR-2025-0194-28149 | Comment submitted by Marcia Wiegand |
| EPA-HQ-OAR-2025-0194-2815 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28150 | Comment submitted by Hannah Neff |
| EPA-HQ-OAR-2025-0194-28151 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-28152 | Comment submitted by Ruth Fink-Winter |
| EPA-HQ-OAR-2025-0194-28153 | Comment submitted by Judith Baker |
| EPA-HQ-OAR-2025-0194-28154 | Comment submitted by Jo Ann Kovar |
| EPA-HQ-OAR-2025-0194-28155 | Comment submitted by Tyler Jones |
| EPA-HQ-OAR-2025-0194-28156 | Comment submitted by Ann Malyon |
| EPA-HQ-OAR-2025-0194-28157 | Comment submitted by Ann McStay |
| EPA-HQ-OAR-2025-0194-28158 | Comment submitted by Andrea Bounds |
| EPA-HQ-OAR-2025-0194-28159 | Comment submitted by Katherine Clarke |
| EPA-HQ-OAR-2025-0194-2816 | Comment submitted by Holly  Reilly |
| EPA-HQ-OAR-2025-0194-28160 | Comment submitted by Oebm Bendrah |
| EPA-HQ-OAR-2025-0194-28161 | Comment submitted by Benjamin Giles |
| EPA-HQ-OAR-2025-0194-28162 | Comment submitted by Joan Marie Michelsen |
| EPA-HQ-OAR-2025-0194-28163 | Comment submitted by Michael C. Morgan |
| EPA-HQ-OAR-2025-0194-28164 | Comment submitted by Sarah Lindsay |
| EPA-HQ-OAR-2025-0194-28165 | Comment submitted by Brandon McClure |
| EPA-HQ-OAR-2025-0194-28166 | Comment submitted by Jeremy Kaufman |
| EPA-HQ-OAR-2025-0194-28167 | Comment submitted by L. S. Strange |
| EPA-HQ-OAR-2025-0194-28168 | Comment submitted by Ina Lippard |
| EPA-HQ-OAR-2025-0194-28169 | Comment submitted by Jason L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2817 | Comment submitted by Andrew Banister |
| EPA-HQ-OAR-2025-0194-28170 | Comment submitted by Cynthia Shuff |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28171 | Comment submitted by Cindy Janzen |
| EPA-HQ-OAR-2025-0194-28172 | Comment submitted by Kristen Schweitzer |
| EPA-HQ-OAR-2025-0194-28173 | Comment submitted by Erica Chambers |
| EPA-HQ-OAR-2025-0194-28174 | Comment submitted by Julia Cornacchia |
| EPA-HQ-OAR-2025-0194-28175 | Comment submitted by Bill and Mary Moon |
| EPA-HQ-OAR-2025-0194-28176 | Comment submitted by Justin Chernow |
| EPA-HQ-OAR-2025-0194-28177 | Comment submitted by Leslie Elliottsmith |
| EPA-HQ-OAR-2025-0194-28178 | Comment submitted by Diane Mahon |
| EPA-HQ-OAR-2025-0194-28179 | Comment submitted by Bruce Bernstein |
| EPA-HQ-OAR-2025-0194-2818 | Comment submitted by Christopher Rollins |
| EPA-HQ-OAR-2025-0194-28180 | Comment submitted by Claire Barker |
| EPA-HQ-OAR-2025-0194-28181 | Comment submitted by Lillian Burns |
| EPA-HQ-OAR-2025-0194-28182 | Comment submitted by Kelly Debbink |
| EPA-HQ-OAR-2025-0194-28183 | Comment submitted by Tim Payne |
| EPA-HQ-OAR-2025-0194-28184 | Comment submitted by Bob Ginn |
| EPA-HQ-OAR-2025-0194-28185 | Comment submitted by Jennifer Dugert |
| EPA-HQ-OAR-2025-0194-28186 | Comment submitted by Jan Thomas |
| EPA-HQ-OAR-2025-0194-28187 | Comment submitted by Heather Juarez |
| EPA-HQ-OAR-2025-0194-28188 | Comment submitted by Allyson Finkel |
| EPA-HQ-OAR-2025-0194-28189 | Comment submitted by Alexander Griffin |
| EPA-HQ-OAR-2025-0194-2819 | Comment submitted by Rosemarie Bartus |
| EPA-HQ-OAR-2025-0194-28190 | Comment submitted by Mike Anderson |
| EPA-HQ-OAR-2025-0194-28191 | Comment submitted by Catherine Foley |
| EPA-HQ-OAR-2025-0194-28192 | Comment submitted by Ruth Rich |
| EPA-HQ-OAR-2025-0194-28193 | Comment submitted by Mike Anderson |
| EPA-HQ-OAR-2025-0194-28194 | Comment submitted by Ariel Faye |
| EPA-HQ-OAR-2025-0194-28195 | Comment submitted by Dana Stewart |
| EPA-HQ-OAR-2025-0194-28196 | Comment submitted by Carol Ring |
| EPA-HQ-OAR-2025-0194-28197 | Comment submitted by Alice Nguyen |
| EPA-HQ-OAR-2025-0194-28198 | Comment submitted by Tabitha Barbarito |
| EPA-HQ-OAR-2025-0194-28199 | Comment submitted by Jeffery D. Miller |
| EPA-HQ-OAR-2025-0194-2820 | Comment submitted by Jake Strouf |
| EPA-HQ-OAR-2025-0194-28200 | Comment submitted by Cathy McDaniel |
| EPA-HQ-OAR-2025-0194-28201 | Comment submitted by Kathy Bergin |
| EPA-HQ-OAR-2025-0194-28202 | Comment submitted by Michael Fuller |
| EPA-HQ-OAR-2025-0194-28203 | Comment submitted by Mark Rohde |
| EPA-HQ-OAR-2025-0194-28204 | Comment submitted by L. Paxson |
| EPA-HQ-OAR-2025-0194-28205 | Comment submitted by Robert Blevins |
| EPA-HQ-OAR-2025-0194-28206 | Comment submitted by Karl Konecny |
| EPA-HQ-OAR-2025-0194-28207 | Comment submitted by Bonnie J. Monte |
| EPA-HQ-OAR-2025-0194-28208 | Comment submitted by David Jennys |
| EPA-HQ-OAR-2025-0194-28209 | Comment submitted by Rob Manning |
| EPA-HQ-OAR-2025-0194-2821 | Comment submitted by Lauren Cucarola |
| EPA-HQ-OAR-2025-0194-28210 | Comment submitted by Kim Estes |
| EPA-HQ-OAR-2025-0194-28211 | Comment submitted by Albina Khodos |
| EPA-HQ-OAR-2025-0194-28212 | Comment submitted by Janet Harmon |
| EPA-HQ-OAR-2025-0194-28213 | Comment submitted by Mike Anderson |
| EPA-HQ-OAR-2025-0194-28214 | Comment submitted by Rosalee Weiler |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28215 | Comment submitted by Peter Fetzer |
| EPA-HQ-OAR-2025-0194-28216 | Comment submitted by Philip Dooley |
| EPA-HQ-OAR-2025-0194-28217 | Comment submitted by Ann Burnett |
| EPA-HQ-OAR-2025-0194-28218 | Comment submitted by Christopher Edens |
| EPA-HQ-OAR-2025-0194-28219 | Comment submitted by Naomi Burnett |
| EPA-HQ-OAR-2025-0194-2822 | Comment submitted by Catherine Cappello |
| EPA-HQ-OAR-2025-0194-28220 | Comment submitted by Merri Morgan |
| EPA-HQ-OAR-2025-0194-28221 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-28222 | Comment submitted by Mike Anderson |
| EPA-HQ-OAR-2025-0194-28223 | Comment submitted by Florence Riggs |
| EPA-HQ-OAR-2025-0194-28224 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-28225 | Comment submitted by James Little |
| EPA-HQ-OAR-2025-0194-28226 | Comment submitted by Kathy Nolasco |
| EPA-HQ-OAR-2025-0194-28227 | Comment submitted by Ben Jones |
| EPA-HQ-OAR-2025-0194-28228 | Comment submitted by Ken Wilson |
| EPA-HQ-OAR-2025-0194-28229 | Comment submitted by Eleuthera Paulina du Pont-Passigli |
| EPA-HQ-OAR-2025-0194-2823 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28230 | Comment submitted by Alice Nguyen |
| EPA-HQ-OAR-2025-0194-28231 | Comment submitted by Denise Byrne |
| EPA-HQ-OAR-2025-0194-28232 | Comment submitted by Johanna Fields |
| EPA-HQ-OAR-2025-0194-28233 | Comment submitted by Maureen Perron |
| EPA-HQ-OAR-2025-0194-28234 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28235 | Comment submitted by John Skoug |
| EPA-HQ-OAR-2025-0194-28236 | Comment submitted by Carol Wylie |
| EPA-HQ-OAR-2025-0194-28237 | Comment submitted by Linda Carroll |
| EPA-HQ-OAR-2025-0194-28238 | Comment submitted by Aya Kawasaki |
| EPA-HQ-OAR-2025-0194-28239 | Comment submitted by Marcia Burtt |
| EPA-HQ-OAR-2025-0194-2824 | Comment submitted by Franklin Heller |
| EPA-HQ-OAR-2025-0194-28240 | Comment submitted by Susan Janke |
| EPA-HQ-OAR-2025-0194-28241 | Comment submitted by Pamela Escobar |
| EPA-HQ-OAR-2025-0194-28242 | Comment submitted by Gordon Burt |
| EPA-HQ-OAR-2025-0194-28243 | Comment submitted by Pamela Mitchell |
| EPA-HQ-OAR-2025-0194-28244 | Comment submitted by Gale Luce |
| EPA-HQ-OAR-2025-0194-28245 | Comment submitted by Mary Wylie |
| EPA-HQ-OAR-2025-0194-28246 | Comment submitted by Gale Wallach |
| EPA-HQ-OAR-2025-0194-28247 | Comment submitted by N. T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28248 | Comment submitted by Jenette Champagne |
| EPA-HQ-OAR-2025-0194-28249 | Comment submitted by Erica Brown |
| EPA-HQ-OAR-2025-0194-2825 | Comment submitted by Joseph  Taliercio |
| EPA-HQ-OAR-2025-0194-28250 | Comment submitted by Helene Minniti |
| EPA-HQ-OAR-2025-0194-28251 | Comment submitted by Miriam Kashia |
| EPA-HQ-OAR-2025-0194-28252 | Comment submitted by Clifford Oakley |
| EPA-HQ-OAR-2025-0194-28253 | Comment submitted by Jim Boone |
| EPA-HQ-OAR-2025-0194-28254 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-28255 | Comment submitted by Alice Ducote |
| EPA-HQ-OAR-2025-0194-28256 | Comment submitted by Jim Young |
| EPA-HQ-OAR-2025-0194-28257 | Comment submitted by Jenene G. Garey |
| EPA-HQ-OAR-2025-0194-28258 | Comment submitted by Haskell Crow |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-28259 | Comment submitted by Mary Ann McDonald |
| EPA-HQ-OAR-2025-0194-2826 | Comment submitted by Elizabeth Hauver |
| EPA-HQ-OAR-2025-0194-28260 | Comment submitted by Arlene Fryer |
| EPA-HQ-OAR-2025-0194-28261 | Comment submitted by Harold Weight |
| EPA-HQ-OAR-2025-0194-28262 | Comment submitted by Shri Kingsford |
| EPA-HQ-OAR-2025-0194-28263 | Comment submitted by Michael Wildermuth |
| EPA-HQ-OAR-2025-0194-28264 | Comment submitted by  Ann R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28265 | Comment submitted by Thomas Francis |
| EPA-HQ-OAR-2025-0194-28266 | Comment submitted by Rita Castillo |
| EPA-HQ-OAR-2025-0194-28267 | Comment submitted by Robert Stevens |
| EPA-HQ-OAR-2025-0194-28268 | Comment submitted by Jim Boone |
| EPA-HQ-OAR-2025-0194-28269 | Comment submitted by Jenette Champagne |
| EPA-HQ-OAR-2025-0194-2827 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28270 | Comment submitted by Michael Green |
| EPA-HQ-OAR-2025-0194-28271 | Comment submitted by Linda Campbell |
| EPA-HQ-OAR-2025-0194-28272 | Comment submitted by Anne Padilla |
| EPA-HQ-OAR-2025-0194-28273 | Comment submitted by Brenda Lee Kilgore |
| EPA-HQ-OAR-2025-0194-28274 | Comment submitted by Jean Marie Naples |
| EPA-HQ-OAR-2025-0194-28275 | Comment submitted by Joseph Coha |
| EPA-HQ-OAR-2025-0194-28276 | Comment submitted by Susan-Louise Brauer |
| EPA-HQ-OAR-2025-0194-28277 | Comment submitted by Chris Dacus |
| EPA-HQ-OAR-2025-0194-28278 | Comment submitted by Nancy Hubbs-Chang |
| EPA-HQ-OAR-2025-0194-28279 | Comment submitted by Sally Scott |
| EPA-HQ-OAR-2025-0194-2828 | Comment submitted by Michele Smith |
| EPA-HQ-OAR-2025-0194-28280 | Comment submitted by April Loya |
| EPA-HQ-OAR-2025-0194-28281 | Comment submitted by Docia Foulk |
| EPA-HQ-OAR-2025-0194-28282 | Comment submitted by Rowen Kade |
| EPA-HQ-OAR-2025-0194-28283 | Comment submitted by Brent Meeker |
| EPA-HQ-OAR-2025-0194-28284 | Comment submitted by Daniel Jones |
| EPA-HQ-OAR-2025-0194-28285 | Comment submitted by Tim Musial |
| EPA-HQ-OAR-2025-0194-28286 | Comment submitted by Madeline Amalphy |
| EPA-HQ-OAR-2025-0194-28287 | Comment submitted by Gail Lerman |
| EPA-HQ-OAR-2025-0194-28288 | Comment submitted by Cathleen Stewart |
| EPA-HQ-OAR-2025-0194-28289 | Comment submitted by Cliff Canepa |
| EPA-HQ-OAR-2025-0194-2829 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28290 | Comment submitted by Kimberly Walker |
| EPA-HQ-OAR-2025-0194-28291 | Comment submitted by Emily Thompson |
| EPA-HQ-OAR-2025-0194-28292 | Comment submitted by Tammy King |
| EPA-HQ-OAR-2025-0194-28293 | Comment submitted by Jonathan Halperen |
| EPA-HQ-OAR-2025-0194-28294 | Comment submitted by Douglas Rohn |
| EPA-HQ-OAR-2025-0194-28295 | Comment submitted by Eliza Preston |
| EPA-HQ-OAR-2025-0194-28296 | Comment submitted by Jean Naples |
| EPA-HQ-OAR-2025-0194-28297 | Comment submitted by Martha Waltman |
| EPA-HQ-OAR-2025-0194-28298 | Comment submitted by Jerene Morrison |
| EPA-HQ-OAR-2025-0194-28299 | Comment submitted by Gene Dahilig |
| EPA-HQ-OAR-2025-0194-2830 | Comment submitted by Phoebe Zarnetske |
| EPA-HQ-OAR-2025-0194-28300 | Comment submitted by Fred Alpert |
| EPA-HQ-OAR-2025-0194-28301 | Comment submitted by Janette Hammond |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28302 | Comment submitted by Kathryn Burns |
| EPA-HQ-OAR-2025-0194-28303 | Comment submitted by Patty Beyer |
| EPA-HQ-OAR-2025-0194-28304 | Comment submitted by Julie Kamrath |
| EPA-HQ-OAR-2025-0194-28305 | Comment submitted by Thomas Francis |
| EPA-HQ-OAR-2025-0194-28306 | Comment submitted by Jean A. DOnofrio |
| EPA-HQ-OAR-2025-0194-28307 | Comment submitted by John Weil |
| EPA-HQ-OAR-2025-0194-28308 | Comment submitted by Alice Ducote |
| EPA-HQ-OAR-2025-0194-28309 | Comment submitted by John Ballo |
| EPA-HQ-OAR-2025-0194-2831 | Comment submitted by Patty Dowd Schmitz |
| EPA-HQ-OAR-2025-0194-28310 | Comment submitted by John Duggan |
| EPA-HQ-OAR-2025-0194-28311 | Comment submitted by Natalia Orocio |
| EPA-HQ-OAR-2025-0194-28312 | Comment submitted by Josefina Salas-Arana Diaz |
| EPA-HQ-OAR-2025-0194-28313 | Comment submitted by Michelle Angelini |
| EPA-HQ-OAR-2025-0194-28314 | Comment submitted by Mark Mumper |
| EPA-HQ-OAR-2025-0194-28315 | Comment submitted by Barbara Crofford |
| EPA-HQ-OAR-2025-0194-28316 | Comment submitted by Edith Cunningham |
| EPA-HQ-OAR-2025-0194-28317 | Comment submitted by Jaye Mundy |
| EPA-HQ-OAR-2025-0194-28318 | Comment submitted by Jean Quinsey |
| EPA-HQ-OAR-2025-0194-28319 | Comment submitted by Karen Owens |
| EPA-HQ-OAR-2025-0194-2832 | Comment submitted by Esmeralda  Diaz |
| EPA-HQ-OAR-2025-0194-28320 | Comment submitted by Jeremy Kaufman |
| EPA-HQ-OAR-2025-0194-28321 | Comment submitted by Kristy Lindberg |
| EPA-HQ-OAR-2025-0194-28322 | Comment submitted by Deborah Zipf |
| EPA-HQ-OAR-2025-0194-28323 | Comment submitted by Margaret Stauss |
| EPA-HQ-OAR-2025-0194-28324 | Comment submitted by Fergus Marshall |
| EPA-HQ-OAR-2025-0194-28325 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-28326 | Comment submitted by Nick Lyskawa |
| EPA-HQ-OAR-2025-0194-28327 | Comment submitted by Charles Froelich |
| EPA-HQ-OAR-2025-0194-28328 | Comment submitted by Judy Richey |
| EPA-HQ-OAR-2025-0194-28329 | Comment submitted by Lin C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2833 | Comment submitted by Jo Sippie-Gora |
| EPA-HQ-OAR-2025-0194-28330 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-28331 | Comment submitted by Marina (Goreau) Atlas |
| EPA-HQ-OAR-2025-0194-28332 | Comment submitted by Greg Basarab |
| EPA-HQ-OAR-2025-0194-28333 | Comment submitted by Enid Cardinal |
| EPA-HQ-OAR-2025-0194-28334 | Comment submitted by Pete Gonzalves |
| EPA-HQ-OAR-2025-0194-28335 | Comment submitted by Carol Robinson |
| EPA-HQ-OAR-2025-0194-28336 | Comment submitted by N. Sparling |
| EPA-HQ-OAR-2025-0194-28337 | Comment submitted by Virginia Krutilek |
| EPA-HQ-OAR-2025-0194-28338 | Comment submitted by Barbara Brown |
| EPA-HQ-OAR-2025-0194-28339 | Comment submitted by Pamela Check |
| EPA-HQ-OAR-2025-0194-2834 | Comment submitted by Cynthia Snavely |
| EPA-HQ-OAR-2025-0194-28340 | Comment submitted by Michael Weller |
| EPA-HQ-OAR-2025-0194-28341 | Comment submitted by Katherine Fryer |
| EPA-HQ-OAR-2025-0194-28342 | Comment submitted by Al Sandine |
| EPA-HQ-OAR-2025-0194-28343 | Comment submitted by Susan Stone |
| EPA-HQ-OAR-2025-0194-28344 | Comment submitted by Linda Yow |
| EPA-HQ-OAR-2025-0194-28345 | Comment submitted by T. Fuller Dean |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28346 | Comment submitted by Loyette Stewart |
| EPA-HQ-OAR-2025-0194-28347 | Comment submitted by David Harris |
| EPA-HQ-OAR-2025-0194-28348 | Comment submitted by Elke Vogelpohl |
| EPA-HQ-OAR-2025-0194-28349 | Comment submitted by Andrea Kincaid |
| EPA-HQ-OAR-2025-0194-2835 | Comment submitted by Laurie Rochardt |
| EPA-HQ-OAR-2025-0194-28350 | Comment submitted by Kyle Sullivan |
| EPA-HQ-OAR-2025-0194-28351 | Comment submitted by Patricia Hall |
| EPA-HQ-OAR-2025-0194-28352 | Comment submitted by Ken Mayer |
| EPA-HQ-OAR-2025-0194-28353 | Comment submitted by Perry Gx |
| EPA-HQ-OAR-2025-0194-28354 | Comment submitted by Linda Paravagna |
| EPA-HQ-OAR-2025-0194-28355 | Comment submitted by Robert LaMorte |
| EPA-HQ-OAR-2025-0194-28356 | Comment submitted by Anne C Rush Phillips |
| EPA-HQ-OAR-2025-0194-28357 | Comment submitted by Monica Metzger |
| EPA-HQ-OAR-2025-0194-28358 | Comment submitted by Cindi Kestrel |
| EPA-HQ-OAR-2025-0194-28359 | Comment submitted by Ron Warder |
| EPA-HQ-OAR-2025-0194-2836 | Comment submitted by Anita Felker |
| EPA-HQ-OAR-2025-0194-28360 | Comment submitted by Alexandra Hopkins |
| EPA-HQ-OAR-2025-0194-28361 | Comment submitted by Douglas C. Smyth |
| EPA-HQ-OAR-2025-0194-28362 | Comment submitted by Denny Hanley |
| EPA-HQ-OAR-2025-0194-28363 | Comment submitted by Andrea Chisari |
| EPA-HQ-OAR-2025-0194-28364 | Comment submitted by Catherine Carter |
| EPA-HQ-OAR-2025-0194-28365 | Comment submitted by Kristopher Barker |
| EPA-HQ-OAR-2025-0194-28366 | Comment submitted by Claudia McCracken |
| EPA-HQ-OAR-2025-0194-28367 | Comment submitted by Marcella Pence |
| EPA-HQ-OAR-2025-0194-28368 | Comment submitted by Anne Winkle |
| EPA-HQ-OAR-2025-0194-28369 | Comment submitted by Kerry McMahon |
| EPA-HQ-OAR-2025-0194-2837 | Comment submitted by Amy  Contreras |
| EPA-HQ-OAR-2025-0194-28370 | Comment submitted by Dawn Matheson |
| EPA-HQ-OAR-2025-0194-28371 | Comment submitted by Carol Green |
| EPA-HQ-OAR-2025-0194-28372 | Comment submitted by Jenene G. Garey |
| EPA-HQ-OAR-2025-0194-28373 | Comment submitted by Victoria Alexander |
| EPA-HQ-OAR-2025-0194-28374 | Comment submitted by David Edwards |
| EPA-HQ-OAR-2025-0194-28375 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-28376 | Comment submitted by Bill Harmon |
| EPA-HQ-OAR-2025-0194-28377 | Comment submitted by Roderick Gregory |
| EPA-HQ-OAR-2025-0194-28378 | Comment submitted by Zaak O'Conan |
| EPA-HQ-OAR-2025-0194-28379 | Comment submitted by Nancy Hartman |
| EPA-HQ-OAR-2025-0194-2838 | Comment submitted by John Jarvis |
| EPA-HQ-OAR-2025-0194-28380 | Comment submitted by Martha Campbell |
| EPA-HQ-OAR-2025-0194-28381 | Comment submitted by Cheryl Johnson |
| EPA-HQ-OAR-2025-0194-28382 | Comment submitted by Henning Krohg Stabell |
| EPA-HQ-OAR-2025-0194-28383 | Comment submitted by Constance Minerovicj |
| EPA-HQ-OAR-2025-0194-28384 | Comment submitted by Lorraine Henry |
| EPA-HQ-OAR-2025-0194-28385 | Comment submitted by Katherine Stewart |
| EPA-HQ-OAR-2025-0194-28386 | Comment submitted by Rachele Hayward |
| EPA-HQ-OAR-2025-0194-28387 | Comment submitted by Alan Lavallee |
| EPA-HQ-OAR-2025-0194-28388 | Comment submitted by Barbara Switzky |
| EPA-HQ-OAR-2025-0194-28389 | Comment submitted by Karen Mills |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2839 | Comment submitted by Brianna  Andrews |
| EPA-HQ-OAR-2025-0194-28390 | Comment submitted by Alexander Griffin |
| EPA-HQ-OAR-2025-0194-28391 | Comment submitted by Mary Weber |
| EPA-HQ-OAR-2025-0194-28392 | Comment submitted by Robert Burlin |
| EPA-HQ-OAR-2025-0194-28393 | Comment submitted by Sharon Kansas |
| EPA-HQ-OAR-2025-0194-28394 | Comment submitted by L. Edward Roberts |
| EPA-HQ-OAR-2025-0194-28395 | Comment submitted by Karen Martellaro |
| EPA-HQ-OAR-2025-0194-28397 | Comment submitted by Meredith Randall |
| EPA-HQ-OAR-2025-0194-28398 | Comment submitted by Daniel Dunn |
| EPA-HQ-OAR-2025-0194-28399 | Comment submitted by John Zeigler |
| EPA-HQ-OAR-2025-0194-2840 | Comment submitted by Emily Parker |
| EPA-HQ-OAR-2025-0194-28400 | Comment submitted by David Leggett |
| EPA-HQ-OAR-2025-0194-28401 | Comment submitted by Marilyn Himmel |
| EPA-HQ-OAR-2025-0194-28402 | Comment submitted by Margie Chemnick |
| EPA-HQ-OAR-2025-0194-28403 | Comment submitted by Peter Egan |
| EPA-HQ-OAR-2025-0194-28404 | Comment submitted by Robert Lienesch |
| EPA-HQ-OAR-2025-0194-28405 | Comment submitted by Debra Taylor-Cragg |
| EPA-HQ-OAR-2025-0194-28406 | Comment submitted by Terri Sufka |
| EPA-HQ-OAR-2025-0194-28407 | Comment submitted by Margaret Elliott |
| EPA-HQ-OAR-2025-0194-28408 | Comment submitted by Sean Donnelly |
| EPA-HQ-OAR-2025-0194-28409 | Comment submitted by William Lindley |
| EPA-HQ-OAR-2025-0194-2841 | Comment submitted by Lloyd Tarlin |
| EPA-HQ-OAR-2025-0194-28410 | Comment submitted by Kira Betzen |
| EPA-HQ-OAR-2025-0194-28411 | Comment submitted by Dylan Hinson |
| EPA-HQ-OAR-2025-0194-28412 | Comment submitted by James Pratt |
| EPA-HQ-OAR-2025-0194-28413 | Comment submitted by Anne Zara |
| EPA-HQ-OAR-2025-0194-28414 | Comment submitted by Andrew R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28415 | Comment submitted by Maggie Soliz |
| EPA-HQ-OAR-2025-0194-28416 | Comment submitted by Bernhard Kreutz |
| EPA-HQ-OAR-2025-0194-28417 | Comment submitted by Andrea Horton |
| EPA-HQ-OAR-2025-0194-28418 | Comment submitted by Frances Clifford |
| EPA-HQ-OAR-2025-0194-28419 | Comment submitted by Maria Cecilia Dallari |
| EPA-HQ-OAR-2025-0194-2842 | Comment submitted by Gael  Jacobo |
| EPA-HQ-OAR-2025-0194-28420 | Comment submitted by Jean Baldwin McLevedge |
| EPA-HQ-OAR-2025-0194-28421 | Comment submitted by Julie Glover |
| EPA-HQ-OAR-2025-0194-28422 | Comment submitted by Betty Kissilove |
| EPA-HQ-OAR-2025-0194-28423 | Comment submitted by Barbara We |
| EPA-HQ-OAR-2025-0194-28424 | Comment submitted by Lynn Kifer |
| EPA-HQ-OAR-2025-0194-28425 | Comment submitted by John Coffey |
| EPA-HQ-OAR-2025-0194-28426 | Comment submitted by Arlene Satz |
| EPA-HQ-OAR-2025-0194-28427 | Comment submitted by Linda Bauman |
| EPA-HQ-OAR-2025-0194-28428 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28429 | Comment submitted by Angela Jones |
| EPA-HQ-OAR-2025-0194-2843 | Comment submitted by Araceli Solis |
| EPA-HQ-OAR-2025-0194-28430 | Comment submitted by April Herron |
| EPA-HQ-OAR-2025-0194-28431 | Comment submitted by Joan Maiers |
| EPA-HQ-OAR-2025-0194-28432 | Comment submitted by Paul Jacobson |
| EPA-HQ-OAR-2025-0194-28433 | Comment submitted by David Thompson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28434 | Comment submitted by Terry Forrest |
| EPA-HQ-OAR-2025-0194-28435 | Comment submitted by M. Patrick Olney |
| EPA-HQ-OAR-2025-0194-28436 | Comment submitted by Maureen Perron |
| EPA-HQ-OAR-2025-0194-28437 | Comment submitted by Elizabeth Whitehouse |
| EPA-HQ-OAR-2025-0194-28438 | Comment submitted by Leo Faddis |
| EPA-HQ-OAR-2025-0194-28439 | Comment submitted by Stephen Sachs |
| EPA-HQ-OAR-2025-0194-2844 | Comment submitted by Amelia Fairleigh |
| EPA-HQ-OAR-2025-0194-28440 | Comment submitted by Wanda Brown |
| EPA-HQ-OAR-2025-0194-28441 | Comment submitted by Gayle Tonkovich |
| EPA-HQ-OAR-2025-0194-28442 | Comment submitted by Kelly Champion |
| EPA-HQ-OAR-2025-0194-28443 | Comment submitted by Bernard Lizak |
| EPA-HQ-OAR-2025-0194-28444 | Comment submitted by Michael Overend |
| EPA-HQ-OAR-2025-0194-28445 | Comment submitted by Carole Cooper |
| EPA-HQ-OAR-2025-0194-28446 | Comment submitted by Beth Davidson |
| EPA-HQ-OAR-2025-0194-28447 | Comment submitted by Lorraine McMullim |
| EPA-HQ-OAR-2025-0194-28448 | Comment submitted by Dianne Blankenship |
| EPA-HQ-OAR-2025-0194-28449 | Comment submitted by Kevin Bessett |
| EPA-HQ-OAR-2025-0194-2845 | Comment submitted by Patricia McCrimmon |
| EPA-HQ-OAR-2025-0194-28450 | Comment submitted by Meg Miller |
| EPA-HQ-OAR-2025-0194-28451 | Comment submitted by Don Dillinger |
| EPA-HQ-OAR-2025-0194-28452 | Comment submitted by Terry Hess |
| EPA-HQ-OAR-2025-0194-28453 | Comment submitted by John Artim |
| EPA-HQ-OAR-2025-0194-28454 | Comment submitted by Eric Roth |
| EPA-HQ-OAR-2025-0194-28455 | Comment submitted by Pamela Gagliardo |
| EPA-HQ-OAR-2025-0194-28456 | Comment submitted by Wayne Pipke |
| EPA-HQ-OAR-2025-0194-28457 | Comment submitted by Mariette Pelarske |
| EPA-HQ-OAR-2025-0194-28458 | Comment submitted by Nicola Nelson |
| EPA-HQ-OAR-2025-0194-28459 | Comment submitted by Douglas Nielsen |
| EPA-HQ-OAR-2025-0194-2846 | Comment submitted by Esperanza Govea |
| EPA-HQ-OAR-2025-0194-28460 | Comment submitted by Signe Lauritzen |
| EPA-HQ-OAR-2025-0194-28461 | Comment submitted by Cliff Shaw |
| EPA-HQ-OAR-2025-0194-28462 | Comment submitted by Megan Shumway |
| EPA-HQ-OAR-2025-0194-28463 | Comment submitted by Karin Hemmingsen |
| EPA-HQ-OAR-2025-0194-28464 | Comment submitted by Nancy Easterberg |
| EPA-HQ-OAR-2025-0194-28465 | Comment submitted by Lisa James |
| EPA-HQ-OAR-2025-0194-28466 | Comment submitted by Wendy Dart |
| EPA-HQ-OAR-2025-0194-28467 | Comment submitted by Natalie Cuesta |
| EPA-HQ-OAR-2025-0194-28468 | Comment submitted by Douglas Sojourner |
| EPA-HQ-OAR-2025-0194-28469 | Comment submitted by Annette Ahlander |
| EPA-HQ-OAR-2025-0194-2847 | Comment submitted by Franchesca Ramirez |
| EPA-HQ-OAR-2025-0194-28470 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-28471 | Comment submitted by Kathryn Kwiatkowski |
| EPA-HQ-OAR-2025-0194-28472 | Comment submitted by Margaret Joseph |
| EPA-HQ-OAR-2025-0194-28473 | Comment submitted by Stephen Mudrick |
| EPA-HQ-OAR-2025-0194-28474 | Comment submitted by Peter Sigmann |
| EPA-HQ-OAR-2025-0194-28475 | Comment submitted by Ronald Dunn |
| EPA-HQ-OAR-2025-0194-28476 | Comment submitted by Philip Buskirk |
| EPA-HQ-OAR-2025-0194-28477 | Comment submitted by Eric Blischke |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-28478 | Comment submitted by Sarah Scott |
| EPA-HQ-OAR-2025-0194-28479 | Comment submitted by Denis Lougeay |
| EPA-HQ-OAR-2025-0194-2848 | Comment submitted by Manuel Juarez |
| EPA-HQ-OAR-2025-0194-28480 | Comment submitted by Mark Yonkman |
| EPA-HQ-OAR-2025-0194-28481 | Comment submitted by Gloria Frank |
| EPA-HQ-OAR-2025-0194-28482 | Comment submitted by Frits Soepyan |
| EPA-HQ-OAR-2025-0194-28483 | Comment submitted by Gerry Koning |
| EPA-HQ-OAR-2025-0194-28484 | Comment submitted by David Leenhouts |
| EPA-HQ-OAR-2025-0194-28485 | Comment submitted by C. Wallace |
| EPA-HQ-OAR-2025-0194-28486 | Comment submitted by Catherine Fant |
| EPA-HQ-OAR-2025-0194-28487 | Comment submitted by Alan H. Lockwood |
| EPA-HQ-OAR-2025-0194-28488 | Comment submitted by Robert Haw |
| EPA-HQ-OAR-2025-0194-28489 | Comment submitted by Susan B. Buck |
| EPA-HQ-OAR-2025-0194-2849 | Comment submitted by Layla Garza |
| EPA-HQ-OAR-2025-0194-28490 | Comment submitted by Eliza Harrison |
| EPA-HQ-OAR-2025-0194-28491 | Comment submitted by Kate Tapley |
| EPA-HQ-OAR-2025-0194-28492 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28493 | Comment submitted by Miles Powell |
| EPA-HQ-OAR-2025-0194-28494 | Comment submitted by William Maier |
| EPA-HQ-OAR-2025-0194-28495 | Comment submitted by Brian Fagan |
| EPA-HQ-OAR-2025-0194-28496 | Comment submitted by Nathan Crockett |
| EPA-HQ-OAR-2025-0194-28497 | Comment submitted by Karen W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28498 | Comment submitted by John Kavalunas |
| EPA-HQ-OAR-2025-0194-28499 | Comment submitted by Scott Hudson |
| EPA-HQ-OAR-2025-0194-2850 | Comment submitted by Sharon Brownfield |
| EPA-HQ-OAR-2025-0194-28500 | Comment submitted by Tara Hunter |
| EPA-HQ-OAR-2025-0194-28501 | Comment submitted by Andrew Rosenow |
| EPA-HQ-OAR-2025-0194-28502 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28503 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28504 | Comment submitted by Mary W. Mayer |
| EPA-HQ-OAR-2025-0194-28505 | Comment submitted by Michael Tuso |
| EPA-HQ-OAR-2025-0194-28506 | Comment submitted by Jennifer Carman |
| EPA-HQ-OAR-2025-0194-28507 | Comment submitted by Laurene Cochran |
| EPA-HQ-OAR-2025-0194-28508 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28509 | Comment submitted by Paul Armstrong |
| EPA-HQ-OAR-2025-0194-2851 | Comment submitted by Yulissa Martinez |
| EPA-HQ-OAR-2025-0194-28510 | Comment submitted by Sheila Cobb |
| EPA-HQ-OAR-2025-0194-28511 | Comment submitted by Valerie Hoffmann |
| EPA-HQ-OAR-2025-0194-28512 | Comment submitted by Cornelia Herschel |
| EPA-HQ-OAR-2025-0194-28513 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-28514 | Comment submitted by Curtis Bohlen |
| EPA-HQ-OAR-2025-0194-28515 | Comment submitted by Ken Lauter |
| EPA-HQ-OAR-2025-0194-28516 | Comment submitted by Margot Tollefson/Conard |
| EPA-HQ-OAR-2025-0194-28517 | Comment submitted by Cindee Fowler |
| EPA-HQ-OAR-2025-0194-28518 | Comment submitted by Linda Drejerwski |
| EPA-HQ-OAR-2025-0194-28519 | Comment submitted by Mary Dickey |
| EPA-HQ-OAR-2025-0194-2852 | Comment submitted by Cristian Alardin |
| EPA-HQ-OAR-2025-0194-28520 | Comment submitted by Audrey Wright |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28521 | Comment submitted by Kay Plavidal |
| EPA-HQ-OAR-2025-0194-28522 | Comment submitted by Robin Clark |
| EPA-HQ-OAR-2025-0194-28523 | Comment submitted by Elaine Levine |
| EPA-HQ-OAR-2025-0194-28524 | Comment submitted by Lori Randall |
| EPA-HQ-OAR-2025-0194-28525 | Comment submitted by Russell Donnelly |
| EPA-HQ-OAR-2025-0194-28526 | Comment submitted by Patti Tomasello |
| EPA-HQ-OAR-2025-0194-28527 | Comment submitted by Sarah McLaughlin |
| EPA-HQ-OAR-2025-0194-28528 | Comment submitted by Paul Wigutow |
| EPA-HQ-OAR-2025-0194-28529 | Comment submitted by Brittany Gravely |
| EPA-HQ-OAR-2025-0194-2853 | Comment submitted by Erin Eastwood |
| EPA-HQ-OAR-2025-0194-28530 | Comment submitted by Tricia Shepard |
| EPA-HQ-OAR-2025-0194-28531 | Comment submitted by Cynthia L. Summerhawk |
| EPA-HQ-OAR-2025-0194-28532 | Comment submitted by Sharon Williams |
| EPA-HQ-OAR-2025-0194-28533 | Comment submitted by Connie Helman |
| EPA-HQ-OAR-2025-0194-28534 | Comment submitted by Zaiga Alksnitis |
| EPA-HQ-OAR-2025-0194-28535 | Comment submitted by Susan Cohen |
| EPA-HQ-OAR-2025-0194-28536 | Comment submitted by Colleen Rodger |
| EPA-HQ-OAR-2025-0194-28537 | Comment submitted by Rona Fried |
| EPA-HQ-OAR-2025-0194-28538 | Comment submitted by Meredith Priestley |
| EPA-HQ-OAR-2025-0194-28539 | Comment submitted by Thomas V. Pilla |
| EPA-HQ-OAR-2025-0194-2854 | Comment submitted by Amede Rubio |
| EPA-HQ-OAR-2025-0194-28540 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28541 | Comment submitted by Matthew Nelson |
| EPA-HQ-OAR-2025-0194-28542 | Comment submitted by Patricia Nicholson |
| EPA-HQ-OAR-2025-0194-28543 | Comment submitted by Bill Blaine |
| EPA-HQ-OAR-2025-0194-28544 | Comment submitted by Ken M (no surname provided) |
| EPA-HQ-OAR-2025-0194-28545 | Comment submitted by Mike Honkomp |
| EPA-HQ-OAR-2025-0194-28546 | Comment submitted by Linda Bitsas |
| EPA-HQ-OAR-2025-0194-28547 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-28548 | Comment submitted by Peter Jones |
| EPA-HQ-OAR-2025-0194-28549 | Comment submitted by Susan Keirn Kester |
| EPA-HQ-OAR-2025-0194-2855 | Comment submitted by Peter Schneider |
| EPA-HQ-OAR-2025-0194-28550 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28551 | Comment submitted by Cetan Bluesky |
| EPA-HQ-OAR-2025-0194-28552 | Comment submitted by Mary Lewallen |
| EPA-HQ-OAR-2025-0194-28553 | Comment submitted by Burton K Reno |
| EPA-HQ-OAR-2025-0194-28554 | Comment submitted by Mary Heffelfinger |
| EPA-HQ-OAR-2025-0194-28555 | Comment submitted by Patrick Barry |
| EPA-HQ-OAR-2025-0194-28556 | Comment submitted by Patrice Beal |
| EPA-HQ-OAR-2025-0194-28557 | Comment submitted by Dusan Lysy |
| EPA-HQ-OAR-2025-0194-28558 | Comment submitted by Lorena Stanley Tambini |
| EPA-HQ-OAR-2025-0194-28559 | Comment submitted by T. Thorsen |
| EPA-HQ-OAR-2025-0194-2856 | Comment submitted by Derek Garcia |
| EPA-HQ-OAR-2025-0194-28560 | Comment submitted by Tricia Salazar |
| EPA-HQ-OAR-2025-0194-28561 | Comment submitted by Ray Deutsch |
| EPA-HQ-OAR-2025-0194-28562 | Comment submitted by Richard Ward |
| EPA-HQ-OAR-2025-0194-28563 | Comment submitted by Eric Burr |
| EPA-HQ-OAR-2025-0194-28564 | Comment submitted by Roderick Gregory |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28565 | Comment submitted by Pat Fitzgerald |
| EPA-HQ-OAR-2025-0194-28566 | Comment submitted by Anne Zara |
| EPA-HQ-OAR-2025-0194-28567 | Comment submitted by Martha Seijas |
| EPA-HQ-OAR-2025-0194-28568 | Comment submitted by Robert Hoekstra |
| EPA-HQ-OAR-2025-0194-28569 | Comment submitted by Carl Miller |
| EPA-HQ-OAR-2025-0194-2857 | Comment submitted by Steve Muller |
| EPA-HQ-OAR-2025-0194-28570 | Comment submitted by Pierre Catala |
| EPA-HQ-OAR-2025-0194-28571 | Comment submitted by Dave White |
| EPA-HQ-OAR-2025-0194-28572 | Comment submitted by Jean E. Davis |
| EPA-HQ-OAR-2025-0194-28573 | Comment submitted by Elainie Cass |
| EPA-HQ-OAR-2025-0194-28574 | Comment submitted by Tim Harris |
| EPA-HQ-OAR-2025-0194-28575 | Comment submitted by Ralph Myer |
| EPA-HQ-OAR-2025-0194-28576 | Comment submitted by Terri Ferrier |
| EPA-HQ-OAR-2025-0194-28577 | Comment submitted by Linda Granato |
| EPA-HQ-OAR-2025-0194-28578 | Comment submitted by Cynthia Disanto |
| EPA-HQ-OAR-2025-0194-28579 | Comment submitted by Jennifer Good |
| EPA-HQ-OAR-2025-0194-2858 | Comment submitted by Blaine Elizalde |
| EPA-HQ-OAR-2025-0194-28580 | Comment submitted by Pamela A. Lowry |
| EPA-HQ-OAR-2025-0194-28581 | Comment submitted by Myles Davis |
| EPA-HQ-OAR-2025-0194-28582 | Comment submitted by Deanna Harkins |
| EPA-HQ-OAR-2025-0194-28583 | Comment submitted by Cheryl Ash |
| EPA-HQ-OAR-2025-0194-28584 | Comment submitted by Christopher X. Voreck |
| EPA-HQ-OAR-2025-0194-28585 | Comment submitted by Timothy Bishop |
| EPA-HQ-OAR-2025-0194-28586 | Comment submitted by Connie Northern |
| EPA-HQ-OAR-2025-0194-28587 | Comment submitted by John Conway |
| EPA-HQ-OAR-2025-0194-28588 | Comment submitted by Rosanne F. Klarer |
| EPA-HQ-OAR-2025-0194-28589 | Comment submitted by Stephen Johnson |
| EPA-HQ-OAR-2025-0194-2859 | Comment submitted by Steven Biggio |
| EPA-HQ-OAR-2025-0194-28590 | Comment submitted by Debra O'Neil |
| EPA-HQ-OAR-2025-0194-28591 | Comment submitted by Bill Lundeen |
| EPA-HQ-OAR-2025-0194-28592 | Comment submitted by Kim Estes |
| EPA-HQ-OAR-2025-0194-28593 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28594 | Comment submitted by Fay Stewart |
| EPA-HQ-OAR-2025-0194-28595 | Comment submitted by Paula Helene |
| EPA-HQ-OAR-2025-0194-28596 | Comment submitted by Don Ino |
| EPA-HQ-OAR-2025-0194-28597 | Comment submitted by Deborah Bourne |
| EPA-HQ-OAR-2025-0194-28598 | Comment submitted by Elizabeth Burns |
| EPA-HQ-OAR-2025-0194-28599 | Comment submitted by Mike Letteriello |
| EPA-HQ-OAR-2025-0194-2860 | Comment submitted by John Stocky |
| EPA-HQ-OAR-2025-0194-28600 | Comment submitted by Jacqueline Cuthbertson |
| EPA-HQ-OAR-2025-0194-28601 | Comment submitted by Kathy Sugarman |
| EPA-HQ-OAR-2025-0194-28602 | Comment submitted by Cristine Saunders |
| EPA-HQ-OAR-2025-0194-28603 | Comment submitted by David Smernoff |
| EPA-HQ-OAR-2025-0194-28604 | Comment submitted by Pamela Nelson |
| EPA-HQ-OAR-2025-0194-28605 | Comment submitted by Michael Dolan |
| EPA-HQ-OAR-2025-0194-28606 | Comment submitted by Edward Main |
| EPA-HQ-OAR-2025-0194-28607 | Comment submitted by Stephanie Johnson |
| EPA-HQ-OAR-2025-0194-28608 | Comment submitted by Karen Sheflo |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-28609 | Comment submitted by Raynell Taylor |
| EPA-HQ-OAR-2025-0194-2861 | Comment submitted by Leslie Moran |
| EPA-HQ-OAR-2025-0194-28610 | Comment submitted by Crystal Barrett |
| EPA-HQ-OAR-2025-0194-28611 | Comment submitted by Irene Francis |
| EPA-HQ-OAR-2025-0194-28612 | Comment submitted by Grace Diaz |
| EPA-HQ-OAR-2025-0194-28613 | Comment submitted by Dan and Jan Blair |
| EPA-HQ-OAR-2025-0194-28614 | Comment submitted by John K. Erskine |
| EPA-HQ-OAR-2025-0194-28615 | Comment submitted by Teresa Tillman |
| EPA-HQ-OAR-2025-0194-28616 | Comment submitted by Emily Lee |
| EPA-HQ-OAR-2025-0194-28617 | Comment submitted by Mary Dyck |
| EPA-HQ-OAR-2025-0194-28618 | Comment submitted by Jim Schulman |
| EPA-HQ-OAR-2025-0194-28619 | Comment submitted by Anne Lusby-Denham |
| EPA-HQ-OAR-2025-0194-2862 | Comment submitted by Virginia Palacios |
| EPA-HQ-OAR-2025-0194-28620 | Comment submitted by Susan Davis |
| EPA-HQ-OAR-2025-0194-28621 | Comment submitted by Karol Long |
| EPA-HQ-OAR-2025-0194-28622 | Comment submitted by Gregory Fite |
| EPA-HQ-OAR-2025-0194-28623 | Comment submitted by Nathan Harling |
| EPA-HQ-OAR-2025-0194-28624 | Comment submitted by Betty Dunn |
| EPA-HQ-OAR-2025-0194-28625 | Comment submitted by Elizabeth Scheelkeita |
| EPA-HQ-OAR-2025-0194-28626 | Comment submitted by John Underwood |
| EPA-HQ-OAR-2025-0194-28627 | Comment submitted by Joline Barth |
| EPA-HQ-OAR-2025-0194-28628 | Comment submitted by Pati Curedale |
| EPA-HQ-OAR-2025-0194-28629 | Comment submitted by Darin Henry |
| EPA-HQ-OAR-2025-0194-2863 | Comment submitted by Debbie Zwirtz |
| EPA-HQ-OAR-2025-0194-28630 | Comment submitted by Gail Matthews |
| EPA-HQ-OAR-2025-0194-28631 | Comment submitted by Sarah Donovan |
| EPA-HQ-OAR-2025-0194-28632 | Comment submitted by Marie Maughan |
| EPA-HQ-OAR-2025-0194-28633 | Comment submitted by Debra deLuis |
| EPA-HQ-OAR-2025-0194-28634 | Comment submitted by Anita Cannata Nowell |
| EPA-HQ-OAR-2025-0194-28635 | Comment submitted by Melany Flint |
| EPA-HQ-OAR-2025-0194-28636 | Comment submitted by Bonita Knapp |
| EPA-HQ-OAR-2025-0194-28637 | Comment submitted by Ruth Pratt |
| EPA-HQ-OAR-2025-0194-28638 | Comment submitted by Cynthia Coppola |
| EPA-HQ-OAR-2025-0194-28639 | Comment submitted by James Warren |
| EPA-HQ-OAR-2025-0194-2864 | Comment submitted by Carolyn Barthel |
| EPA-HQ-OAR-2025-0194-28640 | Comment submitted by Shelby Capacio |
| EPA-HQ-OAR-2025-0194-28641 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 5 of 8) |
| EPA-HQ-OAR-2025-0194-28642 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 6 of 8) |
| EPA-HQ-OAR-2025-0194-28643 | Comment submitted by Jeanne St. Pierre |
| EPA-HQ-OAR-2025-0194-28644 | Comment submitted by Tom Farnsworth |
| EPA-HQ-OAR-2025-0194-28645 | Comment submitted by Rachel Vaughan |
| EPA-HQ-OAR-2025-0194-28646 | Comment submitted by David Nikkel |
| EPA-HQ-OAR-2025-0194-28647 | Comment submitted by Carole Tang |
| EPA-HQ-OAR-2025-0194-28648 | Comment submitted by Kathryn Kaffer |
| EPA-HQ-OAR-2025-0194-28649 | Comment submitted by Carol Book |
| EPA-HQ-OAR-2025-0194-2865 | Comment submitted by Mariana Ortega |
| EPA-HQ-OAR-2025-0194-28650 | Comment submitted by Sherry Guzzi |
| EPA-HQ-OAR-2025-0194-28651 | Comment submitted by Kenneth Key |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28652 | Comment submitted by Heather Rudin |
| EPA-HQ-OAR-2025-0194-28653 | Comment submitted by Catherine Lanzl |
| EPA-HQ-OAR-2025-0194-28654 | Comment submitted by Linda Antil |
| EPA-HQ-OAR-2025-0194-28655 | Comment submitted by Vincent Daco |
| EPA-HQ-OAR-2025-0194-28656 | Comment submitted by Susan Crampton |
| EPA-HQ-OAR-2025-0194-28657 | Comment submitted by Andrew Forbes |
| EPA-HQ-OAR-2025-0194-28658 | Comment submitted by Joyce Burgin |
| EPA-HQ-OAR-2025-0194-28659 | Comment submitted by Duane Sebesta |
| EPA-HQ-OAR-2025-0194-2866 | Comment submitted by Claire Perricelli |
| EPA-HQ-OAR-2025-0194-28660 | Comment submitted by Dan Dowdall |
| EPA-HQ-OAR-2025-0194-28661 | Comment submitted by Jasmin Sharp |
| EPA-HQ-OAR-2025-0194-28662 | Comment submitted by Bill Crosier |
| EPA-HQ-OAR-2025-0194-28663 | Comment submitted by Melissa A. Riparetti-Stepien |
| EPA-HQ-OAR-2025-0194-28664 | Comment submitted by Rebecca Anderson |
| EPA-HQ-OAR-2025-0194-28665 | Comment submitted by Stephen Wright |
| EPA-HQ-OAR-2025-0194-28666 | Comment submitted by April Woods |
| EPA-HQ-OAR-2025-0194-28667 | Comment submitted by Norman Bishop |
| EPA-HQ-OAR-2025-0194-28668 | Comment submitted by Donna Keem |
| EPA-HQ-OAR-2025-0194-28669 | Comment submitted by Robert Larick |
| EPA-HQ-OAR-2025-0194-2867 | Comment submitted by Mark Haver |
| EPA-HQ-OAR-2025-0194-28670 | Comment submitted by Elizabeth Windisch |
| EPA-HQ-OAR-2025-0194-28671 | Comment submitted by Beth Weisberg |
| EPA-HQ-OAR-2025-0194-28672 | Comment submitted by Gregg Kelley |
| EPA-HQ-OAR-2025-0194-28673 | Comment submitted by Cortney Wood |
| EPA-HQ-OAR-2025-0194-28674 | Comment submitted by JeVerna Haynes |
| EPA-HQ-OAR-2025-0194-28675 | Comment submitted by William April |
| EPA-HQ-OAR-2025-0194-28676 | Comment submitted by Anita Goll Meissner |
| EPA-HQ-OAR-2025-0194-28677 | Comment submitted by Cameron Wright |
| EPA-HQ-OAR-2025-0194-28678 | Comment submitted by Randy Bernard |
| EPA-HQ-OAR-2025-0194-28679 | Comment submitted by Joyce Hines |
| EPA-HQ-OAR-2025-0194-2868 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28680 | Comment submitted by Stanley Rothbardt |
| EPA-HQ-OAR-2025-0194-28681 | Comment submitted by Carolyn Petrakis |
| EPA-HQ-OAR-2025-0194-28682 | Comment submitted by Christopher Irwin |
| EPA-HQ-OAR-2025-0194-28683 | Comment submitted by Mark Waltzer |
| EPA-HQ-OAR-2025-0194-28684 | Comment submitted by  Karen L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28685 | Comment submitted by Marianne Edain |
| EPA-HQ-OAR-2025-0194-28686 | Comment submitted by Robert Malfucci |
| EPA-HQ-OAR-2025-0194-28687 | Comment submitted by Brennan Smith |
| EPA-HQ-OAR-2025-0194-28688 | Comment submitted by Linda Farrelly |
| EPA-HQ-OAR-2025-0194-28689 | Comment submitted by Kate Richardson |
| EPA-HQ-OAR-2025-0194-2869 | Comment submitted by Rodney Garrett Jr. |
| EPA-HQ-OAR-2025-0194-28690 | Comment submitted by Barbara Tustian |
| EPA-HQ-OAR-2025-0194-28691 | Comment submitted by Gayle Mackey |
| EPA-HQ-OAR-2025-0194-28692 | Comment submitted by Allan Greenberg |
| EPA-HQ-OAR-2025-0194-28693 | Comment submitted by Polly Abney |
| EPA-HQ-OAR-2025-0194-28694 | Comment submitted by J. Marks |
| EPA-HQ-OAR-2025-0194-28695 | Comment submitted by Perry Gx |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28696 | Comment submitted by Nancy Foster |
| EPA-HQ-OAR-2025-0194-28697 | Comment submitted by Kathy Allen |
| EPA-HQ-OAR-2025-0194-28698 | Comment submitted by Elizabeth McGrath |
| EPA-HQ-OAR-2025-0194-28699 | Comment submitted by John Miller |
| EPA-HQ-OAR-2025-0194-2870 | Comment submitted by Cynthia Thornton-Tang |
| EPA-HQ-OAR-2025-0194-28700 | Comment submitted by Marcia Jepson |
| EPA-HQ-OAR-2025-0194-28701 | Comment submitted by Deirdre Winkelhake |
| EPA-HQ-OAR-2025-0194-28702 | Comment submitted by Robert Dumont |
| EPA-HQ-OAR-2025-0194-28703 | Comment submitted by Kendre Johnson |
| EPA-HQ-OAR-2025-0194-28704 | Comment submitted by Rebecca Shedd |
| EPA-HQ-OAR-2025-0194-28705 | Comment submitted by Melvin White |
| EPA-HQ-OAR-2025-0194-28706 | Comment submitted by John Peterson |
| EPA-HQ-OAR-2025-0194-28707 | Comment submitted by Robert Kain |
| EPA-HQ-OAR-2025-0194-28708 | Comment submitted by Susan Curry |
| EPA-HQ-OAR-2025-0194-28709 | Comment submitted by Erin Barrett |
| EPA-HQ-OAR-2025-0194-2871 | Comment submitted by Barbara Burton |
| EPA-HQ-OAR-2025-0194-28710 | Comment submitted by Sandra Cole |
| EPA-HQ-OAR-2025-0194-28711 | Comment submitted by Jean W. Hanson |
| EPA-HQ-OAR-2025-0194-28712 | Comment submitted by Lynda Hohmann |
| EPA-HQ-OAR-2025-0194-28713 | Comment submitted by Marilee Meyer |
| EPA-HQ-OAR-2025-0194-28714 | Comment submitted by William Hossack |
| EPA-HQ-OAR-2025-0194-28715 | Comment submitted by Sharon Thorstenson |
| EPA-HQ-OAR-2025-0194-28716 | Comment submitted by Scott Sesher |
| EPA-HQ-OAR-2025-0194-28717 | Comment submitted by Thomas Rascon |
| EPA-HQ-OAR-2025-0194-28718 | Comment submitted by Susan Porter |
| EPA-HQ-OAR-2025-0194-28719 | Comment submitted by Sabrina Fedel |
| EPA-HQ-OAR-2025-0194-2872 | Comment submitted by Thomas Rausch |
| EPA-HQ-OAR-2025-0194-28720 | Comment submitted by David Martin |
| EPA-HQ-OAR-2025-0194-28721 | Comment submitted by David Sloas |
| EPA-HQ-OAR-2025-0194-28722 | Comment submitted by Ann McGarry |
| EPA-HQ-OAR-2025-0194-28723 | Comment submitted by Carol Mackey |
| EPA-HQ-OAR-2025-0194-28724 | Comment submitted by David Konkle |
| EPA-HQ-OAR-2025-0194-28725 | Comment submitted by Kathryn Hart |
| EPA-HQ-OAR-2025-0194-28726 | Comment submitted by Gail Kennon |
| EPA-HQ-OAR-2025-0194-28727 | Comment submitted by Denise Casey |
| EPA-HQ-OAR-2025-0194-28728 | Comment submitted by Butch Heidmann |
| EPA-HQ-OAR-2025-0194-28729 | Comment submitted by Peter Connell |
| EPA-HQ-OAR-2025-0194-2873 | Comment submitted by Sam Sewell |
| EPA-HQ-OAR-2025-0194-28730 | Comment submitted by Felicia Alfieri |
| EPA-HQ-OAR-2025-0194-28731 | Comment submitted by Ray Losoya |
| EPA-HQ-OAR-2025-0194-28732 | Comment submitted by Carl Yaeckel |
| EPA-HQ-OAR-2025-0194-28733 | Comment submitted by Joan Beebe |
| EPA-HQ-OAR-2025-0194-28734 | Comment submitted by John A. Lowe |
| EPA-HQ-OAR-2025-0194-28735 | Comment submitted by Sandy Bahr |
| EPA-HQ-OAR-2025-0194-28736 | Comment submitted by Stephen Stadler |
| EPA-HQ-OAR-2025-0194-28737 | Comment submitted by Rheya Wren |
| EPA-HQ-OAR-2025-0194-28738 | Comment submitted by Rex Van Slyke |
| EPA-HQ-OAR-2025-0194-28739 | Comment submitted by Kerron Walker |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2874 | Comment submitted by Katherine Enberg |
| EPA-HQ-OAR-2025-0194-28740 | Comment submitted by Henry J. DeLuca |
| EPA-HQ-OAR-2025-0194-28741 | Comment submitted by Veronica Culpepper |
| EPA-HQ-OAR-2025-0194-28742 | Comment submitted by Martin Lynch |
| EPA-HQ-OAR-2025-0194-28743 | Comment submitted by Genita Costello |
| EPA-HQ-OAR-2025-0194-28744 | Comment submitted by Terri Lantz |
| EPA-HQ-OAR-2025-0194-28745 | Comment submitted by Joseph Jewell |
| EPA-HQ-OAR-2025-0194-28746 | Comment submitted by Michael Spencer |
| EPA-HQ-OAR-2025-0194-28747 | Comment submitted by Philip Nordeck |
| EPA-HQ-OAR-2025-0194-28748 | Comment submitted by Jeanne Poirier |
| EPA-HQ-OAR-2025-0194-28749 | Comment submitted by Jim Edwards |
| EPA-HQ-OAR-2025-0194-2875 | Comment submitted by Graydon Loar |
| EPA-HQ-OAR-2025-0194-28750 | Comment submitted by John Crusius |
| EPA-HQ-OAR-2025-0194-28751 | Comment submitted by Karl Gruse |
| EPA-HQ-OAR-2025-0194-28752 | Comment submitted by Alexa Dahlgard |
| EPA-HQ-OAR-2025-0194-28753 | Comment submitted by Maria Rivera |
| EPA-HQ-OAR-2025-0194-28754 | Comment submitted by Warren Beck |
| EPA-HQ-OAR-2025-0194-28755 | Comment submitted by Norm Mullen |
| EPA-HQ-OAR-2025-0194-28756 | Comment submitted by Tom Komoroski |
| EPA-HQ-OAR-2025-0194-28757 | Comment submitted by Thomas Norr |
| EPA-HQ-OAR-2025-0194-28758 | Comment submitted by Alison Baker |
| EPA-HQ-OAR-2025-0194-28759 | Comment submitted by Kathleen Smits |
| EPA-HQ-OAR-2025-0194-2876 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28760 | Comment submitted by Louis Holmes |
| EPA-HQ-OAR-2025-0194-28761 | Comment submitted by Samuel Bonnevie |
| EPA-HQ-OAR-2025-0194-28762 | Comment submitted by Annelies van Vonno |
| EPA-HQ-OAR-2025-0194-28763 | Comment submitted by Karen Eger |
| EPA-HQ-OAR-2025-0194-28764 | Comment submitted by Rachel Cuschieri-Murray |
| EPA-HQ-OAR-2025-0194-28765 | Comment submitted by Chris Blake |
| EPA-HQ-OAR-2025-0194-28766 | Comment submitted by Steve Isaacs |
| EPA-HQ-OAR-2025-0194-28767 | Comment submitted by Dustin Shay |
| EPA-HQ-OAR-2025-0194-28768 | Comment submitted by Zach M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28769 | Comment submitted by Paula Cohen |
| EPA-HQ-OAR-2025-0194-2877 | Comment submitted by Jim Wheaton |
| EPA-HQ-OAR-2025-0194-28770 | Comment submitted by Barbara Casey |
| EPA-HQ-OAR-2025-0194-28771 | Comment submitted by Eric Webb |
| EPA-HQ-OAR-2025-0194-28772 | Comment submitted by Stephanie M. Riccobene |
| EPA-HQ-OAR-2025-0194-28773 | Comment submitted by Dennis Weise |
| EPA-HQ-OAR-2025-0194-28774 | Comment submitted by Jeffrey Shallit |
| EPA-HQ-OAR-2025-0194-28775 | Comment submitted by Annika Morrell |
| EPA-HQ-OAR-2025-0194-28776 | Comment submitted by Mary Collins |
| EPA-HQ-OAR-2025-0194-28777 | Comment submitted by Kevin Evart |
| EPA-HQ-OAR-2025-0194-28778 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28779 | Comment submitted by Aidan Tran |
| EPA-HQ-OAR-2025-0194-2878 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28780 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28781 | Comment submitted by Angie McKinnon Carter |
| EPA-HQ-OAR-2025-0194-28782 | Comment submitted by Katherine Nelson |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28783 | Comment submitted by Anthony Conte |
| EPA-HQ-OAR-2025-0194-28784 | Comment submitted by David Everly |
| EPA-HQ-OAR-2025-0194-28785 | Comment submitted by Monte Allen |
| EPA-HQ-OAR-2025-0194-28786 | Comment submitted by Paula Shawa |
| EPA-HQ-OAR-2025-0194-28787 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-28788 | Comment submitted by James (no surname provided) |
| EPA-HQ-OAR-2025-0194-28789 | Comment submitted by John Reinhold |
| EPA-HQ-OAR-2025-0194-2879 | Comment submitted by David Mellinger |
| EPA-HQ-OAR-2025-0194-28790 | Comment submitted by Heather Jarrell |
| EPA-HQ-OAR-2025-0194-28791 | Comment submitted by Belinda Colley |
| EPA-HQ-OAR-2025-0194-28792 | Comment submitted by Cassandra Kapsalis |
| EPA-HQ-OAR-2025-0194-28793 | Comment submitted by Shelley Sutton |
| EPA-HQ-OAR-2025-0194-28794 | Comment submitted by Therese Marie Furois |
| EPA-HQ-OAR-2025-0194-28795 | Comment submitted by David Goertzen |
| EPA-HQ-OAR-2025-0194-28796 | Comment submitted by City of Salem, Massachusetts |
| EPA-HQ-OAR-2025-0194-28797 | Comment submitted by Marilyn Kohn |
| EPA-HQ-OAR-2025-0194-28798 | Comment submitted by Karen Westberg |
| EPA-HQ-OAR-2025-0194-28799 | Comment submitted by Lori Bennett |
| EPA-HQ-OAR-2025-0194-2880 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28800 | Comment submitted by Bo Breda |
| EPA-HQ-OAR-2025-0194-28801 | Comment submitted by Robert Gerhart |
| EPA-HQ-OAR-2025-0194-28802 | Comment submitted by Glenda Lea Nielson |
| EPA-HQ-OAR-2025-0194-28803 | Comment submitted by Peter Wilson |
| EPA-HQ-OAR-2025-0194-28804 | Comment submitted by Deborah Webb |
| EPA-HQ-OAR-2025-0194-28805 | Comment submitted by Brenda McPhail |
| EPA-HQ-OAR-2025-0194-28806 | Comment submitted by James Lupino |
| EPA-HQ-OAR-2025-0194-28807 | Comment submitted by Mary Ricketts |
| EPA-HQ-OAR-2025-0194-28808 | Comment submitted by Sue Fabrican |
| EPA-HQ-OAR-2025-0194-28809 | Comment submitted by Bonnie Lessard |
| EPA-HQ-OAR-2025-0194-2881 | Comment submitted by L. G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28810 | Comment submitted by David Brian Harrington |
| EPA-HQ-OAR-2025-0194-28811 | Comment submitted by Susan Doederlein |
| EPA-HQ-OAR-2025-0194-28812 | Comment submitted by Susan Plummer |
| EPA-HQ-OAR-2025-0194-28813 | Comment submitted by Dave Lindblom |
| EPA-HQ-OAR-2025-0194-28814 | Comment submitted by Gillian Anderson |
| EPA-HQ-OAR-2025-0194-28815 | Comment submitted by Charlotte Laughon |
| EPA-HQ-OAR-2025-0194-28816 | Comment submitted by Bonnie Black |
| EPA-HQ-OAR-2025-0194-28817 | Comment submitted by Jon Krueger |
| EPA-HQ-OAR-2025-0194-28818 | Comment submitted by Lori Koon |
| EPA-HQ-OAR-2025-0194-28819 | Comment submitted by Chelsea Brooks |
| EPA-HQ-OAR-2025-0194-2882 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28820 | Comment submitted by Martha Scruggs |
| EPA-HQ-OAR-2025-0194-28821 | Comment submitted by Theresa Longo |
| EPA-HQ-OAR-2025-0194-28822 | Comment submitted by Eugenio Seda |
| EPA-HQ-OAR-2025-0194-28823 | Comment submitted by Victoria Kaprieian |
| EPA-HQ-OAR-2025-0194-28824 | Comment submitted by Pat Foley |
| EPA-HQ-OAR-2025-0194-28825 | Comment submitted by Pamela Jiranek |
| EPA-HQ-OAR-2025-0194-28826 | Comment submitted by Bonnie J. Smith |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28827 | Comment submitted by Julie Kolehouse |
| EPA-HQ-OAR-2025-0194-28828 | Comment submitted by Don Weber |
| EPA-HQ-OAR-2025-0194-28829 | Comment submitted by Adrian Vega |
| EPA-HQ-OAR-2025-0194-2883 | Comment submitted by Gary Siconolfi Jr. |
| EPA-HQ-OAR-2025-0194-28830 | Comment submitted by Tamara Kinn |
| EPA-HQ-OAR-2025-0194-28831 | Comment submitted by Shannon McEntee |
| EPA-HQ-OAR-2025-0194-28832 | Comment submitted by Shelley Hill |
| EPA-HQ-OAR-2025-0194-28833 | Comment submitted by Jacqueline H. Eramya |
| EPA-HQ-OAR-2025-0194-28834 | Comment submitted by Karen Handschumacher |
| EPA-HQ-OAR-2025-0194-28835 | Comment submitted by Susan Dunaway |
| EPA-HQ-OAR-2025-0194-28836 | Comment submitted by Patricia Bryan |
| EPA-HQ-OAR-2025-0194-28837 | Comment submitted by Kate Elsley |
| EPA-HQ-OAR-2025-0194-28838 | Comment submitted by Sean Elizabeth Lemert |
| EPA-HQ-OAR-2025-0194-28839 | Comment submitted by Luisa Magarian |
| EPA-HQ-OAR-2025-0194-2884 | Comment submitted by Danielle Henn |
| EPA-HQ-OAR-2025-0194-28840 | Comment submitted by Gloria McClintock |
| EPA-HQ-OAR-2025-0194-28841 | Comment submitted by Karen Darnell |
| EPA-HQ-OAR-2025-0194-28842 | Comment submitted by Anne Smith |
| EPA-HQ-OAR-2025-0194-28843 | Comment submitted by A. D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-28844 | Comment submitted by Jeannine Florance |
| EPA-HQ-OAR-2025-0194-28845 | Comment submitted by Kyle McAdam |
| EPA-HQ-OAR-2025-0194-28846 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-28847 | Comment submitted by Sam Butler |
| EPA-HQ-OAR-2025-0194-28848 | Comment submitted by David Farah |
| EPA-HQ-OAR-2025-0194-28849 | Comment submitted by Barry LeBeau |
| EPA-HQ-OAR-2025-0194-2885 | Comment submitted by Sean Morton |
| EPA-HQ-OAR-2025-0194-28850 | Comment submitted by Cathy Betts |
| EPA-HQ-OAR-2025-0194-28851 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-28852 | Comment submitted by Diane O'Donnell |
| EPA-HQ-OAR-2025-0194-28853 | Comment submitted by Elizabeth Bloem |
| EPA-HQ-OAR-2025-0194-28854 | Comment submitted by Claire Keyles |
| EPA-HQ-OAR-2025-0194-28855 | Comment submitted by Jennifer Hewitson |
| EPA-HQ-OAR-2025-0194-28856 | Comment submitted by Philip LeNoble |
| EPA-HQ-OAR-2025-0194-28857 | Comment submitted by Katherine Fredricks |
| EPA-HQ-OAR-2025-0194-28858 | Comment submitted by Sheila Williams |
| EPA-HQ-OAR-2025-0194-28859 | Comment submitted by Alex Neal |
| EPA-HQ-OAR-2025-0194-2886 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28860 | Comment submitted by Victoria Furio |
| EPA-HQ-OAR-2025-0194-28861 | Comment submitted by Stephen Warrenburg |
| EPA-HQ-OAR-2025-0194-28862 | Comment submitted by Dave Stauber |
| EPA-HQ-OAR-2025-0194-28863 | Comment submitted by Kirsten Krueger |
| EPA-HQ-OAR-2025-0194-28864 | Comment submitted by Edward Popkins |
| EPA-HQ-OAR-2025-0194-28865 | Comment submitted by Paulette Schindele |
| EPA-HQ-OAR-2025-0194-28866 | Comment submitted by Terry Sullivan |
| EPA-HQ-OAR-2025-0194-28867 | Comment submitted by Charlotte McGray |
| EPA-HQ-OAR-2025-0194-28868 | Comment submitted by Ruth Petzold |
| EPA-HQ-OAR-2025-0194-28869 | Comment submitted by Vicki Yost |
| EPA-HQ-OAR-2025-0194-2887 | Comment submitted by Scott Weaver |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28870 | Comment submitted by Jennifer Martin |
| EPA-HQ-OAR-2025-0194-28871 | Comment submitted by Laurie McNeill |
| EPA-HQ-OAR-2025-0194-28872 | Comment submitted by Constance O'Hearn |
| EPA-HQ-OAR-2025-0194-28873 | Comment submitted by Marge Lofstrom |
| EPA-HQ-OAR-2025-0194-28874 | Comment submitted by Kathryn Hill |
| EPA-HQ-OAR-2025-0194-28875 | Comment submitted by Howard Fischer |
| EPA-HQ-OAR-2025-0194-28876 | Comment submitted by Winfield Schmidt |
| EPA-HQ-OAR-2025-0194-28877 | Comment submitted by Katherine Dygert |
| EPA-HQ-OAR-2025-0194-28878 | Comment submitted by Jim Boone |
| EPA-HQ-OAR-2025-0194-28879 | Comment submitted by Janet Dickey |
| EPA-HQ-OAR-2025-0194-2888 | Comment submitted by Joey Erickson |
| EPA-HQ-OAR-2025-0194-28880 | Comment submitted by Anne Kiley |
| EPA-HQ-OAR-2025-0194-28881 | Comment submitted by Kathryn Pitt |
| EPA-HQ-OAR-2025-0194-28882 | Comment submitted by Amanda Sue Rudisill |
| EPA-HQ-OAR-2025-0194-28883 | Comment submitted by Phyllis Buckley |
| EPA-HQ-OAR-2025-0194-28884 | Comment submitted by Susan B. O'Connor |
| EPA-HQ-OAR-2025-0194-28885 | Comment submitted by Rosemary Bay |
| EPA-HQ-OAR-2025-0194-28886 | Comment submitted by Kevin Smith |
| EPA-HQ-OAR-2025-0194-28887 | Comment submitted by William Gullige |
| EPA-HQ-OAR-2025-0194-28888 | Comment submitted by Frederick Tuck |
| EPA-HQ-OAR-2025-0194-28889 | Comment submitted by Donita Hohenstein |
| EPA-HQ-OAR-2025-0194-2889 | Comment submitted by John Brink |
| EPA-HQ-OAR-2025-0194-28890 | Comment submitted by Vincent Nicastro |
| EPA-HQ-OAR-2025-0194-28891 | Comment submitted by Elizabeth Warriner |
| EPA-HQ-OAR-2025-0194-28892 | Comment submitted by Christa Svienty |
| EPA-HQ-OAR-2025-0194-28893 | Comment submitted by Tarita Brown |
| EPA-HQ-OAR-2025-0194-28894 | Comment submitted by Justyna Kruszelnicka |
| EPA-HQ-OAR-2025-0194-28895 | Comment submitted by Cathy Ogara |
| EPA-HQ-OAR-2025-0194-28896 | Comment submitted by Carol Miller |
| EPA-HQ-OAR-2025-0194-28897 | Comment submitted by William Nelson |
| EPA-HQ-OAR-2025-0194-28898 | Comment submitted by Alec Lynde |
| EPA-HQ-OAR-2025-0194-28899 | Comment submitted by Holly Gotts |
| EPA-HQ-OAR-2025-0194-2890 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28900 | Comment submitted by Leslie Mikulich |
| EPA-HQ-OAR-2025-0194-28901 | Comment submitted by Karl Mueller |
| EPA-HQ-OAR-2025-0194-28902 | Comment submitted by William April |
| EPA-HQ-OAR-2025-0194-28903 | Comment submitted by Angela Plagge |
| EPA-HQ-OAR-2025-0194-28904 | Comment submitted by Kimberly Koons |
| EPA-HQ-OAR-2025-0194-28905 | Comment submitted by Susan Jensen |
| EPA-HQ-OAR-2025-0194-28906 | Comment submitted by Suzanne Gagne |
| EPA-HQ-OAR-2025-0194-28907 | Comment submitted by Laurie Cantillo |
| EPA-HQ-OAR-2025-0194-28908 | Comment submitted by Kathleen Corby |
| EPA-HQ-OAR-2025-0194-28909 | Comment submitted by Sharon Nash |
| EPA-HQ-OAR-2025-0194-2891 | Comment submitted by Jakub Kudlacz |
| EPA-HQ-OAR-2025-0194-28910 | Comment submitted by Alexandra Radbil |
| EPA-HQ-OAR-2025-0194-28911 | Comment submitted by Mark Canright |
| EPA-HQ-OAR-2025-0194-28912 | Comment submitted by Lois Lopez |
| EPA-HQ-OAR-2025-0194-28913 | Comment submitted by Anthony Vizcaino |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28914 | Comment submitted by Terri Vidal |
| EPA-HQ-OAR-2025-0194-28915 | Comment submitted by Jan Schiller |
| EPA-HQ-OAR-2025-0194-28916 | Comment submitted by Susan Lutz |
| EPA-HQ-OAR-2025-0194-28917 | Comment submitted by Gregory Pancratz |
| EPA-HQ-OAR-2025-0194-28918 | Comment submitted by Patricia Stevesand |
| EPA-HQ-OAR-2025-0194-28919 | Comment submitted by Lorna Honecker |
| EPA-HQ-OAR-2025-0194-2892 | Comment submitted by Richard Koths |
| EPA-HQ-OAR-2025-0194-28920 | Comment submitted by Leslie Christensen |
| EPA-HQ-OAR-2025-0194-28921 | Comment submitted by J. Lintecume |
| EPA-HQ-OAR-2025-0194-28922 | Comment submitted by John Holden |
| EPA-HQ-OAR-2025-0194-28923 | Comment submitted by Robert Fritsch |
| EPA-HQ-OAR-2025-0194-28924 | Comment submitted by Margaret Karen Rist |
| EPA-HQ-OAR-2025-0194-28925 | Comment submitted by Carol Nicholson |
| EPA-HQ-OAR-2025-0194-28926 | Comment submitted by Elizabeth Yuster |
| EPA-HQ-OAR-2025-0194-28927 | Comment submitted by Lois Deady Schulz |
| EPA-HQ-OAR-2025-0194-28928 | Comment submitted by Michael Webb |
| EPA-HQ-OAR-2025-0194-28929 | Comment submitted by Jane Rhodes |
| EPA-HQ-OAR-2025-0194-2893 | Comment submitted by Kenneth Brazier |
| EPA-HQ-OAR-2025-0194-28930 | Comment submitted by Terese Rachal |
| EPA-HQ-OAR-2025-0194-28931 | Comment submitted by Matt Zivich |
| EPA-HQ-OAR-2025-0194-28932 | Comment submitted by Dana Stewart |
| EPA-HQ-OAR-2025-0194-28933 | Comment submitted by Mary Weeden |
| EPA-HQ-OAR-2025-0194-28934 | Comment submitted by Brad Nelson |
| EPA-HQ-OAR-2025-0194-28935 | Comment submitted by Paul Bienhoff |
| EPA-HQ-OAR-2025-0194-28936 | Comment submitted by Keith Porter |
| EPA-HQ-OAR-2025-0194-28937 | Comment submitted by Bill Thibedeau |
| EPA-HQ-OAR-2025-0194-28938 | Comment submitted by K. Danowski |
| EPA-HQ-OAR-2025-0194-28939 | Comment submitted by Linda Farley |
| EPA-HQ-OAR-2025-0194-2894 | Comment submitted by Jim Garrett |
| EPA-HQ-OAR-2025-0194-28940 | Comment submitted by Adam Ashkenazi |
| EPA-HQ-OAR-2025-0194-28941 | Comment submitted by Chris Chookiatsirichai |
| EPA-HQ-OAR-2025-0194-28942 | Comment submitted by C. Skinner |
| EPA-HQ-OAR-2025-0194-28943 | Comment submitted by Linda Kollman |
| EPA-HQ-OAR-2025-0194-28944 | Comment submitted by Eva McRae |
| EPA-HQ-OAR-2025-0194-28945 | Comment submitted by Bryan Shipp |
| EPA-HQ-OAR-2025-0194-28946 | Comment submitted by Joy Baker |
| EPA-HQ-OAR-2025-0194-28947 | Comment submitted by Pierre Catala |
| EPA-HQ-OAR-2025-0194-28948 | Comment submitted by Nancy DeNazario |
| EPA-HQ-OAR-2025-0194-28949 | Comment submitted by K. Danowski |
| EPA-HQ-OAR-2025-0194-2895 | Comment submitted by Casey Barton |
| EPA-HQ-OAR-2025-0194-28950 | Comment submitted by Sandy Rhein |
| EPA-HQ-OAR-2025-0194-28951 | Comment submitted by Julie Ward |
| EPA-HQ-OAR-2025-0194-28952 | Comment submitted by Michael House |
| EPA-HQ-OAR-2025-0194-28953 | Comment submitted by Sherri Bowman Arias |
| EPA-HQ-OAR-2025-0194-28954 | Comment submitted by Blythe Clark-McKitrick |
| EPA-HQ-OAR-2025-0194-28955 | Comment submitted by Kelly Lyndon |
| EPA-HQ-OAR-2025-0194-28956 | Comment submitted by Emani Brown |
| EPA-HQ-OAR-2025-0194-28957 | Comment submitted by Sandra Rhein |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-28958 | Comment submitted by Cheryl Zalzal |
| EPA-HQ-OAR-2025-0194-28959 | Comment submitted by Jane Rothenberg |
| EPA-HQ-OAR-2025-0194-2896 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28960 | Comment submitted by Marc Stein |
| EPA-HQ-OAR-2025-0194-28961 | Comment submitted by Nancy Meador |
| EPA-HQ-OAR-2025-0194-28962 | Comment submitted by Pat Menges |
| EPA-HQ-OAR-2025-0194-28963 | Comment submitted by John H. Madison III |
| EPA-HQ-OAR-2025-0194-28964 | Comment submitted by Tonya Hampton |
| EPA-HQ-OAR-2025-0194-28965 | Comment submitted by Susan Ross |
| EPA-HQ-OAR-2025-0194-28966 | Comment submitted by Dennis West |
| EPA-HQ-OAR-2025-0194-28967 | Comment submitted by Leslie Terry |
| EPA-HQ-OAR-2025-0194-28968 | Comment submitted by Erica Lyons |
| EPA-HQ-OAR-2025-0194-28969 | Comment submitted by Brigid McMahon |
| EPA-HQ-OAR-2025-0194-2897 | Comment submitted by Vanessa Johnson |
| EPA-HQ-OAR-2025-0194-28970 | Comment submitted by Pamela Berger |
| EPA-HQ-OAR-2025-0194-28971 | Comment submitted by Noelle Eberz |
| EPA-HQ-OAR-2025-0194-28972 | Comment submitted by Rayzel Raphael |
| EPA-HQ-OAR-2025-0194-28973 | Comment submitted by Betty Harris |
| EPA-HQ-OAR-2025-0194-28974 | Comment submitted by Catherine Rich |
| EPA-HQ-OAR-2025-0194-28975 | Comment submitted by Perri Caffney |
| EPA-HQ-OAR-2025-0194-28976 | Comment submitted by Mollie Grenough |
| EPA-HQ-OAR-2025-0194-28977 | Comment submitted by Christine Segerhammar |
| EPA-HQ-OAR-2025-0194-28978 | Comment submitted by John Leonard |
| EPA-HQ-OAR-2025-0194-28979 | Comment submitted by Janet Mcniel |
| EPA-HQ-OAR-2025-0194-2898 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-28980 | Comment submitted by Carol Landis |
| EPA-HQ-OAR-2025-0194-28981 | Comment submitted by Janice Stevenson |
| EPA-HQ-OAR-2025-0194-28982 | Comment submitted by Ardeith Hopkins |
| EPA-HQ-OAR-2025-0194-28983 | Comment submitted by Mark Canright |
| EPA-HQ-OAR-2025-0194-28984 | Comment submitted by Patricia Guild |
| EPA-HQ-OAR-2025-0194-28985 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-28986 | Comment submitted by Susan Underwood |
| EPA-HQ-OAR-2025-0194-28987 | Comment submitted by Christine Ashley |
| EPA-HQ-OAR-2025-0194-28988 | Comment submitted by Norman Dowling |
| EPA-HQ-OAR-2025-0194-28989 | Comment submitted by Michael Jarrett |
| EPA-HQ-OAR-2025-0194-2899 | Comment submitted by Benjamin  Bostick |
| EPA-HQ-OAR-2025-0194-28990 | Comment submitted by Phyllis Peterson |
| EPA-HQ-OAR-2025-0194-28991 | Comment submitted by Sharon Goshe |
| EPA-HQ-OAR-2025-0194-28992 | Comment submitted by K. Pence |
| EPA-HQ-OAR-2025-0194-28993 | Comment submitted by Gary Haag |
| EPA-HQ-OAR-2025-0194-28994 | Comment submitted by Barb Knutsen |
| EPA-HQ-OAR-2025-0194-28995 | Comment submitted by B. Eprem |
| EPA-HQ-OAR-2025-0194-28996 | Comment submitted by Sharron Buck |
| EPA-HQ-OAR-2025-0194-28997 | Comment submitted by John Moga |
| EPA-HQ-OAR-2025-0194-28998 | Comment submitted by Eileen McCorry |
| EPA-HQ-OAR-2025-0194-28999 | Comment submitted by Laura Berben |
| EPA-HQ-OAR-2025-0194-2900 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29000 | Comment submitted by Susan Toy |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29001 | Comment submitted by Michelle Escobar |
| EPA-HQ-OAR-2025-0194-29002 | Comment submitted by K. Howard |
| EPA-HQ-OAR-2025-0194-29003 | Comment submitted by Drina Connors Kay |
| EPA-HQ-OAR-2025-0194-29004 | Comment submitted by Jim Hieronymus |
| EPA-HQ-OAR-2025-0194-29005 | Comment submitted by Mary Ann Hayes |
| EPA-HQ-OAR-2025-0194-29006 | Comment submitted by Mary Beck |
| EPA-HQ-OAR-2025-0194-29007 | Comment submitted by Patricia Rain |
| EPA-HQ-OAR-2025-0194-29008 | Comment submitted by Erica Brown |
| EPA-HQ-OAR-2025-0194-29009 | Comment submitted by Eva Kiraga |
| EPA-HQ-OAR-2025-0194-2901 | Comment submitted by David Patenaude |
| EPA-HQ-OAR-2025-0194-29010 | Comment submitted by Berthine Mason |
| EPA-HQ-OAR-2025-0194-29011 | Comment submitted by Erin Stephens |
| EPA-HQ-OAR-2025-0194-29012 | Comment submitted by Harold (no surname provided) |
| EPA-HQ-OAR-2025-0194-29013 | Comment submitted by Sheri Caseau |
| EPA-HQ-OAR-2025-0194-29014 | Comment submitted by Paul Szymanowski |
| EPA-HQ-OAR-2025-0194-29015 | Comment submitted by Maria E. Martinez |
| EPA-HQ-OAR-2025-0194-29016 | Comment submitted by Natty Bond |
| EPA-HQ-OAR-2025-0194-29017 | Comment submitted by Steven Whitfield |
| EPA-HQ-OAR-2025-0194-29018 | Comment submitted by Barbara H. Kinberger |
| EPA-HQ-OAR-2025-0194-29019 | Comment submitted by Stephanie Reynolds |
| EPA-HQ-OAR-2025-0194-2902 | Comment submitted by Michael Johnson |
| EPA-HQ-OAR-2025-0194-29020 | Comment submitted by Chelsea Damato |
| EPA-HQ-OAR-2025-0194-29021 | Comment submitted by Jackie Mellinger-Bradley |
| EPA-HQ-OAR-2025-0194-29022 | Comment submitted by Barbara Stannard |
| EPA-HQ-OAR-2025-0194-29023 | Comment submitted by Sarah Ogle |
| EPA-HQ-OAR-2025-0194-29024 | Comment submitted by Annetta Smith |
| EPA-HQ-OAR-2025-0194-29025 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-29026 | Comment submitted by Jack Kerns |
| EPA-HQ-OAR-2025-0194-29027 | Comment submitted by Nadia Gutierrez |
| EPA-HQ-OAR-2025-0194-29028 | Comment submitted by Susan Carter |
| EPA-HQ-OAR-2025-0194-29029 | Comment submitted by Carol Ast |
| EPA-HQ-OAR-2025-0194-2903 | Comment submitted by Alex Montana |
| EPA-HQ-OAR-2025-0194-29030 | Comment submitted by S. K. Sweeney |
| EPA-HQ-OAR-2025-0194-29031 | Comment submitted by Linda Stewart-Oaten |
| EPA-HQ-OAR-2025-0194-29032 | Comment submitted by Nancy Farquhar |
| EPA-HQ-OAR-2025-0194-29033 | Comment submitted by Adrian Cardwell |
| EPA-HQ-OAR-2025-0194-29034 | Comment submitted by Lillie Queen |
| EPA-HQ-OAR-2025-0194-29035 | Comment submitted by Marilu Housand |
| EPA-HQ-OAR-2025-0194-29036 | Comment submitted by William Tally |
| EPA-HQ-OAR-2025-0194-29037 | Comment submitted by Margaret Anderson |
| EPA-HQ-OAR-2025-0194-29038 | Comment submitted by Larry Payne |
| EPA-HQ-OAR-2025-0194-29039 | Comment submitted by Thomas Reed |
| EPA-HQ-OAR-2025-0194-2904 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29040 | Comment submitted by Charles Johnson |
| EPA-HQ-OAR-2025-0194-29041 | Comment submitted by K. Gibbs |
| EPA-HQ-OAR-2025-0194-29042 | Comment submitted by Mariah DeBruhl |
| EPA-HQ-OAR-2025-0194-29043 | Comment submitted by Geoff Mack |
| EPA-HQ-OAR-2025-0194-29044 | Comment submitted by William Riker |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-29045 | Comment submitted by Kathy Sutter |
| EPA-HQ-OAR-2025-0194-29046 | Comment submitted by Jerry Kirsling |
| EPA-HQ-OAR-2025-0194-29047 | Comment submitted by Brigid Cannon |
| EPA-HQ-OAR-2025-0194-29048 | Comment submitted by Ina M. Lippard |
| EPA-HQ-OAR-2025-0194-29049 | Comment submitted by Lauri Kreutz |
| EPA-HQ-OAR-2025-0194-2905 | Comment submitted by Ben Shiller |
| EPA-HQ-OAR-2025-0194-29050 | Comment submitted by Sandra Barnhouse |
| EPA-HQ-OAR-2025-0194-29051 | Comment submitted by David Doane |
| EPA-HQ-OAR-2025-0194-29052 | Comment submitted by B. Rpux |
| EPA-HQ-OAR-2025-0194-29053 | Comment submitted by Jonathan Ertelt |
| EPA-HQ-OAR-2025-0194-29054 | Comment submitted by Julia Sandow |
| EPA-HQ-OAR-2025-0194-29055 | Comment submitted by Elaina Davis |
| EPA-HQ-OAR-2025-0194-29056 | Comment submitted by Mary A. Ryan |
| EPA-HQ-OAR-2025-0194-29057 | Comment submitted by Terry Hansen |
| EPA-HQ-OAR-2025-0194-29058 | Comment submitted by David J. Capowski |
| EPA-HQ-OAR-2025-0194-29059 | Comment submitted by P. A. Lenz |
| EPA-HQ-OAR-2025-0194-2906 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29060 | Comment submitted by Andrew R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-29061 | Comment submitted by Dave Munk |
| EPA-HQ-OAR-2025-0194-29062 | Comment submitted by Candace Russell |
| EPA-HQ-OAR-2025-0194-29063 | Comment submitted by Phyllis Jacobson |
| EPA-HQ-OAR-2025-0194-29064 | Comment submitted by Mark Trepanier |
| EPA-HQ-OAR-2025-0194-29065 | Comment submitted by Shelly Blazich |
| EPA-HQ-OAR-2025-0194-29066 | Comment submitted by Barbara Leonard |
| EPA-HQ-OAR-2025-0194-29067 | Comment submitted by John Tzucker |
| EPA-HQ-OAR-2025-0194-29068 | Comment submitted by Barbara Leonard |
| EPA-HQ-OAR-2025-0194-29069 | Comment submitted by Joyce Harris |
| EPA-HQ-OAR-2025-0194-2907 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29070 | Comment submitted by Gail Smallridge |
| EPA-HQ-OAR-2025-0194-29071 | Comment submitted by Jamie Rosler |
| EPA-HQ-OAR-2025-0194-29072 | Comment submitted by Janice Pryhoda |
| EPA-HQ-OAR-2025-0194-29073 | Comment submitted by S. and D. Frazzano |
| EPA-HQ-OAR-2025-0194-29074 | Comment submitted by Paul Spjut |
| EPA-HQ-OAR-2025-0194-29075 | Comment submitted by Alexis Cameron |
| EPA-HQ-OAR-2025-0194-29076 | Comment submitted by Lillian Snider |
| EPA-HQ-OAR-2025-0194-29077 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-29078 | Comment submitted by Corliss Mitchell |
| EPA-HQ-OAR-2025-0194-29079 | Comment submitted by Andrew R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2908 | Comment submitted by G. M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-29080 | Comment submitted by Patty Anderson |
| EPA-HQ-OAR-2025-0194-29081 | Comment submitted by Michael Davis |
| EPA-HQ-OAR-2025-0194-29082 | Comment submitted by Carol Parham |
| EPA-HQ-OAR-2025-0194-29083 | Comment submitted by Andrea Wilson |
| EPA-HQ-OAR-2025-0194-29084 | Comment submitted by Sandy Allenson |
| EPA-HQ-OAR-2025-0194-29085 | Comment submitted by Rich Blair |
| EPA-HQ-OAR-2025-0194-29086 | Comment submitted by Theoden Humphrey |
| EPA-HQ-OAR-2025-0194-29087 | Comment submitted by Cherie Fernandez |
| EPA-HQ-OAR-2025-0194-29088 | Comment submitted by Amy Schmidt |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29089 | Comment submitted by Denis Byrne |
| EPA-HQ-OAR-2025-0194-2909 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29090 | Comment submitted by Gregory Gregg |
| EPA-HQ-OAR-2025-0194-29091 | Comment submitted by Dian Deevey |
| EPA-HQ-OAR-2025-0194-29092 | Comment submitted by Mary Fernandez |
| EPA-HQ-OAR-2025-0194-29093 | Comment submitted by Helen Taplin |
| EPA-HQ-OAR-2025-0194-29094 | Comment submitted by Sam Colon |
| EPA-HQ-OAR-2025-0194-29095 | Comment submitted by Ed Styskel |
| EPA-HQ-OAR-2025-0194-29096 | Comment submitted by Jennifer Fassbender |
| EPA-HQ-OAR-2025-0194-29097 | Comment submitted by Carolyn Michener |
| EPA-HQ-OAR-2025-0194-29098 | Comment submitted by Lisa Banks |
| EPA-HQ-OAR-2025-0194-29099 | Comment submitted by Sheila Williams |
| EPA-HQ-OAR-2025-0194-2910 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29100 | Comment submitted by Karen Hill |
| EPA-HQ-OAR-2025-0194-29101 | Comment submitted by Sue Dettloff |
| EPA-HQ-OAR-2025-0194-29102 | Comment submitted by Debbie Berg |
| EPA-HQ-OAR-2025-0194-29103 | Comment submitted by Dallas Karahalios |
| EPA-HQ-OAR-2025-0194-29104 | Comment submitted by Andrew R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-29105 | Comment submitted by Susan Peterson |
| EPA-HQ-OAR-2025-0194-29106 | Comment submitted by Gary Blanchard |
| EPA-HQ-OAR-2025-0194-29107 | Comment submitted by Anthony Antonucci |
| EPA-HQ-OAR-2025-0194-29108 | Comment submitted by Joan Janisch |
| EPA-HQ-OAR-2025-0194-29109 | Comment submitted by Carl Brush |
| EPA-HQ-OAR-2025-0194-2911 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29110 | Comment submitted by Joanna Haston |
| EPA-HQ-OAR-2025-0194-29111 | Comment submitted by Cabell Hodges |
| EPA-HQ-OAR-2025-0194-29112 | Comment submitted by C. Bower |
| EPA-HQ-OAR-2025-0194-29113 | Comment submitted by Janet Mardfin |
| EPA-HQ-OAR-2025-0194-29114 | Comment submitted by Kathleen McLane |
| EPA-HQ-OAR-2025-0194-29115 | Comment submitted by Darlene Sutton |
| EPA-HQ-OAR-2025-0194-29116 | Comment submitted by Christi Johnson |
| EPA-HQ-OAR-2025-0194-29117 | Comment submitted by Dina Uzeta |
| EPA-HQ-OAR-2025-0194-29118 | Comment submitted by Carolyn Rice |
| EPA-HQ-OAR-2025-0194-29119 | Comment submitted by Craig Hall |
| EPA-HQ-OAR-2025-0194-2912 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29120 | Comment submitted by Sharon Gaskill |
| EPA-HQ-OAR-2025-0194-29121 | Comment submitted by Gay Kramer-Dodd |
| EPA-HQ-OAR-2025-0194-29122 | Comment submitted by Virginia Hitchcock |
| EPA-HQ-OAR-2025-0194-29123 | Comment submitted by Christine McMorris |
| EPA-HQ-OAR-2025-0194-29124 | Comment submitted by P. J. Johansen |
| EPA-HQ-OAR-2025-0194-29125 | Comment submitted by Darlene Kramer |
| EPA-HQ-OAR-2025-0194-29126 | Comment submitted by Sofie Tamas |
| EPA-HQ-OAR-2025-0194-29127 | Comment submitted by James Thoman |
| EPA-HQ-OAR-2025-0194-29128 | Comment submitted by Jane Borish |
| EPA-HQ-OAR-2025-0194-29129 | Comment submitted by Melanie Bard |
| EPA-HQ-OAR-2025-0194-2913 | Comment submitted by Jonathan Winstone |
| EPA-HQ-OAR-2025-0194-29130 | Comment submitted by Danae MIchael |
| EPA-HQ-OAR-2025-0194-29131 | Comment submitted by Janet Monfredini |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29132 | Comment submitted by Thomas Talbot |
| EPA-HQ-OAR-2025-0194-29133 | Comment submitted by George Kimsey |
| EPA-HQ-OAR-2025-0194-29134 | Comment submitted by Patricia Phelps |
| EPA-HQ-OAR-2025-0194-29135 | Comment submitted by Roberta Richardson |
| EPA-HQ-OAR-2025-0194-29136 | Comment submitted by Terri Ferrier |
| EPA-HQ-OAR-2025-0194-29137 | Comment submitted by Lynne Mehalick |
| EPA-HQ-OAR-2025-0194-29138 | Comment submitted by Peter Arata |
| EPA-HQ-OAR-2025-0194-29139 | Comment submitted by John Bacon |
| EPA-HQ-OAR-2025-0194-2914 | Comment submitted by Oleg Kolosov |
| EPA-HQ-OAR-2025-0194-29140 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29141 | Comment submitted by Ri Lynch |
| EPA-HQ-OAR-2025-0194-29142 | Comment submitted by Abby Chemers |
| EPA-HQ-OAR-2025-0194-29143 | Comment submitted by David Browder |
| EPA-HQ-OAR-2025-0194-29144 | Comment submitted by Chad Edwards |
| EPA-HQ-OAR-2025-0194-29145 | Comment submitted by Soleil Ozols |
| EPA-HQ-OAR-2025-0194-29146 | Comment submitted by Evangeline Mengelkoch |
| EPA-HQ-OAR-2025-0194-29147 | Comment submitted by Dom Altomari |
| EPA-HQ-OAR-2025-0194-29148 | Comment submitted by Erika Pietrzak |
| EPA-HQ-OAR-2025-0194-29149 | Comment submitted by Isha Agrawal |
| EPA-HQ-OAR-2025-0194-2915 | Comment submitted by Joseph Corry |
| EPA-HQ-OAR-2025-0194-29150 | Comment submitted by Paul Bernstein |
| EPA-HQ-OAR-2025-0194-29151 | Comment submitted by Carolyn  Wermuth |
| EPA-HQ-OAR-2025-0194-29152 | Comment submitted by Sharon Tisher |
| EPA-HQ-OAR-2025-0194-29153 | Comment submitted by Ronn Smith |
| EPA-HQ-OAR-2025-0194-29154 | Comment submitted by Jeff Alson |
| EPA-HQ-OAR-2025-0194-29155 | Comment submitted by William Beckett |
| EPA-HQ-OAR-2025-0194-29156 | Comment submitted by Zachary Oretsky |
| EPA-HQ-OAR-2025-0194-29157 | Comment submitted by William Nash |
| EPA-HQ-OAR-2025-0194-29158 | Comment submitted by Coinbase Global, Inc. |
| EPA-HQ-OAR-2025-0194-29159 | Comment submitted by Vid Micevic |
| EPA-HQ-OAR-2025-0194-2916 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29160 | Comment submitted by Kate Champa |
| EPA-HQ-OAR-2025-0194-29161 | Comment submitted by Rebecca Kelly |
| EPA-HQ-OAR-2025-0194-29162 | Comment submitted by David Mitchell |
| EPA-HQ-OAR-2025-0194-29163 | Comment submitted by J. Gary Augustson |
| EPA-HQ-OAR-2025-0194-29164 | Comment submitted by Jennifer Perry |
| EPA-HQ-OAR-2025-0194-29165 | Comment submitted by Andrea Bertram |
| EPA-HQ-OAR-2025-0194-29166 | Comment submitted by Melanie Cummings |
| EPA-HQ-OAR-2025-0194-29167 | Comment submitted by Steven Horneffer |
| EPA-HQ-OAR-2025-0194-29168 | Comment submitted by Barbara Sorensen |
| EPA-HQ-OAR-2025-0194-29169 | Comment submitted by Beverly Harris |
| EPA-HQ-OAR-2025-0194-2917 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29170 | Comment submitted by Emily Lee |
| EPA-HQ-OAR-2025-0194-29171 | Comment submitted by Maureen Knutsen |
| EPA-HQ-OAR-2025-0194-29172 | Comment submitted by Kate Champa |
| EPA-HQ-OAR-2025-0194-29173 | Comment submitted by Julie McCarroll and George Stimpson |
| EPA-HQ-OAR-2025-0194-29174 | Comment submitted by Dianne McBroom |
| EPA-HQ-OAR-2025-0194-29175 | Comment submitted by Sabrina Fox |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29176 | Comment submitted by D. Robinson |
| EPA-HQ-OAR-2025-0194-29177 | Comment submitted by Robert Forsythe |
| EPA-HQ-OAR-2025-0194-29178 | Comment submitted by Laurel Mancini |
| EPA-HQ-OAR-2025-0194-29179 | Comment submitted by Kathleen Matt |
| EPA-HQ-OAR-2025-0194-2918 | Comment submitted by Sean McCue |
| EPA-HQ-OAR-2025-0194-29180 | Comment submitted by Sharon Coughlin |
| EPA-HQ-OAR-2025-0194-29181 | Comment submitted by Susan Levitt |
| EPA-HQ-OAR-2025-0194-29182 | Comment submitted by Dawn Walls |
| EPA-HQ-OAR-2025-0194-29183 | Comment submitted by Julie Bernstein |
| EPA-HQ-OAR-2025-0194-29184 | Comment submitted by Cha Abernathy |
| EPA-HQ-OAR-2025-0194-29185 | Comment submitted by Deanna Aughenbaugh |
| EPA-HQ-OAR-2025-0194-29186 | Comment submitted by Ann Pinkerton |
| EPA-HQ-OAR-2025-0194-29187 | Comment submitted by Lara Wright |
| EPA-HQ-OAR-2025-0194-29188 | Comment submitted by Karen Cappa |
| EPA-HQ-OAR-2025-0194-29189 | Comment submitted by Carol Zervas |
| EPA-HQ-OAR-2025-0194-2919 | Comment submitted by Natalia Kolosov |
| EPA-HQ-OAR-2025-0194-29190 | Comment submitted by Peggy Weber |
| EPA-HQ-OAR-2025-0194-29191 | Comment submitted by Elizabeth Zumchak |
| EPA-HQ-OAR-2025-0194-29192 | Comment submitted by Ron Deck |
| EPA-HQ-OAR-2025-0194-29193 | Comment submitted by Shane Engelmann |
| EPA-HQ-OAR-2025-0194-29194 | Comment submitted by Kellen Mingo |
| EPA-HQ-OAR-2025-0194-29195 | Comment submitted by John Dyer |
| EPA-HQ-OAR-2025-0194-29196 | Comment submitted by Kenneth L. Mantey |
| EPA-HQ-OAR-2025-0194-29197 | Comment submitted by Kara Masters |
| EPA-HQ-OAR-2025-0194-29198 | Comment submitted by Maryagnes Leonard |
| EPA-HQ-OAR-2025-0194-29199 | Comment submitted by Nejat Duzgunes |
| EPA-HQ-OAR-2025-0194-2920 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29200 | Comment submitted by Suzan Satterfield |
| EPA-HQ-OAR-2025-0194-29201 | Comment submitted by Stephen V. Kobasa |
| EPA-HQ-OAR-2025-0194-29202 | Comment submitted by Jordan Alexander |
| EPA-HQ-OAR-2025-0194-29203 | Comment submitted by Samantha Kannry |
| EPA-HQ-OAR-2025-0194-29204 | Comment submitted by Martha Harnit |
| EPA-HQ-OAR-2025-0194-29205 | Comment submitted by David Gurley |
| EPA-HQ-OAR-2025-0194-29206 | Comment submitted by Amy Johnson |
| EPA-HQ-OAR-2025-0194-29207 | Comment submitted by Calvin Lujan |
| EPA-HQ-OAR-2025-0194-29208 | Comment submitted by Ella Grayzel |
| EPA-HQ-OAR-2025-0194-29209 | Comment submitted by Dawn Daehn |
| EPA-HQ-OAR-2025-0194-2921 | Comment submitted by Thomas Adil |
| EPA-HQ-OAR-2025-0194-29210 | Comment submitted by Joseph Hiss |
| EPA-HQ-OAR-2025-0194-29211 | Comment submitted by Scott Sesher |
| EPA-HQ-OAR-2025-0194-29212 | Comment submitted by Donald Shaff |
| EPA-HQ-OAR-2025-0194-29213 | Comment submitted by Vivienne Lenk |
| EPA-HQ-OAR-2025-0194-29214 | Comment submitted by Kathy Cheer |
| EPA-HQ-OAR-2025-0194-29215 | Comment submitted by Diane Stotler |
| EPA-HQ-OAR-2025-0194-29216 | Comment submitted by Teresa Matlock |
| EPA-HQ-OAR-2025-0194-29217 | Comment submitted by Jeffrey Meyers |
| EPA-HQ-OAR-2025-0194-29218 | Comment submitted by Vicki Tripoli |
| EPA-HQ-OAR-2025-0194-29219 | Comment submitted by Scott Anderson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-2922 | Comment submitted by Loretta Klamm |
| EPA-HQ-OAR-2025-0194-29220 | Comment submitted by Karen Brozek |
| EPA-HQ-OAR-2025-0194-29221 | Comment submitted by Richard Nelson |
| EPA-HQ-OAR-2025-0194-29222 | Comment submitted by Ronald Harden |
| EPA-HQ-OAR-2025-0194-29223 | Comment submitted by Annie Halsey |
| EPA-HQ-OAR-2025-0194-29224 | Comment submitted by Michael Ziegler |
| EPA-HQ-OAR-2025-0194-29225 | Comment submitted by Denise Gosar |
| EPA-HQ-OAR-2025-0194-29226 | Comment submitted by Kathryn Burns |
| EPA-HQ-OAR-2025-0194-29227 | Comment submitted by Kenneth Lichtenstein |
| EPA-HQ-OAR-2025-0194-29228 | Comment submitted by Cherlyn Crowley |
| EPA-HQ-OAR-2025-0194-29229 | Comment submitted by Cary Christenson |
| EPA-HQ-OAR-2025-0194-2923 | Comment submitted by Fraudst ErZeldin |
| EPA-HQ-OAR-2025-0194-29230 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29231 | Comment submitted by Elizabeth Randall |
| EPA-HQ-OAR-2025-0194-29232 | Comment submitted by Katherine L. Q. Ranck |
| EPA-HQ-OAR-2025-0194-29233 | Comment submitted by Suzanne Moore |
| EPA-HQ-OAR-2025-0194-29234 | Comment submitted by Elaine Yacalis |
| EPA-HQ-OAR-2025-0194-29235 | Comment submitted by Lisa Figanbaum |
| EPA-HQ-OAR-2025-0194-29236 | Comment submitted by Ruth Cahn |
| EPA-HQ-OAR-2025-0194-29237 | Comment submitted by Anita Dobin |
| EPA-HQ-OAR-2025-0194-29238 | Comment submitted by James Alley |
| EPA-HQ-OAR-2025-0194-29239 | Comment submitted by John Wondzell |
| EPA-HQ-OAR-2025-0194-2924 | Comment submitted by Ben Feuer |
| EPA-HQ-OAR-2025-0194-29240 | Comment submitted by Kristine Sacra |
| EPA-HQ-OAR-2025-0194-29241 | Comment submitted by Linda Donnelly |
| EPA-HQ-OAR-2025-0194-29242 | Comment submitted by Susan Ellis |
| EPA-HQ-OAR-2025-0194-29243 | Comment submitted by Dion Duckett |
| EPA-HQ-OAR-2025-0194-29244 | Comment submitted by Gail Frethem |
| EPA-HQ-OAR-2025-0194-29245 | Comment submitted by Nancy Levek |
| EPA-HQ-OAR-2025-0194-29246 | Comment submitted by Fay Stewart |
| EPA-HQ-OAR-2025-0194-29247 | Comment submitted by Elizabeth Matarese |
| EPA-HQ-OAR-2025-0194-29248 | Comment submitted by Valerie Moore |
| EPA-HQ-OAR-2025-0194-29249 | Comment submitted by Michelle Santantonio |
| EPA-HQ-OAR-2025-0194-2925 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29250 | Comment submitted by Cindy Thomas |
| EPA-HQ-OAR-2025-0194-29251 | Comment submitted by Ellen Rooney |
| EPA-HQ-OAR-2025-0194-29252 | Comment submitted by Mary McGlone |
| EPA-HQ-OAR-2025-0194-29253 | Comment submitted by Trevor Coryell |
| EPA-HQ-OAR-2025-0194-29254 | Comment submitted by Dan Paiano |
| EPA-HQ-OAR-2025-0194-29255 | Comment submitted by Karen Bading |
| EPA-HQ-OAR-2025-0194-29256 | Comment submitted by Jennifer Heuer |
| EPA-HQ-OAR-2025-0194-29257 | Comment submitted by P. H. Basudev |
| EPA-HQ-OAR-2025-0194-29258 | Comment submitted by Loren Clift |
| EPA-HQ-OAR-2025-0194-29259 | Comment submitted by Kathleen Querner |
| EPA-HQ-OAR-2025-0194-2926 | Comment submitted by Shanti Copeland |
| EPA-HQ-OAR-2025-0194-29260 | Comment submitted by Sarah Snow |
| EPA-HQ-OAR-2025-0194-29261 | Comment submitted by James Vander Poel |
| EPA-HQ-OAR-2025-0194-29262 | Comment submitted by Gary Bender |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29263 | Comment submitted by Pamela Dritt |
| EPA-HQ-OAR-2025-0194-29264 | Comment submitted by C. James Ringwald |
| EPA-HQ-OAR-2025-0194-29265 | Comment submitted by Christine Fisher |
| EPA-HQ-OAR-2025-0194-29266 | Comment submitted by Dana Mosley |
| EPA-HQ-OAR-2025-0194-29267 | Comment submitted by Disne Davudson |
| EPA-HQ-OAR-2025-0194-29268 | Comment submitted by Johanna Fields |
| EPA-HQ-OAR-2025-0194-29269 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-2927 | Comment submitted by Vickie Kuang |
| EPA-HQ-OAR-2025-0194-29270 | Comment submitted by Andre Mirabelli |
| EPA-HQ-OAR-2025-0194-29271 | Comment submitted by James Crawford |
| EPA-HQ-OAR-2025-0194-29272 | Comment submitted by Hayleigh Owen |
| EPA-HQ-OAR-2025-0194-29273 | Comment submitted by Leslie Gronneberg |
| EPA-HQ-OAR-2025-0194-29274 | Comment submitted by Joanna Bang |
| EPA-HQ-OAR-2025-0194-29275 | Comment submitted by Gabriela Colombo |
| EPA-HQ-OAR-2025-0194-29276 | Comment submitted by Laurie Azzoto |
| EPA-HQ-OAR-2025-0194-29277 | Comment submitted by Ina Asher |
| EPA-HQ-OAR-2025-0194-29278 | Comment submitted by Linda Francipane |
| EPA-HQ-OAR-2025-0194-29279 | Comment submitted by Valerie O. Cornelius |
| EPA-HQ-OAR-2025-0194-2928 | Comment submitted by Vickie Kuang |
| EPA-HQ-OAR-2025-0194-29280 | Comment submitted by Allyson Finkel |
| EPA-HQ-OAR-2025-0194-29281 | Comment submitted by Scott Hoelscher |
| EPA-HQ-OAR-2025-0194-29282 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29283 | Comment submitted by Mary Lou Conca |
| EPA-HQ-OAR-2025-0194-29284 | Comment submitted by Grace Silva |
| EPA-HQ-OAR-2025-0194-29285 | Comment submitted by Rosalyn Metzger |
| EPA-HQ-OAR-2025-0194-29286 | Comment submitted by Simone Fonseca |
| EPA-HQ-OAR-2025-0194-29287 | Comment submitted by Anna Birr |
| EPA-HQ-OAR-2025-0194-29288 | Comment submitted by Edith Alston |
| EPA-HQ-OAR-2025-0194-29289 | Comment submitted by Angie Dixon |
| EPA-HQ-OAR-2025-0194-2929 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29290 | Comment submitted by Jeannine Murphy |
| EPA-HQ-OAR-2025-0194-29291 | Comment submitted by Therese DeBing |
| EPA-HQ-OAR-2025-0194-29292 | Comment submitted by Leonard Lubinsky |
| EPA-HQ-OAR-2025-0194-29293 | Comment submitted by Randy Herrington |
| EPA-HQ-OAR-2025-0194-29294 | Comment submitted by Kristi Joy |
| EPA-HQ-OAR-2025-0194-29295 | Comment submitted by Dan Wicht |
| EPA-HQ-OAR-2025-0194-29296 | Comment submitted by Sean McDowell |
| EPA-HQ-OAR-2025-0194-29297 | Comment submitted by Vera Feldy |
| EPA-HQ-OAR-2025-0194-29298 | Comment submitted by William Cardy |
| EPA-HQ-OAR-2025-0194-29299 | Comment submitted by Pauline Baker |
| EPA-HQ-OAR-2025-0194-2930 | Comment submitted by Priscilla Sena |
| EPA-HQ-OAR-2025-0194-29300 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29301 | Comment submitted by Nyx Anderson |
| EPA-HQ-OAR-2025-0194-29302 | Comment submitted by Lisa M. Olson |
| EPA-HQ-OAR-2025-0194-29303 | Comment submitted by Maureen Sheahan |
| EPA-HQ-OAR-2025-0194-29304 | Comment submitted by Jeff Gorfine |
| EPA-HQ-OAR-2025-0194-29305 | Comment submitted by Eileen Schenck |
| EPA-HQ-OAR-2025-0194-29306 | Comment submitted by Janet Burrows |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29307 | Comment submitted by Mark Grassman |
| EPA-HQ-OAR-2025-0194-29308 | Comment submitted by Carol Hinkelman |
| EPA-HQ-OAR-2025-0194-29309 | Comment submitted by Deirdre Downey |
| EPA-HQ-OAR-2025-0194-2931 | Comment submitted by Leonard Yang |
| EPA-HQ-OAR-2025-0194-29310 | Comment submitted by Catherine Porter |
| EPA-HQ-OAR-2025-0194-29311 | Comment submitted by Allan Tucker |
| EPA-HQ-OAR-2025-0194-29312 | Comment submitted by Bonita Knapp |
| EPA-HQ-OAR-2025-0194-29313 | Comment submitted by Monica DuBina |
| EPA-HQ-OAR-2025-0194-29314 | Comment submitted by Dee Bar |
| EPA-HQ-OAR-2025-0194-29315 | Comment submitted by Deb Davis |
| EPA-HQ-OAR-2025-0194-29316 | Comment submitted by Deirdre Downey |
| EPA-HQ-OAR-2025-0194-29317 | Comment submitted by Catherine Carter |
| EPA-HQ-OAR-2025-0194-29318 | Comment submitted by Della Hamlin |
| EPA-HQ-OAR-2025-0194-29319 | Comment submitted by Bruce Connery |
| EPA-HQ-OAR-2025-0194-2932 | Comment submitted by Jonathan Wilson |
| EPA-HQ-OAR-2025-0194-29320 | Comment submitted by Barbara Measelle |
| EPA-HQ-OAR-2025-0194-29321 | Comment submitted by Joseph Tanke |
| EPA-HQ-OAR-2025-0194-29322 | Comment submitted by Susan Griggs |
| EPA-HQ-OAR-2025-0194-29323 | Comment submitted by Kurt Fisher |
| EPA-HQ-OAR-2025-0194-29324 | Comment submitted by Brenda Uhler |
| EPA-HQ-OAR-2025-0194-29325 | Comment submitted by Ken Kaczmarzyk |
| EPA-HQ-OAR-2025-0194-29326 | Comment submitted by Louise McClure |
| EPA-HQ-OAR-2025-0194-29327 | Comment submitted by Nancy Hartman |
| EPA-HQ-OAR-2025-0194-29328 | Comment submitted by John Scott |
| EPA-HQ-OAR-2025-0194-29329 | Comment submitted by Saran K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2933 | Comment submitted by David De Riemacker |
| EPA-HQ-OAR-2025-0194-29330 | Comment submitted by Bertina Richter |
| EPA-HQ-OAR-2025-0194-29331 | Comment submitted by Diane Ballentine |
| EPA-HQ-OAR-2025-0194-29332 | Comment submitted by Jeanne Bergman |
| EPA-HQ-OAR-2025-0194-29333 | Comment submitted by Sandra Teepell |
| EPA-HQ-OAR-2025-0194-29334 | Comment submitted by Thomas Kirk |
| EPA-HQ-OAR-2025-0194-29335 | Comment submitted by Margit Andersson |
| EPA-HQ-OAR-2025-0194-29336 | Comment submitted by Patricia Brooks |
| EPA-HQ-OAR-2025-0194-29337 | Comment submitted by Monique DiGiorgio |
| EPA-HQ-OAR-2025-0194-29338 | Comment submitted by Kate Kenner |
| EPA-HQ-OAR-2025-0194-29339 | Comment submitted by Amanda Player |
| EPA-HQ-OAR-2025-0194-2934 | Comment submitted by Michael Monroe |
| EPA-HQ-OAR-2025-0194-29340 | Comment submitted by Wendy Pabian |
| EPA-HQ-OAR-2025-0194-29341 | Comment submitted by Carolyn Springer |
| EPA-HQ-OAR-2025-0194-29342 | Comment submitted by Brooke Battles |
| EPA-HQ-OAR-2025-0194-29343 | Comment submitted by Deborah Bolias |
| EPA-HQ-OAR-2025-0194-29344 | Comment submitted by Greg Pennington |
| EPA-HQ-OAR-2025-0194-29345 | Comment submitted by Jim Hajek |
| EPA-HQ-OAR-2025-0194-29346 | Comment submitted by Pat Palmer |
| EPA-HQ-OAR-2025-0194-29347 | Comment submitted by Robert Nelson |
| EPA-HQ-OAR-2025-0194-29348 | Comment submitted by Beverly George |
| EPA-HQ-OAR-2025-0194-29349 | Comment submitted by Naomi W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-2935 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29350 | Comment submitted by Janetta Niskala |
| EPA-HQ-OAR-2025-0194-29351 | Comment submitted by Kate Brousseau |
| EPA-HQ-OAR-2025-0194-29352 | Comment submitted by Cynthia Holmes |
| EPA-HQ-OAR-2025-0194-29353 | Comment submitted by Karen Talbert |
| EPA-HQ-OAR-2025-0194-29354 | Comment submitted by Johanna Coletta Fallert |
| EPA-HQ-OAR-2025-0194-29355 | Comment submitted by Nancy Alvarez |
| EPA-HQ-OAR-2025-0194-29356 | Comment submitted by Lawrence Abbott |
| EPA-HQ-OAR-2025-0194-29357 | Comment submitted by Amy Stanberry |
| EPA-HQ-OAR-2025-0194-29358 | Comment submitted by Eric Muller |
| EPA-HQ-OAR-2025-0194-29359 | Comment submitted by Thomas Francis |
| EPA-HQ-OAR-2025-0194-2936 | Comment submitted by Emily Davis |
| EPA-HQ-OAR-2025-0194-29360 | Comment submitted by Alexander Griffin |
| EPA-HQ-OAR-2025-0194-29361 | Comment submitted by Patricia Kutz |
| EPA-HQ-OAR-2025-0194-29362 | Comment submitted by Barbara Strell |
| EPA-HQ-OAR-2025-0194-29363 | Comment submitted by Doris Loud |
| EPA-HQ-OAR-2025-0194-29364 | Comment submitted by David DePrez |
| EPA-HQ-OAR-2025-0194-29365 | Comment submitted by Marilyn Marx |
| EPA-HQ-OAR-2025-0194-29366 | Comment submitted by Lauren Allen |
| EPA-HQ-OAR-2025-0194-29367 | Comment submitted by David Jones |
| EPA-HQ-OAR-2025-0194-29368 | Comment submitted by Kathleen Howland |
| EPA-HQ-OAR-2025-0194-29369 | Comment submitted by Shelley Reid |
| EPA-HQ-OAR-2025-0194-2937 | Comment submitted by Robert McCanne |
| EPA-HQ-OAR-2025-0194-29370 | Comment submitted by Wendy Alberg |
| EPA-HQ-OAR-2025-0194-29371 | Comment submitted by Katy Levenhagen |
| EPA-HQ-OAR-2025-0194-29372 | Comment submitted by Patricia Neafsey |
| EPA-HQ-OAR-2025-0194-29373 | Comment submitted by Arlee Ross |
| EPA-HQ-OAR-2025-0194-29374 | Comment submitted by Nancy DeJarlais |
| EPA-HQ-OAR-2025-0194-29375 | Comment submitted by Leah Petitti |
| EPA-HQ-OAR-2025-0194-29376 | Comment submitted by Tom Earnist |
| EPA-HQ-OAR-2025-0194-29377 | Comment submitted by Joyce Weier |
| EPA-HQ-OAR-2025-0194-29378 | Comment submitted by Marcia Woodland |
| EPA-HQ-OAR-2025-0194-29379 | Comment submitted by Audrey Wright |
| EPA-HQ-OAR-2025-0194-2938 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29380 | Comment submitted by Denise Flanagan |
| EPA-HQ-OAR-2025-0194-29381 | Comment submitted by Charlene Steck |
| EPA-HQ-OAR-2025-0194-29382 | Comment submitted by Nathanial Fajardo |
| EPA-HQ-OAR-2025-0194-29383 | Comment submitted by Judy Tannehill |
| EPA-HQ-OAR-2025-0194-29385 | Comment submitted by Marilyn Miller |
| EPA-HQ-OAR-2025-0194-29386 | Comment submitted by Diane Fager |
| EPA-HQ-OAR-2025-0194-29387 | Comment submitted by Lesley Frost |
| EPA-HQ-OAR-2025-0194-29388 | Comment submitted by Judith McLean |
| EPA-HQ-OAR-2025-0194-29389 | Comment submitted by Helen Wise |
| EPA-HQ-OAR-2025-0194-2939 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29390 | Comment submitted by Pamela Olcott |
| EPA-HQ-OAR-2025-0194-29391 | Comment submitted by Michael Hoksbergen |
| EPA-HQ-OAR-2025-0194-29392 | Comment submitted by Gloria McClintock |
| EPA-HQ-OAR-2025-0194-29393 | Comment submitted by Sara Bradshaw |
| EPA-HQ-OAR-2025-0194-29394 | Comment submitted by Joanne Steacie |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29395 | Comment submitted by Chris Ringgold |
| EPA-HQ-OAR-2025-0194-29396 | Comment submitted by Tria Shaffer |
| EPA-HQ-OAR-2025-0194-29397 | Comment submitted by Beverly Simone |
| EPA-HQ-OAR-2025-0194-29398 | Comment submitted by Michael Taub |
| EPA-HQ-OAR-2025-0194-29399 | Comment submitted by Shelly Spangler |
| EPA-HQ-OAR-2025-0194-2940 | Comment submitted by Andrea DeMartinis |
| EPA-HQ-OAR-2025-0194-29400 | Comment submitted by Valerie Bengal |
| EPA-HQ-OAR-2025-0194-29401 | Comment submitted by Robert Donovan |
| EPA-HQ-OAR-2025-0194-29402 | Comment submitted by Phyllis White |
| EPA-HQ-OAR-2025-0194-29403 | Comment submitted by LuAnn Glatzmaier |
| EPA-HQ-OAR-2025-0194-29404 | Comment submitted by Ardyth Gilbertson |
| EPA-HQ-OAR-2025-0194-29405 | Comment submitted by Cinda Johansen |
| EPA-HQ-OAR-2025-0194-29406 | Comment submitted by William Krebs |
| EPA-HQ-OAR-2025-0194-29407 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29408 | Comment submitted by Sara Scalzo Kaczmarzyk |
| EPA-HQ-OAR-2025-0194-29409 | Comment submitted by Laura Dailey |
| EPA-HQ-OAR-2025-0194-2941 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29410 | Comment submitted by C. J. Maldonado |
| EPA-HQ-OAR-2025-0194-29411 | Comment submitted by Mary Strauch |
| EPA-HQ-OAR-2025-0194-29412 | Comment submitted by Julia Perry |
| EPA-HQ-OAR-2025-0194-29413 | Comment submitted by David Dietrich |
| EPA-HQ-OAR-2025-0194-29414 | Comment submitted by Robert Alexander |
| EPA-HQ-OAR-2025-0194-29415 | Comment submitted by Michael Arwashan |
| EPA-HQ-OAR-2025-0194-29416 | Comment submitted by Lynn Carroll |
| EPA-HQ-OAR-2025-0194-29417 | Comment submitted by Linda Kade |
| EPA-HQ-OAR-2025-0194-29418 | Comment submitted by Amy Pucci |
| EPA-HQ-OAR-2025-0194-29419 | Comment submitted by Will Blomker |
| EPA-HQ-OAR-2025-0194-2942 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29420 | Comment submitted by Brandon Bowersox-Johnson |
| EPA-HQ-OAR-2025-0194-29421 | Comment submitted by Betty Abadia |
| EPA-HQ-OAR-2025-0194-29422 | Comment submitted by Jennifer Dugert |
| EPA-HQ-OAR-2025-0194-29423 | Comment submitted by David Hempel |
| EPA-HQ-OAR-2025-0194-29424 | Comment submitted by Ilene Susan Mills |
| EPA-HQ-OAR-2025-0194-29425 | Comment submitted by David Boger |
| EPA-HQ-OAR-2025-0194-29426 | Comment submitted by Ruth Anne Brighton |
| EPA-HQ-OAR-2025-0194-29427 | Comment submitted by Thomas Schock |
| EPA-HQ-OAR-2025-0194-29428 | Comment submitted by B. Barre |
| EPA-HQ-OAR-2025-0194-29429 | Comment submitted by Ruby Uribe |
| EPA-HQ-OAR-2025-0194-2943 | Comment submitted by Jospeh Reagan |
| EPA-HQ-OAR-2025-0194-29430 | Comment submitted by Judy Born |
| EPA-HQ-OAR-2025-0194-29431 | Comment submitted by Timothy Conger |
| EPA-HQ-OAR-2025-0194-29432 | Comment submitted by Judith Gooding |
| EPA-HQ-OAR-2025-0194-29433 | Comment submitted by Denise Roux |
| EPA-HQ-OAR-2025-0194-29434 | Comment submitted by Carolyn Gopalan |
| EPA-HQ-OAR-2025-0194-29435 | Comment submitted by Sharon Smith |
| EPA-HQ-OAR-2025-0194-29436 | Comment submitted by Candace Dailey |
| EPA-HQ-OAR-2025-0194-29437 | Comment submitted by Susan Crosby |
| EPA-HQ-OAR-2025-0194-29438 | Comment submitted by Stu Farnsworth |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29439 | Comment submitted by Margaret Peterson |
| EPA-HQ-OAR-2025-0194-2944 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29440 | Comment submitted by Pam Reeves |
| EPA-HQ-OAR-2025-0194-29441 | Comment submitted by Joan Hausladen |
| EPA-HQ-OAR-2025-0194-29442 | Comment submitted by Gloria Kay HarrisHarris |
| EPA-HQ-OAR-2025-0194-29443 | Comment submitted by Caryn Laney-MacLuan |
| EPA-HQ-OAR-2025-0194-29444 | Comment submitted by Sandra Stranscak |
| EPA-HQ-OAR-2025-0194-29445 | Comment submitted by Susan von Manske |
| EPA-HQ-OAR-2025-0194-29446 | Comment submitted by Linda Hanes |
| EPA-HQ-OAR-2025-0194-29447 | Comment submitted by Aaron Wemhoff |
| EPA-HQ-OAR-2025-0194-29448 | Comment submitted by Bruce Rasbold |
| EPA-HQ-OAR-2025-0194-29449 | Comment submitted by Carolyn Soling |
| EPA-HQ-OAR-2025-0194-2945 | Comment submitted by John Melson |
| EPA-HQ-OAR-2025-0194-29450 | Comment submitted by Twila Dawn Willis |
| EPA-HQ-OAR-2025-0194-29451 | Comment submitted by Nancy Elgin |
| EPA-HQ-OAR-2025-0194-29452 | Comment submitted by Andrea Jeffress |
| EPA-HQ-OAR-2025-0194-29453 | Comment submitted by Nancy Larson |
| EPA-HQ-OAR-2025-0194-29454 | Comment submitted by Karen Wood |
| EPA-HQ-OAR-2025-0194-29455 | Comment submitted by John Beletsis |
| EPA-HQ-OAR-2025-0194-29456 | Comment submitted by Mary Chase |
| EPA-HQ-OAR-2025-0194-29457 | Comment submitted by Trudy M. Oberbeck |
| EPA-HQ-OAR-2025-0194-29458 | Comment submitted by Cara Benson |
| EPA-HQ-OAR-2025-0194-29459 | Comment submitted by Barbara Wilcox |
| EPA-HQ-OAR-2025-0194-2946 | Comment submitted by Brock Ware |
| EPA-HQ-OAR-2025-0194-29460 | Comment submitted by Curtis Neishloss |
| EPA-HQ-OAR-2025-0194-29461 | Comment submitted by Christina Arasteh |
| EPA-HQ-OAR-2025-0194-29462 | Comment submitted by Richard Sleder |
| EPA-HQ-OAR-2025-0194-29463 | Comment submitted by M.B. Segal |
| EPA-HQ-OAR-2025-0194-29464 | Comment submitted by David Bezanson |
| EPA-HQ-OAR-2025-0194-29465 | Comment submitted by Margaret Dunlevy |
| EPA-HQ-OAR-2025-0194-29466 | Comment submitted by Rita Bawden |
| EPA-HQ-OAR-2025-0194-29467 | Comment submitted by Dee Randall |
| EPA-HQ-OAR-2025-0194-29468 | Comment submitted by Christina Blazer |
| EPA-HQ-OAR-2025-0194-29469 | Comment submitted by Diana Stahl |
| EPA-HQ-OAR-2025-0194-2947 | Comment submitted by Sebastian Strauss |
| EPA-HQ-OAR-2025-0194-29470 | Comment submitted by Janis Lavine |
| EPA-HQ-OAR-2025-0194-29471 | Comment submitted by Corliss Mitchell |
| EPA-HQ-OAR-2025-0194-29472 | Comment submitted by Kurt Anderson |
| EPA-HQ-OAR-2025-0194-29473 | Comment submitted by Beth Sutton |
| EPA-HQ-OAR-2025-0194-29474 | Comment submitted by Jeffrey Huang |
| EPA-HQ-OAR-2025-0194-29475 | Comment submitted by Laura Paredes |
| EPA-HQ-OAR-2025-0194-29476 | Comment submitted by Laura Paredes |
| EPA-HQ-OAR-2025-0194-29477 | Comment submitted by Marsha Viers |
| EPA-HQ-OAR-2025-0194-29478 | Comment submitted by Jerene Good |
| EPA-HQ-OAR-2025-0194-29479 | Comment submitted by Carol Owen |
| EPA-HQ-OAR-2025-0194-2948 | Comment submitted by Towson Unitarian Universalist Church |
| EPA-HQ-OAR-2025-0194-29480 | Comment submitted by Maryanna Moskal |
| EPA-HQ-OAR-2025-0194-29481 | Comment submitted by Michael Levitt |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-29482 | Comment submitted by Elisabeth Bechmann |
| EPA-HQ-OAR-2025-0194-29483 | Comment submitted by Deanna Luhn Beck |
| EPA-HQ-OAR-2025-0194-29484 | Comment submitted by Betty Kissilove |
| EPA-HQ-OAR-2025-0194-29485 | Comment submitted by Marilyn Mosley |
| EPA-HQ-OAR-2025-0194-29486 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-29487 | Comment submitted by Scott Harris |
| EPA-HQ-OAR-2025-0194-29488 | Comment submitted by Debra Messenger |
| EPA-HQ-OAR-2025-0194-29489 | Comment submitted by William Eaton |
| EPA-HQ-OAR-2025-0194-2949 | Comment submitted by Thomas Shire |
| EPA-HQ-OAR-2025-0194-29490 | Comment submitted by Adele Riffe |
| EPA-HQ-OAR-2025-0194-29491 | Comment submitted by Joshua Dies |
| EPA-HQ-OAR-2025-0194-29492 | Comment submitted by Ariel Harris |
| EPA-HQ-OAR-2025-0194-29493 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-29494 | Comment submitted by Steve Gilbert |
| EPA-HQ-OAR-2025-0194-29495 | Comment submitted by Richard Wyant |
| EPA-HQ-OAR-2025-0194-29496 | Comment submitted by Linda Drejerwski |
| EPA-HQ-OAR-2025-0194-29497 | Comment submitted by Charlotte Jones |
| EPA-HQ-OAR-2025-0194-29498 | Comment submitted by Chris Osborne |
| EPA-HQ-OAR-2025-0194-29499 | Comment submitted by John Altherr |
| EPA-HQ-OAR-2025-0194-2950 | Comment submitted by Christopher Lish |
| EPA-HQ-OAR-2025-0194-29500 | Comment submitted by Christian Camphire |
| EPA-HQ-OAR-2025-0194-29501 | Comment submitted by Bettina Chanbers |
| EPA-HQ-OAR-2025-0194-29502 | Comment submitted by Cetan Bluesky |
| EPA-HQ-OAR-2025-0194-29503 | Comment submitted by Elsa Spencer |
| EPA-HQ-OAR-2025-0194-29504 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29505 | Comment submitted by Aoife McVeigh |
| EPA-HQ-OAR-2025-0194-29506 | Comment submitted by Karly Shimamoto |
| EPA-HQ-OAR-2025-0194-29507 | Comment submitted by Alexander Griffin |
| EPA-HQ-OAR-2025-0194-29508 | Comment submitted by Frederick Davis |
| EPA-HQ-OAR-2025-0194-29509 | Comment submitted by Joanna Oleson |
| EPA-HQ-OAR-2025-0194-2951 | Comment submitted by Nathan Dulaney |
| EPA-HQ-OAR-2025-0194-29510 | Comment submitted by Linda Hay |
| EPA-HQ-OAR-2025-0194-29511 | Comment submitted by James Romig |
| EPA-HQ-OAR-2025-0194-29512 | Comment submitted by Joy Schochet |
| EPA-HQ-OAR-2025-0194-29513 | Comment submitted by John P. Davis |
| EPA-HQ-OAR-2025-0194-29514 | Comment submitted by Vicki Carbone |
| EPA-HQ-OAR-2025-0194-29515 | Comment submitted by Myron Newell |
| EPA-HQ-OAR-2025-0194-29516 | Comment submitted by Kristi DuBois |
| EPA-HQ-OAR-2025-0194-29517 | Comment submitted by Allen Gibas |
| EPA-HQ-OAR-2025-0194-29518 | Comment submitted by John Tetley |
| EPA-HQ-OAR-2025-0194-29519 | Comment submitted by Wally Phillips |
| EPA-HQ-OAR-2025-0194-2952 | Comment submitted by Lucas Brewer |
| EPA-HQ-OAR-2025-0194-29520 | Comment submitted by Bill Dye |
| EPA-HQ-OAR-2025-0194-29521 | Comment submitted by Connie Ball |
| EPA-HQ-OAR-2025-0194-29522 | Comment submitted by Kenneth M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-29523 | Comment submitted by Heidi Hasenfus |
| EPA-HQ-OAR-2025-0194-29524 | Comment submitted by Marcia Smith |
| EPA-HQ-OAR-2025-0194-29525 | Comment submitted by Perry Kendall |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29526 | Comment submitted by Barbara J. Roberts |
| EPA-HQ-OAR-2025-0194-29527 | Comment submitted by George Felton |
| EPA-HQ-OAR-2025-0194-29528 | Comment submitted by Jill Stephenson |
| EPA-HQ-OAR-2025-0194-29529 | Comment submitted by Diana Koenning |
| EPA-HQ-OAR-2025-0194-2953 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29530 | Comment submitted by Kim Shetter |
| EPA-HQ-OAR-2025-0194-29531 | Comment submitted by Reinessa Neuhalfen |
| EPA-HQ-OAR-2025-0194-29532 | Comment submitted by Nancy Hartman |
| EPA-HQ-OAR-2025-0194-29533 | Comment submitted by Constance Lorig |
| EPA-HQ-OAR-2025-0194-29534 | Comment submitted by Kathy Meredith |
| EPA-HQ-OAR-2025-0194-29535 | Comment submitted by Mary Pruet |
| EPA-HQ-OAR-2025-0194-29536 | Comment submitted by Elizabeth Keros |
| EPA-HQ-OAR-2025-0194-29537 | Comment submitted by Allison Brickell |
| EPA-HQ-OAR-2025-0194-29538 | Comment submitted by Louise Savage |
| EPA-HQ-OAR-2025-0194-29539 | Comment submitted by Barbara Owen |
| EPA-HQ-OAR-2025-0194-2954 | Comment submitted by Rachel Chazotte |
| EPA-HQ-OAR-2025-0194-29540 | Comment submitted by Martha Kenney |
| EPA-HQ-OAR-2025-0194-29541 | Comment submitted by Paul Lerman |
| EPA-HQ-OAR-2025-0194-29542 | Comment submitted by Anastasia Yovanopoulos |
| EPA-HQ-OAR-2025-0194-29543 | Comment submitted by John Ruckes |
| EPA-HQ-OAR-2025-0194-29544 | Comment submitted by Michael Craddock |
| EPA-HQ-OAR-2025-0194-29545 | Comment submitted by Wayne Carson |
| EPA-HQ-OAR-2025-0194-29546 | Comment submitted by Kendra Hunter |
| EPA-HQ-OAR-2025-0194-29547 | Comment submitted by Patrick Conn |
| EPA-HQ-OAR-2025-0194-29548 | Comment submitted by Mona Exinger |
| EPA-HQ-OAR-2025-0194-29549 | Comment submitted by Maggie Shreve |
| EPA-HQ-OAR-2025-0194-2955 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29550 | Comment submitted by Joan Guenther |
| EPA-HQ-OAR-2025-0194-29551 | Comment submitted by Gerald Bowman |
| EPA-HQ-OAR-2025-0194-29552 | Comment submitted by Jill Simon |
| EPA-HQ-OAR-2025-0194-29553 | Comment submitted by Patty Ridenour |
| EPA-HQ-OAR-2025-0194-29554 | Comment submitted by Brianna T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-29555 | Comment submitted by Christopher Fries |
| EPA-HQ-OAR-2025-0194-29556 | Comment submitted by Nancy Weissman |
| EPA-HQ-OAR-2025-0194-29557 | Comment submitted by Linda Webb |
| EPA-HQ-OAR-2025-0194-29558 | Comment submitted by Carol Olwell |
| EPA-HQ-OAR-2025-0194-29559 | Comment submitted by Rosemary Dibben |
| EPA-HQ-OAR-2025-0194-2956 | Comment submitted by Lauren Padilla |
| EPA-HQ-OAR-2025-0194-29560 | Comment submitted by Dani Gioseffi |
| EPA-HQ-OAR-2025-0194-29561 | Comment submitted by Carol Strand |
| EPA-HQ-OAR-2025-0194-29562 | Comment submitted by Jan Jorde |
| EPA-HQ-OAR-2025-0194-29563 | Comment submitted by June Maker |
| EPA-HQ-OAR-2025-0194-29564 | Comment submitted by David Skelly |
| EPA-HQ-OAR-2025-0194-29565 | Comment submitted by Lynn Siebert |
| EPA-HQ-OAR-2025-0194-29566 | Comment submitted by Kenneth Winer |
| EPA-HQ-OAR-2025-0194-29567 | Comment submitted by Kevin Clark |
| EPA-HQ-OAR-2025-0194-29568 | Comment submitted by Pat Rybovich |
| EPA-HQ-OAR-2025-0194-29569 | Comment submitted by Susan Garelik |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-2957 | Comment submitted by Mary Padilla |
| EPA-HQ-OAR-2025-0194-29570 | Comment submitted by Michaelene Loughlin |
| EPA-HQ-OAR-2025-0194-29571 | Comment submitted by Michael Rueli |
| EPA-HQ-OAR-2025-0194-29572 | Comment submitted by Katherine Smith |
| EPA-HQ-OAR-2025-0194-29573 | Comment submitted by Ellen Zazzarino |
| EPA-HQ-OAR-2025-0194-29574 | Comment submitted by Patricia Bryan |
| EPA-HQ-OAR-2025-0194-29575 | Comment submitted by Gay and David Santerre |
| EPA-HQ-OAR-2025-0194-29576 | Comment submitted by Ryan Riddle |
| EPA-HQ-OAR-2025-0194-29577 | Comment submitted by Laurie C. Wright |
| EPA-HQ-OAR-2025-0194-29578 | Comment submitted by Patricia Thibodeau |
| EPA-HQ-OAR-2025-0194-29579 | Comment submitted by Daryl Barowicz |
| EPA-HQ-OAR-2025-0194-2958 | Comment submitted by John Ahlen |
| EPA-HQ-OAR-2025-0194-29580 | Comment submitted by Derek Shendell |
| EPA-HQ-OAR-2025-0194-29581 | Comment submitted by Dianne Moreno |
| EPA-HQ-OAR-2025-0194-29582 | Comment submitted by Marilyn Perona |
| EPA-HQ-OAR-2025-0194-29583 | Comment submitted by Ray Grimsinger |
| EPA-HQ-OAR-2025-0194-29584 | Comment submitted by Tracey Bonner |
| EPA-HQ-OAR-2025-0194-29585 | Comment submitted by Donna Oliver |
| EPA-HQ-OAR-2025-0194-29586 | Comment submitted by Edward Main |
| EPA-HQ-OAR-2025-0194-29587 | Comment submitted by Ashlyn Wheeler |
| EPA-HQ-OAR-2025-0194-29588 | Comment submitted by Francis Moulton |
| EPA-HQ-OAR-2025-0194-29589 | Comment submitted by Bette Gardner |
| EPA-HQ-OAR-2025-0194-2959 | Comment submitted by Josh Sosebee |
| EPA-HQ-OAR-2025-0194-29590 | Comment submitted by Marian Woods |
| EPA-HQ-OAR-2025-0194-29591 | Comment submitted by Marlene Ludlow |
| EPA-HQ-OAR-2025-0194-29592 | Comment submitted by Kay Linder |
| EPA-HQ-OAR-2025-0194-29593 | Comment submitted by Barbara MacAlpine |
| EPA-HQ-OAR-2025-0194-29594 | Comment submitted by Claudia Kuhns |
| EPA-HQ-OAR-2025-0194-29595 | Comment submitted by John Cusano |
| EPA-HQ-OAR-2025-0194-29596 | Comment submitted by Susan Hinkins |
| EPA-HQ-OAR-2025-0194-29597 | Comment submitted by Paul Kirsch |
| EPA-HQ-OAR-2025-0194-29598 | Comment submitted by David Fiedler |
| EPA-HQ-OAR-2025-0194-29599 | Comment submitted by Antonina Licastri |
| EPA-HQ-OAR-2025-0194-2960 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29600 | Comment submitted by Larry Zweig |
| EPA-HQ-OAR-2025-0194-29601 | Comment submitted by Theresa Hadden-Martinez |
| EPA-HQ-OAR-2025-0194-29602 | Comment submitted by Patricia Irvin |
| EPA-HQ-OAR-2025-0194-29603 | Comment submitted by Cass Martinez |
| EPA-HQ-OAR-2025-0194-29604 | Comment submitted by Shirley Pelletier |
| EPA-HQ-OAR-2025-0194-29605 | Comment submitted by Connie Ball |
| EPA-HQ-OAR-2025-0194-29606 | Comment submitted by Margaret Brazle |
| EPA-HQ-OAR-2025-0194-29607 | Comment submitted by Michele Halligan |
| EPA-HQ-OAR-2025-0194-29608 | Comment submitted by Marta Olson |
| EPA-HQ-OAR-2025-0194-29609 | Comment submitted by Marta Olson |
| EPA-HQ-OAR-2025-0194-2961 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29610 | Comment submitted by JoAnn Polley |
| EPA-HQ-OAR-2025-0194-29611 | Comment submitted by Andre Tarverdians |
| EPA-HQ-OAR-2025-0194-29612 | Comment submitted by Jean Oxenfeld |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29613 | Comment submitted by Fredrick Paul Bianchini |
| EPA-HQ-OAR-2025-0194-29614 | Comment submitted by Melissa Ewers |
| EPA-HQ-OAR-2025-0194-29615 | Comment submitted by Debra Welsh |
| EPA-HQ-OAR-2025-0194-29616 | Comment submitted by Susan McSwain |
| EPA-HQ-OAR-2025-0194-29617 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-29618 | Comment submitted by Linda Kelly |
| EPA-HQ-OAR-2025-0194-29619 | Comment submitted by Jeffery Biss |
| EPA-HQ-OAR-2025-0194-2962 | Comment submitted by E. Lau |
| EPA-HQ-OAR-2025-0194-29620 | Comment submitted by Julie Nye |
| EPA-HQ-OAR-2025-0194-29621 | Comment submitted by Terry Forrest |
| EPA-HQ-OAR-2025-0194-29622 | Comment submitted by Andrew Hefner |
| EPA-HQ-OAR-2025-0194-29623 | Comment submitted by Carol Johnston |
| EPA-HQ-OAR-2025-0194-29624 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-29625 | Comment submitted by Henry Ickes |
| EPA-HQ-OAR-2025-0194-29626 | Comment submitted by Helen Seiler |
| EPA-HQ-OAR-2025-0194-29627 | Comment submitted by Sandy Schott |
| EPA-HQ-OAR-2025-0194-29628 | Comment submitted by William Leavenworth |
| EPA-HQ-OAR-2025-0194-29629 | Comment submitted by Lois Thompson |
| EPA-HQ-OAR-2025-0194-2963 | Comment submitted by Mary Berle |
| EPA-HQ-OAR-2025-0194-29630 | Comment submitted by Susan Bakke |
| EPA-HQ-OAR-2025-0194-29631 | Comment submitted by Ann G. McStay |
| EPA-HQ-OAR-2025-0194-29632 | Comment submitted by Diane Wooden |
| EPA-HQ-OAR-2025-0194-29633 | Comment submitted by Dorothea Leicher |
| EPA-HQ-OAR-2025-0194-29634 | Comment submitted by Josephine Niemann |
| EPA-HQ-OAR-2025-0194-29635 | Comment submitted by Jean Perry-Jones |
| EPA-HQ-OAR-2025-0194-29636 | Comment submitted by Lora Leland |
| EPA-HQ-OAR-2025-0194-29637 | Comment submitted by Judith Eiseman |
| EPA-HQ-OAR-2025-0194-29638 | Comment submitted by Serena Bergstrom |
| EPA-HQ-OAR-2025-0194-29639 | Comment submitted by Barry Fass-Holmes |
| EPA-HQ-OAR-2025-0194-2964 | Comment submitted by R. Ashton Macfarlane et al. |
| EPA-HQ-OAR-2025-0194-29640 | Comment submitted by Maria Modica-Snow |
| EPA-HQ-OAR-2025-0194-29641 | Comment submitted by Gail Lundell |
| EPA-HQ-OAR-2025-0194-29642 | Comment submitted by Ellen Smith |
| EPA-HQ-OAR-2025-0194-29643 | Comment submitted by Marilyn Brenneman |
| EPA-HQ-OAR-2025-0194-29644 | Comment submitted by Erin Ergenbright |
| EPA-HQ-OAR-2025-0194-29645 | Comment submitted by Merriann Bell |
| EPA-HQ-OAR-2025-0194-29646 | Comment submitted by John Conway |
| EPA-HQ-OAR-2025-0194-29647 | Comment submitted by Julie McKeon |
| EPA-HQ-OAR-2025-0194-29648 | Comment submitted by Jeanette King |
| EPA-HQ-OAR-2025-0194-29649 | Comment submitted by Karen Wolsly |
| EPA-HQ-OAR-2025-0194-2965 | Comment submitted by Dennis Morrell |
| EPA-HQ-OAR-2025-0194-29650 | Comment submitted by Kasandra Sullivan |
| EPA-HQ-OAR-2025-0194-29651 | Comment submitted by Kim McGovern |
| EPA-HQ-OAR-2025-0194-29652 | Comment submitted by Doug Hay |
| EPA-HQ-OAR-2025-0194-29653 | Comment submitted by Carol Follett |
| EPA-HQ-OAR-2025-0194-29654 | Comment submitted by Susan Elko |
| EPA-HQ-OAR-2025-0194-29655 | Comment submitted by Pat Mace |
| EPA-HQ-OAR-2025-0194-29656 | Comment submitted by James Zwiebel |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29657 | Comment submitted by Michael Herzog |
| EPA-HQ-OAR-2025-0194-29658 | Comment submitted by Catherine Nichols |
| EPA-HQ-OAR-2025-0194-29659 | Comment submitted by Grace Wereley-Bross |
| EPA-HQ-OAR-2025-0194-2966 | Comment submitted by Specialty Equipment Market Association (SEMA) |
| EPA-HQ-OAR-2025-0194-29660 | Comment submitted by Erin Stephens |
| EPA-HQ-OAR-2025-0194-29661 | Comment submitted by Karen Mills |
| EPA-HQ-OAR-2025-0194-29662 | Comment submitted by Rosann Lynch |
| EPA-HQ-OAR-2025-0194-29663 | Comment submitted by Selina Sweet |
| EPA-HQ-OAR-2025-0194-29664 | Comment submitted by Lois Farrington |
| EPA-HQ-OAR-2025-0194-29665 | Comment submitted by Astrid Hiemer |
| EPA-HQ-OAR-2025-0194-29666 | Comment submitted by Kenn Stump |
| EPA-HQ-OAR-2025-0194-29667 | Comment submitted by Sarah Pearson |
| EPA-HQ-OAR-2025-0194-29668 | Comment submitted by Jean and Don Davis |
| EPA-HQ-OAR-2025-0194-29669 | Comment submitted by Bruce Jamison |
| EPA-HQ-OAR-2025-0194-2967 | Comment submitted by Shelby Whippet |
| EPA-HQ-OAR-2025-0194-29670 | Comment submitted by Aggie Perilli |
| EPA-HQ-OAR-2025-0194-29671 | Comment submitted by Patrick Tally |
| EPA-HQ-OAR-2025-0194-29672 | Comment submitted by Michael Giorda |
| EPA-HQ-OAR-2025-0194-29673 | Comment submitted by Elizbeth Maupin |
| EPA-HQ-OAR-2025-0194-29674 | Comment submitted by Karina Touchard |
| EPA-HQ-OAR-2025-0194-29675 | Comment submitted by Laura Stevens |
| EPA-HQ-OAR-2025-0194-29676 | Comment submitted by Julia Natvig |
| EPA-HQ-OAR-2025-0194-29677 | Comment submitted by Kate Champa |
| EPA-HQ-OAR-2025-0194-29678 | Comment submitted by Karen Evans |
| EPA-HQ-OAR-2025-0194-29679 | Comment submitted by Charles Rummel |
| EPA-HQ-OAR-2025-0194-2968 | Comment submitted by Emilia Piziak |
| EPA-HQ-OAR-2025-0194-29680 | Comment submitted by Frank J. Perruccio |
| EPA-HQ-OAR-2025-0194-29681 | Comment submitted by Martha Gienke |
| EPA-HQ-OAR-2025-0194-29682 | Comment submitted by Julie Philips |
| EPA-HQ-OAR-2025-0194-29683 | Comment submitted by Joel Carter |
| EPA-HQ-OAR-2025-0194-29684 | Comment submitted by Antonia Tsobanoudis |
| EPA-HQ-OAR-2025-0194-29685 | Comment submitted by Susan Strickland |
| EPA-HQ-OAR-2025-0194-29686 | Comment submitted by Owen Gang |
| EPA-HQ-OAR-2025-0194-29687 | Comment submitted by Gwen E. Duecker |
| EPA-HQ-OAR-2025-0194-29688 | Comment submitted by Charles Petty |
| EPA-HQ-OAR-2025-0194-29689 | Comment submitted by Tanya Piker |
| EPA-HQ-OAR-2025-0194-2969 | Comment submitted by Isha Trivedi |
| EPA-HQ-OAR-2025-0194-29690 | Comment submitted by E. Buckingham |
| EPA-HQ-OAR-2025-0194-29691 | Comment submitted by John Conway |
| EPA-HQ-OAR-2025-0194-29692 | Comment submitted by Dina Osborn |
| EPA-HQ-OAR-2025-0194-29693 | Comment submitted by Patience Robbins |
| EPA-HQ-OAR-2025-0194-29694 | Comment submitted by Mary OMalley |
| EPA-HQ-OAR-2025-0194-29695 | Comment submitted by Janet Burrows |
| EPA-HQ-OAR-2025-0194-29696 | Comment submitted by Andrea Longpre |
| EPA-HQ-OAR-2025-0194-29697 | Comment submitted by Angela Di Berardino |
| EPA-HQ-OAR-2025-0194-29698 | Comment submitted by Joanna Doulakis |
| EPA-HQ-OAR-2025-0194-29699 | Comment submitted by Tom Murphy |
| EPA-HQ-OAR-2025-0194-2970 | Comment submitted by Green Needham Collaborative |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29700 | Comment submitted by Daniel DiMeo |
| EPA-HQ-OAR-2025-0194-29701 | Comment submitted by Julie Parks |
| EPA-HQ-OAR-2025-0194-29702 | Comment submitted by Stan Hutchings |
| EPA-HQ-OAR-2025-0194-29703 | Comment submitted by Julie McCarroll |
| EPA-HQ-OAR-2025-0194-29704 | Comment submitted by Sherry Sass |
| EPA-HQ-OAR-2025-0194-29705 | Comment submitted by Joan Brown |
| EPA-HQ-OAR-2025-0194-29706 | Comment submitted by Barbara Dincau |
| EPA-HQ-OAR-2025-0194-29707 | Comment submitted by Ivonne Ortiz Rasmussen |
| EPA-HQ-OAR-2025-0194-29708 | Comment submitted by Sylvia Williams |
| EPA-HQ-OAR-2025-0194-29709 | Comment submitted by Lynn Hervey |
| EPA-HQ-OAR-2025-0194-2971 | Comment submitted by Deb Snow |
| EPA-HQ-OAR-2025-0194-29710 | Comment submitted by Cheryl Brierton |
| EPA-HQ-OAR-2025-0194-29711 | Comment submitted by Kirt Philips |
| EPA-HQ-OAR-2025-0194-29712 | Comment submitted by Joan and Alan Brundage |
| EPA-HQ-OAR-2025-0194-29713 | Comment submitted by Carmen Nichols |
| EPA-HQ-OAR-2025-0194-29714 | Comment submitted by Jan Wiley |
| EPA-HQ-OAR-2025-0194-29715 | Comment submitted by Dorothy Fusco |
| EPA-HQ-OAR-2025-0194-29716 | Comment submitted by Walter Kross |
| EPA-HQ-OAR-2025-0194-29717 | Comment submitted by Tricia Sohl |
| EPA-HQ-OAR-2025-0194-29718 | Comment submitted by Chris Scheibe |
| EPA-HQ-OAR-2025-0194-29719 | Comment submitted by Kathryn Watkins |
| EPA-HQ-OAR-2025-0194-2972 | Comment submitted by David Falls |
| EPA-HQ-OAR-2025-0194-29720 | Comment submitted by Esther Dovichin |
| EPA-HQ-OAR-2025-0194-29721 | Comment submitted by Susan Rodriguez |
| EPA-HQ-OAR-2025-0194-29722 | Comment submitted by Charles Plassmann |
| EPA-HQ-OAR-2025-0194-29723 | Comment submitted by Eileen Hiss |
| EPA-HQ-OAR-2025-0194-29724 | Comment submitted by Caroline Mickalitis |
| EPA-HQ-OAR-2025-0194-29725 | Comment submitted by Greg Hamby |
| EPA-HQ-OAR-2025-0194-29726 | Comment submitted by Nancy Coslar |
| EPA-HQ-OAR-2025-0194-29727 | Comment submitted by Libbie De Hetre |
| EPA-HQ-OAR-2025-0194-29728 | Comment submitted by Jean Nunamaker |
| EPA-HQ-OAR-2025-0194-29729 | Comment submitted by Andrea Helene Hansen |
| EPA-HQ-OAR-2025-0194-2973 | Comment submitted by Arlyn Purcell |
| EPA-HQ-OAR-2025-0194-29730 | Comment submitted by Gaye Sorenson |
| EPA-HQ-OAR-2025-0194-29731 | Comment submitted by Paul Gregg |
| EPA-HQ-OAR-2025-0194-29732 | Comment submitted by Virginia Bray |
| EPA-HQ-OAR-2025-0194-29733 | Comment submitted by Stuart Snow |
| EPA-HQ-OAR-2025-0194-29734 | Comment submitted by Jim Hunt |
| EPA-HQ-OAR-2025-0194-29735 | Comment submitted by Sharon Lowe |
| EPA-HQ-OAR-2025-0194-29736 | Comment submitted by Joann Flora |
| EPA-HQ-OAR-2025-0194-29737 | Comment submitted by Lynn Peters |
| EPA-HQ-OAR-2025-0194-29738 | Comment submitted by Marian Rissenberg |
| EPA-HQ-OAR-2025-0194-29739 | Comment submitted by Michael House |
| EPA-HQ-OAR-2025-0194-2974 | Comment submitted by Attorney General of California et al. |
| EPA-HQ-OAR-2025-0194-29740 | Comment submitted by Susan Leisy |
| EPA-HQ-OAR-2025-0194-29741 | Comment submitted by Mary Ruth Moore |
| EPA-HQ-OAR-2025-0194-29742 | Comment submitted by Nansi Weil |
| EPA-HQ-OAR-2025-0194-29743 | Comment submitted by Bruce Hlodnicki |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29744 | Comment submitted by Faith Weidner |
| EPA-HQ-OAR-2025-0194-29745 | Comment submitted by Pat Rybovich |
| EPA-HQ-OAR-2025-0194-29746 | Comment submitted by Randall Foreman |
| EPA-HQ-OAR-2025-0194-29747 | Comment submitted by Valeree Clegg |
| EPA-HQ-OAR-2025-0194-29748 | Comment submitted by Kathryn Hill |
| EPA-HQ-OAR-2025-0194-29749 | Comment submitted by Karen Burtness Prak |
| EPA-HQ-OAR-2025-0194-2975 | Comment submitted by Vicki Cucarola |
| EPA-HQ-OAR-2025-0194-29750 | Comment submitted by Ed Mosimann |
| EPA-HQ-OAR-2025-0194-29751 | Comment submitted by Alexandra Gardiner |
| EPA-HQ-OAR-2025-0194-29752 | Comment submitted by Gregg Rowe |
| EPA-HQ-OAR-2025-0194-29753 | Comment submitted by Paula Boardman |
| EPA-HQ-OAR-2025-0194-29754 | Comment submitted by Charles Russell |
| EPA-HQ-OAR-2025-0194-29755 | Comment submitted by Alba Cid |
| EPA-HQ-OAR-2025-0194-29756 | Comment submitted by Maria Scaglione |
| EPA-HQ-OAR-2025-0194-29757 | Comment submitted by Linda Guthrie |
| EPA-HQ-OAR-2025-0194-29758 | Comment submitted by Barbara Dees |
| EPA-HQ-OAR-2025-0194-29759 | Comment submitted by Susan Waters |
| EPA-HQ-OAR-2025-0194-2976 | Comment submitted by Bryden Dukuly |
| EPA-HQ-OAR-2025-0194-29760 | Comment submitted by Dale Johnson |
| EPA-HQ-OAR-2025-0194-29761 | Comment submitted by Susanne Kiriaty |
| EPA-HQ-OAR-2025-0194-29762 | Comment submitted by Julia Wiseman |
| EPA-HQ-OAR-2025-0194-29763 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-29764 | Comment submitted by Johanna Batterton |
| EPA-HQ-OAR-2025-0194-29765 | Comment submitted by Dana Bullock |
| EPA-HQ-OAR-2025-0194-29766 | Comment submitted by Ann Hollyfield |
| EPA-HQ-OAR-2025-0194-29767 | Comment submitted by Brian Levo |
| EPA-HQ-OAR-2025-0194-29768 | Comment submitted by Judith Linville |
| EPA-HQ-OAR-2025-0194-29769 | Comment submitted by John Thaw |
| EPA-HQ-OAR-2025-0194-2977 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29770 | Comment submitted by Elyse Yellen |
| EPA-HQ-OAR-2025-0194-29771 | Comment submitted by Mary E. Stone |
| EPA-HQ-OAR-2025-0194-29772 | Comment submitted by Eric Aberle |
| EPA-HQ-OAR-2025-0194-29773 | Comment submitted by Janet Fiore |
| EPA-HQ-OAR-2025-0194-29774 | Comment submitted by Eleanor Weisman |
| EPA-HQ-OAR-2025-0194-29775 | Comment submitted by Mary Parisoe |
| EPA-HQ-OAR-2025-0194-29776 | Comment submitted by Marty Hansen |
| EPA-HQ-OAR-2025-0194-29777 | Comment submitted by Amy Otten |
| EPA-HQ-OAR-2025-0194-29778 | Comment submitted by Alicia Lundell |
| EPA-HQ-OAR-2025-0194-29779 | Comment submitted by Kathleen Myers |
| EPA-HQ-OAR-2025-0194-2978 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29780 | Comment submitted by David Berger |
| EPA-HQ-OAR-2025-0194-29781 | Comment submitted by Marilynn Krammes |
| EPA-HQ-OAR-2025-0194-29782 | Comment submitted by Carol L. LaCasse |
| EPA-HQ-OAR-2025-0194-29783 | Comment submitted by Leland Montgomery |
| EPA-HQ-OAR-2025-0194-29784 | Comment submitted by Laurel Gress |
| EPA-HQ-OAR-2025-0194-29785 | Comment submitted by Karen Busch |
| EPA-HQ-OAR-2025-0194-29786 | Comment submitted by Carol Herring |
| EPA-HQ-OAR-2025-0194-29787 | Comment submitted by Sheila Lynch |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29788 | Comment submitted by Barbara O'Reilly |
| EPA-HQ-OAR-2025-0194-29789 | Comment submitted by Carolyn Hanson |
| EPA-HQ-OAR-2025-0194-2979 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29790 | Comment submitted by Carlton Cross |
| EPA-HQ-OAR-2025-0194-29791 | Comment submitted by Renate Pealer |
| EPA-HQ-OAR-2025-0194-29792 | Comment submitted by David Walker |
| EPA-HQ-OAR-2025-0194-29793 | Comment submitted by Chris Jenkins |
| EPA-HQ-OAR-2025-0194-29794 | Comment submitted by Margaret Goodale |
| EPA-HQ-OAR-2025-0194-29795 | Comment submitted by Nicolas Kotschoubey |
| EPA-HQ-OAR-2025-0194-29796 | Comment submitted by William Underwood |
| EPA-HQ-OAR-2025-0194-29797 | Comment submitted by Linda Johnson |
| EPA-HQ-OAR-2025-0194-29798 | Comment submitted by William Henne |
| EPA-HQ-OAR-2025-0194-29799 | Comment submitted by Catherine Snyder |
| EPA-HQ-OAR-2025-0194-2980 | Comment submitted by Paige Brocidiacono |
| EPA-HQ-OAR-2025-0194-29800 | Comment submitted by David Atkinson |
| EPA-HQ-OAR-2025-0194-29801 | Comment submitted by Jaime Nahman |
| EPA-HQ-OAR-2025-0194-29802 | Comment submitted by Cathy Czachorowski |
| EPA-HQ-OAR-2025-0194-29803 | Comment submitted by Laurie Zastrow |
| EPA-HQ-OAR-2025-0194-29804 | Comment submitted by Valerie Friedman |
| EPA-HQ-OAR-2025-0194-29805 | Comment submitted by Jenny Deppa |
| EPA-HQ-OAR-2025-0194-29806 | Comment submitted by Jane Hensley |
| EPA-HQ-OAR-2025-0194-29807 | Comment submitted by Laura Smith |
| EPA-HQ-OAR-2025-0194-29808 | Comment submitted by Rosalie Bush-Ryall |
| EPA-HQ-OAR-2025-0194-29809 | Comment submitted by Ron Fransz |
| EPA-HQ-OAR-2025-0194-2981 | Comment submitted by Suzanne Pruitt |
| EPA-HQ-OAR-2025-0194-29810 | Comment submitted by Christine Cameron |
| EPA-HQ-OAR-2025-0194-29811 | Comment submitted by Donald Watt |
| EPA-HQ-OAR-2025-0194-29812 | Comment submitted by Peri Doubleday |
| EPA-HQ-OAR-2025-0194-29813 | Comment submitted by Elaine Weibel |
| EPA-HQ-OAR-2025-0194-29814 | Comment submitted by Rosemarie SantiEsteban |
| EPA-HQ-OAR-2025-0194-29815 | Comment submitted by Michael C. Davie |
| EPA-HQ-OAR-2025-0194-29816 | Comment submitted by Clotilde Luce |
| EPA-HQ-OAR-2025-0194-29817 | Comment submitted by Patti Sroka |
| EPA-HQ-OAR-2025-0194-29818 | Comment submitted by David Rynerson |
| EPA-HQ-OAR-2025-0194-29819 | Comment submitted by Melissa Mendes Campos |
| EPA-HQ-OAR-2025-0194-2982 | Comment submitted by Brett Feldman |
| EPA-HQ-OAR-2025-0194-29820 | Comment submitted by Mary Bull |
| EPA-HQ-OAR-2025-0194-29821 | Comment submitted by Oscar Contreras |
| EPA-HQ-OAR-2025-0194-29822 | Comment submitted by Jeffrey Saunders |
| EPA-HQ-OAR-2025-0194-29823 | Comment submitted by Patricia Hall |
| EPA-HQ-OAR-2025-0194-29824 | Comment submitted by Ruth Johnson |
| EPA-HQ-OAR-2025-0194-29825 | Comment submitted by Anna Churchill |
| EPA-HQ-OAR-2025-0194-29826 | Comment submitted by Barb Little |
| EPA-HQ-OAR-2025-0194-29827 | Comment submitted by Barbara Ryan |
| EPA-HQ-OAR-2025-0194-29828 | Comment submitted by Krista Lohr |
| EPA-HQ-OAR-2025-0194-29829 | Comment submitted by Catherine Porter |
| EPA-HQ-OAR-2025-0194-2983 | Comment submitted by Cherie Acierno |
| EPA-HQ-OAR-2025-0194-29830 | Comment submitted by Frank J. Perruccio |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29831 | Comment submitted by Abigail Cedeno |
| EPA-HQ-OAR-2025-0194-29832 | Comment submitted by David Wolfson |
| EPA-HQ-OAR-2025-0194-29833 | Comment submitted by George Stanton |
| EPA-HQ-OAR-2025-0194-29834 | Comment submitted by Susan Still |
| EPA-HQ-OAR-2025-0194-29835 | Comment submitted by Christine Wang |
| EPA-HQ-OAR-2025-0194-29836 | Comment submitted by Christine Garcia |
| EPA-HQ-OAR-2025-0194-29837 | Comment submitted by Kelly Nugent |
| EPA-HQ-OAR-2025-0194-29838 | Comment submitted by Laura Shelton |
| EPA-HQ-OAR-2025-0194-29839 | Comment submitted by Paul Kirsch |
| EPA-HQ-OAR-2025-0194-2984 | Comment submitted by Donna Ruff |
| EPA-HQ-OAR-2025-0194-29840 | Comment submitted by Ellen Johnson |
| EPA-HQ-OAR-2025-0194-29841 | Comment submitted by Robert Fritsch |
| EPA-HQ-OAR-2025-0194-29842 | Comment submitted by Lori Bennett |
| EPA-HQ-OAR-2025-0194-29843 | Comment submitted by James Wagner |
| EPA-HQ-OAR-2025-0194-29844 | Comment submitted by Shri Kingsford |
| EPA-HQ-OAR-2025-0194-29845 | Comment submitted by Fred Davis |
| EPA-HQ-OAR-2025-0194-29846 | Comment submitted by JoAnn Carlson |
| EPA-HQ-OAR-2025-0194-29847 | Comment submitted by Kathleen McLaughlin |
| EPA-HQ-OAR-2025-0194-29848 | Comment submitted by William Reinhardt |
| EPA-HQ-OAR-2025-0194-29849 | Comment submitted by Michael Dolan |
| EPA-HQ-OAR-2025-0194-2985 | Comment submitted by Jeffrey Dannis |
| EPA-HQ-OAR-2025-0194-29850 | Comment submitted by Travis Richardson |
| EPA-HQ-OAR-2025-0194-29851 | Comment submitted by Liselle McFletcher |
| EPA-HQ-OAR-2025-0194-29852 | Comment submitted by Libbie De Hetre |
| EPA-HQ-OAR-2025-0194-29853 | Comment submitted by Gary Hendren |
| EPA-HQ-OAR-2025-0194-29854 | Comment submitted by Lourdes Souto |
| EPA-HQ-OAR-2025-0194-29855 | Comment submitted by Letitia Dace |
| EPA-HQ-OAR-2025-0194-29856 | Comment submitted by George Borland |
| EPA-HQ-OAR-2025-0194-29857 | Comment submitted by Carla Taylor |
| EPA-HQ-OAR-2025-0194-29858 | Comment submitted by Kerron Walker |
| EPA-HQ-OAR-2025-0194-29859 | Comment submitted by Ronnie Tiner |
| EPA-HQ-OAR-2025-0194-2986 | Comment submitted by Karen Granche |
| EPA-HQ-OAR-2025-0194-29860 | Comment submitted by Jeremy Pitcairn |
| EPA-HQ-OAR-2025-0194-29861 | Comment submitted by David Meyer |
| EPA-HQ-OAR-2025-0194-29862 | Comment submitted by Thomas Aldridge |
| EPA-HQ-OAR-2025-0194-29863 | Comment submitted by Cynthia Bilheimer |
| EPA-HQ-OAR-2025-0194-29864 | Comment submitted by Amir Baum |
| EPA-HQ-OAR-2025-0194-29865 | Comment submitted by Sebastian Moya |
| EPA-HQ-OAR-2025-0194-29866 | Comment submitted by Diane Dillabough |
| EPA-HQ-OAR-2025-0194-29867 | Comment submitted by Pat Palmer |
| EPA-HQ-OAR-2025-0194-29868 | Comment submitted by David BeachLaputz |
| EPA-HQ-OAR-2025-0194-29869 | Comment submitted by Peggy Gilges |
| EPA-HQ-OAR-2025-0194-2987 | Comment submitted by Barbara J. Lither |
| EPA-HQ-OAR-2025-0194-29870 | Comment submitted by Jerome Chipman |
| EPA-HQ-OAR-2025-0194-29871 | Comment submitted by Liz Szabo |
| EPA-HQ-OAR-2025-0194-29872 | Comment submitted by Alexandra Machover |
| EPA-HQ-OAR-2025-0194-29873 | Comment submitted by Patricia Olson |
| EPA-HQ-OAR-2025-0194-29874 | Comment submitted by Judith Nathans |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29875 | Comment submitted by Roger G. Roos |
| EPA-HQ-OAR-2025-0194-29876 | Comment submitted by Carolyn Wemple |
| EPA-HQ-OAR-2025-0194-29877 | Comment submitted by Christine Wells |
| EPA-HQ-OAR-2025-0194-29878 | Comment submitted by Craig Obrecht |
| EPA-HQ-OAR-2025-0194-29879 | Comment submitted by Heidi Larson |
| EPA-HQ-OAR-2025-0194-2988 | Comment submitted by Dawn Beveridge |
| EPA-HQ-OAR-2025-0194-29880 | Comment submitted by Cindy Stein |
| EPA-HQ-OAR-2025-0194-29881 | Comment submitted by Louise Smith |
| EPA-HQ-OAR-2025-0194-29882 | Comment submitted by Lynne Olivier |
| EPA-HQ-OAR-2025-0194-29883 | Comment submitted by Renee Ravetta |
| EPA-HQ-OAR-2025-0194-29884 | Comment submitted by Kathleen Zoll |
| EPA-HQ-OAR-2025-0194-29885 | Comment submitted by Mary Kerins |
| EPA-HQ-OAR-2025-0194-29886 | Comment submitted by Leslie Dare |
| EPA-HQ-OAR-2025-0194-29887 | Comment submitted by Linda Hansen |
| EPA-HQ-OAR-2025-0194-29888 | Comment submitted by Karen Hodges |
| EPA-HQ-OAR-2025-0194-29889 | Comment submitted by Merle Neidell |
| EPA-HQ-OAR-2025-0194-2989 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29890 | Comment submitted by Aggie Perilli |
| EPA-HQ-OAR-2025-0194-29891 | Comment submitted by Sharon Camden |
| EPA-HQ-OAR-2025-0194-29892 | Comment submitted by Julie Nefczyk |
| EPA-HQ-OAR-2025-0194-29893 | Comment submitted by Zoe Naqwi |
| EPA-HQ-OAR-2025-0194-29894 | Comment submitted by Katja Phillabaum |
| EPA-HQ-OAR-2025-0194-29895 | Comment submitted by Mary Small |
| EPA-HQ-OAR-2025-0194-29896 | Comment submitted by Therese Hardy |
| EPA-HQ-OAR-2025-0194-29897 | Comment submitted by Jeffrey Blackman |
| EPA-HQ-OAR-2025-0194-29898 | Comment submitted by Pamela Denmon |
| EPA-HQ-OAR-2025-0194-29899 | Comment submitted by Judy Hileman |
| EPA-HQ-OAR-2025-0194-2990 | Comment submitted by Christine Berg |
| EPA-HQ-OAR-2025-0194-29900 | Comment submitted by Eva Gantala |
| EPA-HQ-OAR-2025-0194-29901 | Comment submitted by Jan Lapides |
| EPA-HQ-OAR-2025-0194-29902 | Comment submitted by Maryanna Moskal |
| EPA-HQ-OAR-2025-0194-29903 | Comment submitted by Dina Osborn |
| EPA-HQ-OAR-2025-0194-29904 | Comment submitted by Andrew Levin |
| EPA-HQ-OAR-2025-0194-29905 | Comment submitted by Randy Katz |
| EPA-HQ-OAR-2025-0194-29906 | Comment submitted by Adella Albiani |
| EPA-HQ-OAR-2025-0194-29907 | Comment submitted by Sharon Al-Haddad |
| EPA-HQ-OAR-2025-0194-29908 | Comment submitted by Ari Rakaweitz |
| EPA-HQ-OAR-2025-0194-29909 | Comment submitted by Julie Chapman |
| EPA-HQ-OAR-2025-0194-2991 | Comment submitted by Elizabeth Carpenter |
| EPA-HQ-OAR-2025-0194-29910 | Comment submitted by Julie Phalen |
| EPA-HQ-OAR-2025-0194-29911 | Comment submitted by C. P. Saul |
| EPA-HQ-OAR-2025-0194-29912 | Comment submitted by James Hanna |
| EPA-HQ-OAR-2025-0194-29913 | Comment submitted by Mercedes Lackey |
| EPA-HQ-OAR-2025-0194-29914 | Comment submitted by Lisa Messinger |
| EPA-HQ-OAR-2025-0194-29915 | Comment submitted by Maryanna Moskal |
| EPA-HQ-OAR-2025-0194-29916 | Comment submitted by Brian Shultz |
| EPA-HQ-OAR-2025-0194-29917 | Comment submitted by Judith Abugelis |
| EPA-HQ-OAR-2025-0194-29918 | Comment submitted by Jef Gunn |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29919 | Comment submitted by Mary Curtis |
| EPA-HQ-OAR-2025-0194-2992 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29920 | Comment submitted by Rebecca and Paul Pugh |
| EPA-HQ-OAR-2025-0194-29921 | Comment submitted by Anna Cruikshank |
| EPA-HQ-OAR-2025-0194-29922 | Comment submitted by Mark Canright |
| EPA-HQ-OAR-2025-0194-29923 | Comment submitted by Edward and Gail Temple |
| EPA-HQ-OAR-2025-0194-29924 | Comment submitted by Martha Kenney |
| EPA-HQ-OAR-2025-0194-29925 | Comment submitted by J. Holmes |
| EPA-HQ-OAR-2025-0194-29926 | Comment submitted by Brooks Robinson |
| EPA-HQ-OAR-2025-0194-29927 | Comment submitted by Rebecca Abraham |
| EPA-HQ-OAR-2025-0194-29928 | Comment submitted by Gunilla Lofstrom |
| EPA-HQ-OAR-2025-0194-29929 | Comment submitted by Bonnie Lassise |
| EPA-HQ-OAR-2025-0194-2993 | Comment submitted by Lily Butler |
| EPA-HQ-OAR-2025-0194-29930 | Comment submitted by Wendy McKee |
| EPA-HQ-OAR-2025-0194-29931 | Comment submitted by Alan Cyr |
| EPA-HQ-OAR-2025-0194-29932 | Comment submitted by Donna McKee |
| EPA-HQ-OAR-2025-0194-29933 | Comment submitted by Mark Hauge |
| EPA-HQ-OAR-2025-0194-29934 | Comment submitted by Pamela Draper |
| EPA-HQ-OAR-2025-0194-29935 | Comment submitted by Margaret Graham |
| EPA-HQ-OAR-2025-0194-29936 | Comment submitted by Donald Milligan |
| EPA-HQ-OAR-2025-0194-29937 | Comment submitted by Rose Slavkovsky |
| EPA-HQ-OAR-2025-0194-29938 | Comment submitted by Lawrence Rosin |
| EPA-HQ-OAR-2025-0194-29939 | Comment submitted by Stephanie Loughran |
| EPA-HQ-OAR-2025-0194-2994 | Comment submitted by Martha Medina |
| EPA-HQ-OAR-2025-0194-29940 | Comment submitted by Candy Bagley |
| EPA-HQ-OAR-2025-0194-29941 | Comment submitted by Karen Jacques |
| EPA-HQ-OAR-2025-0194-29942 | Comment submitted by William Schryba |
| EPA-HQ-OAR-2025-0194-29943 | Comment submitted by Sean McNabb |
| EPA-HQ-OAR-2025-0194-29944 | Comment submitted by Gay Williamson |
| EPA-HQ-OAR-2025-0194-29945 | Comment submitted by Bettie Wright |
| EPA-HQ-OAR-2025-0194-29946 | Comment submitted by Barbara Francis |
| EPA-HQ-OAR-2025-0194-29947 | Comment submitted by Ginny Ehlen |
| EPA-HQ-OAR-2025-0194-29948 | Comment submitted by Julie Glover |
| EPA-HQ-OAR-2025-0194-29949 | Comment submitted by Tina Bailey |
| EPA-HQ-OAR-2025-0194-2995 | Comment submitted by J. Leggett |
| EPA-HQ-OAR-2025-0194-29950 | Comment submitted by Stephanie Vrabec |
| EPA-HQ-OAR-2025-0194-29951 | Comment submitted by Kathleen Kernan |
| EPA-HQ-OAR-2025-0194-29952 | Comment submitted by Karen Schimmer |
| EPA-HQ-OAR-2025-0194-29953 | Comment submitted by Norma Sasseville |
| EPA-HQ-OAR-2025-0194-29954 | Comment submitted by Margaret Graham |
| EPA-HQ-OAR-2025-0194-29955 | Comment submitted by Jaye Mundy |
| EPA-HQ-OAR-2025-0194-29956 | Comment submitted by Rick Bein |
| EPA-HQ-OAR-2025-0194-29957 | Comment submitted by Robert Essman |
| EPA-HQ-OAR-2025-0194-29958 | Comment submitted by Greg Romashko |
| EPA-HQ-OAR-2025-0194-29959 | Comment submitted by Julie Unruh |
| EPA-HQ-OAR-2025-0194-2996 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-29960 | Comment submitted by Jaden Hall |
| EPA-HQ-OAR-2025-0194-29961 | Comment submitted by Nancy D. Hall |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-29962 | Comment submitted by James Peugh |
| EPA-HQ-OAR-2025-0194-29963 | Comment submitted by Ellen McDaniel-Weissler |
| EPA-HQ-OAR-2025-0194-29964 | Comment submitted by Constance Lorig |
| EPA-HQ-OAR-2025-0194-29965 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-29966 | Comment submitted by Linda Starbuck |
| EPA-HQ-OAR-2025-0194-29967 | Comment submitted by Anna Hayes |
| EPA-HQ-OAR-2025-0194-29968 | Comment submitted by Alison Sanders-Fleming |
| EPA-HQ-OAR-2025-0194-29969 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-2997 | Comment submitted by New Jersey Department of Environmental Protection (NJDEP) |
| EPA-HQ-OAR-2025-0194-29970 | Comment submitted by Debbie Lopez |
| EPA-HQ-OAR-2025-0194-29971 | Comment submitted by Priscilla Martinez |
| EPA-HQ-OAR-2025-0194-29972 | Comment submitted by Christine Echelbarger |
| EPA-HQ-OAR-2025-0194-29973 | Comment submitted by John Murrell |
| EPA-HQ-OAR-2025-0194-29974 | Comment submitted by Naomi Zurcher |
| EPA-HQ-OAR-2025-0194-29975 | Comment submitted by K. Campbell |
| EPA-HQ-OAR-2025-0194-29976 | Comment submitted by Donna Rader |
| EPA-HQ-OAR-2025-0194-29977 | Comment submitted by Brooks Robinson |
| EPA-HQ-OAR-2025-0194-29978 | Comment submitted by Sue Baker |
| EPA-HQ-OAR-2025-0194-29979 | Comment submitted by Kathryn Scarbrough |
| EPA-HQ-OAR-2025-0194-2998 | Comment submitted by Trevor Roark |
| EPA-HQ-OAR-2025-0194-29980 | Comment submitted by Will Perry |
| EPA-HQ-OAR-2025-0194-29981 | Comment submitted by David Barnett |
| EPA-HQ-OAR-2025-0194-29982 | Comment submitted by Susanne Kiriaty |
| EPA-HQ-OAR-2025-0194-29983 | Comment submitted by Richard Sawinski |
| EPA-HQ-OAR-2025-0194-29984 | Comment submitted by Paula Morgan |
| EPA-HQ-OAR-2025-0194-29985 | Comment submitted by Julia Rosenstein |
| EPA-HQ-OAR-2025-0194-29986 | Comment submitted by Donna Phillips |
| EPA-HQ-OAR-2025-0194-29987 | Comment submitted by Kevin Crupi |
| EPA-HQ-OAR-2025-0194-29988 | Comment submitted by Genna Westwood |
| EPA-HQ-OAR-2025-0194-29989 | Comment submitted by Karen Schwarz |
| EPA-HQ-OAR-2025-0194-2999 | Comment submitted by Trace Flynn |
| EPA-HQ-OAR-2025-0194-29990 | Comment submitted by Miriam Hemphill |
| EPA-HQ-OAR-2025-0194-29991 | Comment submitted by Anne-Marie Mallon |
| EPA-HQ-OAR-2025-0194-29992 | Comment submitted by Kristin Logerquist |
| EPA-HQ-OAR-2025-0194-29993 | Comment submitted by Tammy Crew |
| EPA-HQ-OAR-2025-0194-29994 | Comment submitted by Robert Helvie |
| EPA-HQ-OAR-2025-0194-29995 | Comment submitted by Kyle Billy |
| EPA-HQ-OAR-2025-0194-29996 | Comment submitted by Kara Gonterman Yoder |
| EPA-HQ-OAR-2025-0194-29997 | Comment submitted by Carol Fletcher |
| EPA-HQ-OAR-2025-0194-29998 | Comment submitted by Norman Burke |
| EPA-HQ-OAR-2025-0194-29999 | Comment submitted by Robin Swanson |
| EPA-HQ-OAR-2025-0194-3000 | Comment submitted by Michael Thomas |
| EPA-HQ-OAR-2025-0194-30000 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-30001 | Comment submitted by Yvonne Besyk |
| EPA-HQ-OAR-2025-0194-30002 | Comment submitted by Catherine Milbourn |
| EPA-HQ-OAR-2025-0194-30003 | Comment submitted by Jennifer Moore |
| EPA-HQ-OAR-2025-0194-30004 | Comment submitted by Cory Parton |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30005 | Comment submitted by Christopher Flynm |
| EPA-HQ-OAR-2025-0194-30006 | Comment submitted by Karin Hemmingsen |
| EPA-HQ-OAR-2025-0194-30007 | Comment submitted by Pat Suhrcke |
| EPA-HQ-OAR-2025-0194-30008 | Comment submitted by Lisa Musgrave |
| EPA-HQ-OAR-2025-0194-30009 | Comment submitted by Jennifer Bigus |
| EPA-HQ-OAR-2025-0194-3001 | Comment submitted by Dominique De Laet |
| EPA-HQ-OAR-2025-0194-30010 | Comment submitted by Linda Farley |
| EPA-HQ-OAR-2025-0194-30011 | Comment submitted by Anne George |
| EPA-HQ-OAR-2025-0194-30012 | Comment submitted by Melinda Hirsch |
| EPA-HQ-OAR-2025-0194-30013 | Comment submitted by Gail Harriss |
| EPA-HQ-OAR-2025-0194-30014 | Comment submitted by Judith King |
| EPA-HQ-OAR-2025-0194-30015 | Comment submitted by Pat Bowman |
| EPA-HQ-OAR-2025-0194-30016 | Comment submitted by Lorie Tudor |
| EPA-HQ-OAR-2025-0194-30017 | Comment submitted by Robert Fleck |
| EPA-HQ-OAR-2025-0194-30018 | Comment submitted by Wendy Feltham |
| EPA-HQ-OAR-2025-0194-30019 | Comment submitted by Vicki Huber |
| EPA-HQ-OAR-2025-0194-3002 | Comment submitted by Annamaria Amenta |
| EPA-HQ-OAR-2025-0194-30020 | Comment submitted by Leslie Mink |
| EPA-HQ-OAR-2025-0194-30021 | Comment submitted by Linda Parker |
| EPA-HQ-OAR-2025-0194-30022 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-30023 | Comment submitted by Madison Adore |
| EPA-HQ-OAR-2025-0194-30024 | Comment submitted by Bethany Boyat |
| EPA-HQ-OAR-2025-0194-30025 | Comment submitted by Andria Payne |
| EPA-HQ-OAR-2025-0194-30026 | Comment submitted by Diana Nasser |
| EPA-HQ-OAR-2025-0194-30027 | Comment submitted by Catherine Loudis |
| EPA-HQ-OAR-2025-0194-30028 | Comment submitted by Jonna Johnson |
| EPA-HQ-OAR-2025-0194-30029 | Comment submitted by Lorna Hurd |
| EPA-HQ-OAR-2025-0194-3003 | Comment submitted by Jack Bertram |
| EPA-HQ-OAR-2025-0194-30030 | Comment submitted by Louise M. Brown |
| EPA-HQ-OAR-2025-0194-30031 | Comment submitted by Collum C. Liska |
| EPA-HQ-OAR-2025-0194-30032 | Comment submitted by Tamaira Patton |
| EPA-HQ-OAR-2025-0194-30033 | Comment submitted by Irene Triantafyllopoulou |
| EPA-HQ-OAR-2025-0194-30034 | Comment submitted by Barb Gorges |
| EPA-HQ-OAR-2025-0194-30035 | Comment submitted by Virginia Bottorff |
| EPA-HQ-OAR-2025-0194-30036 | Comment submitted by James Reamy |
| EPA-HQ-OAR-2025-0194-30037 | Comment submitted by Kathryn Rose |
| EPA-HQ-OAR-2025-0194-30038 | Comment submitted by Jan Malvern |
| EPA-HQ-OAR-2025-0194-30039 | Comment submitted by Margaret Tilden |
| EPA-HQ-OAR-2025-0194-3004 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-30040 | Comment submitted by Vilo Westwood |
| EPA-HQ-OAR-2025-0194-30041 | Comment submitted by Judy and David Berg |
| EPA-HQ-OAR-2025-0194-30042 | Comment submitted by Alice Ducote |
| EPA-HQ-OAR-2025-0194-30043 | Comment submitted by Karen Jones |
| EPA-HQ-OAR-2025-0194-30044 | Comment submitted by Roberta Paro |
| EPA-HQ-OAR-2025-0194-30045 | Comment submitted by Cindy Parker |
| EPA-HQ-OAR-2025-0194-30046 | Comment submitted by Marilyn Kohn |
| EPA-HQ-OAR-2025-0194-30047 | Comment submitted by Eric Jones |
| EPA-HQ-OAR-2025-0194-30048 | Comment submitted by Celeste Maris |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-30049 | Comment submitted by Kenny Lerner |
| EPA-HQ-OAR-2025-0194-3005 | Comment submitted by Kendall L. Hays |
| EPA-HQ-OAR-2025-0194-30050 | Comment submitted by Pamela Reiling-Kemp |
| EPA-HQ-OAR-2025-0194-30051 | Comment submitted by Judie Klein |
| EPA-HQ-OAR-2025-0194-30052 | Comment submitted by Adrian Cardwell |
| EPA-HQ-OAR-2025-0194-30053 | Comment submitted by Michael Levitt |
| EPA-HQ-OAR-2025-0194-30054 | Comment submitted by Billy Angus |
| EPA-HQ-OAR-2025-0194-30055 | Comment submitted by Peggy Haught |
| EPA-HQ-OAR-2025-0194-30056 | Comment submitted by Sherry Stischok |
| EPA-HQ-OAR-2025-0194-30057 | Comment submitted by Jon Pollock |
| EPA-HQ-OAR-2025-0194-30058 | Comment submitted by Alethea MacKinnon |
| EPA-HQ-OAR-2025-0194-30059 | Comment submitted by Sabrina Helm |
| EPA-HQ-OAR-2025-0194-3006 | Comment submitted by Resources for the Future (RFF) |
| EPA-HQ-OAR-2025-0194-30060 | Comment submitted by Cynthia Cordova |
| EPA-HQ-OAR-2025-0194-30061 | Comment submitted by Nuri Pierce |
| EPA-HQ-OAR-2025-0194-30062 | Comment submitted by Lynn Moen |
| EPA-HQ-OAR-2025-0194-30063 | Comment submitted by Judy Staeuble |
| EPA-HQ-OAR-2025-0194-30064 | Comment submitted by Norman Higginson |
| EPA-HQ-OAR-2025-0194-30065 | Comment submitted by Joan Smith |
| EPA-HQ-OAR-2025-0194-30066 | Comment submitted by Virginia Bray |
| EPA-HQ-OAR-2025-0194-30067 | Comment submitted by Edward Main |
| EPA-HQ-OAR-2025-0194-30068 | Comment submitted by Mark Feldman |
| EPA-HQ-OAR-2025-0194-30069 | Comment submitted by Dana Stewart |
| EPA-HQ-OAR-2025-0194-3007 | Comment submitted by Juan  Canales |
| EPA-HQ-OAR-2025-0194-30070 | Comment submitted by Ruth Charloff |
| EPA-HQ-OAR-2025-0194-30071 | Comment submitted by Jean Waight |
| EPA-HQ-OAR-2025-0194-30072 | Comment submitted by Kris Paquett |
| EPA-HQ-OAR-2025-0194-30073 | Comment submitted by Holly Dowling |
| EPA-HQ-OAR-2025-0194-30074 | Comment submitted by Lorna Holmes |
| EPA-HQ-OAR-2025-0194-30075 | Comment submitted by Shawn Van Dyke |
| EPA-HQ-OAR-2025-0194-30076 | Comment submitted by Karen Hill |
| EPA-HQ-OAR-2025-0194-30077 | Comment submitted by Jordan Bell |
| EPA-HQ-OAR-2025-0194-30078 | Comment submitted by Lani Bauer |
| EPA-HQ-OAR-2025-0194-30079 | Comment submitted by Sally Small |
| EPA-HQ-OAR-2025-0194-3008 | Comment submitted by Alfred Sattler |
| EPA-HQ-OAR-2025-0194-30080 | Comment submitted by Holly H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-30081 | Comment submitted by Patrick O'Meara |
| EPA-HQ-OAR-2025-0194-30082 | Comment submitted by Matt Bartholomew |
| EPA-HQ-OAR-2025-0194-30083 | Comment submitted by Ginny Siciliano |
| EPA-HQ-OAR-2025-0194-30084 | Comment submitted by Susan Haywood |
| EPA-HQ-OAR-2025-0194-30085 | Comment submitted by S. Hellen |
| EPA-HQ-OAR-2025-0194-30086 | Comment submitted by Steve Miller |
| EPA-HQ-OAR-2025-0194-30087 | Comment submitted by Richard Van Aken |
| EPA-HQ-OAR-2025-0194-30088 | Comment submitted by Jen Rund |
| EPA-HQ-OAR-2025-0194-30089 | Comment submitted by Anne Nelson |
| EPA-HQ-OAR-2025-0194-3009 | Comment submitted by Sofia Olveda |
| EPA-HQ-OAR-2025-0194-30090 | Comment submitted by Susan Ristow |
| EPA-HQ-OAR-2025-0194-30091 | Comment submitted by Audrey Kopp |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30092 | Comment submitted by Megan McGovern |
| EPA-HQ-OAR-2025-0194-30093 | Comment submitted by Patricia Gnarra |
| EPA-HQ-OAR-2025-0194-30094 | Comment submitted by Ellaine Janicki |
| EPA-HQ-OAR-2025-0194-30095 | Comment submitted by Rolf Aschenbrenner |
| EPA-HQ-OAR-2025-0194-30096 | Comment submitted by Bob Kuhnert |
| EPA-HQ-OAR-2025-0194-30097 | Comment submitted by Marc Severson |
| EPA-HQ-OAR-2025-0194-30098 | Comment submitted by Ken Sanford |
| EPA-HQ-OAR-2025-0194-30099 | Comment submitted by Sara Fenimore |
| EPA-HQ-OAR-2025-0194-3010 | Comment submitted by Patricia Matrai |
| EPA-HQ-OAR-2025-0194-30100 | Comment submitted by Chris Winslow |
| EPA-HQ-OAR-2025-0194-30101 | Comment submitted by Audrey Grier |
| EPA-HQ-OAR-2025-0194-30102 | Comment submitted by Carol Lane |
| EPA-HQ-OAR-2025-0194-30103 | Comment submitted by Gail Kass |
| EPA-HQ-OAR-2025-0194-30104 | Comment submitted by Nancy Yuen |
| EPA-HQ-OAR-2025-0194-30105 | Comment submitted by Lynne Bailey |
| EPA-HQ-OAR-2025-0194-30106 | Comment submitted by Alice Hendrix |
| EPA-HQ-OAR-2025-0194-30107 | Comment submitted by Phyllis Peterson |
| EPA-HQ-OAR-2025-0194-30108 | Comment submitted by Kathryn Rose |
| EPA-HQ-OAR-2025-0194-30109 | Comment submitted by Eleanor Thomas |
| EPA-HQ-OAR-2025-0194-3011 | Comment submitted by Francis George |
| EPA-HQ-OAR-2025-0194-30110 | Comment submitted by Anita Dykeman |
| EPA-HQ-OAR-2025-0194-30111 | Comment submitted by Dean Baxter |
| EPA-HQ-OAR-2025-0194-30112 | Comment submitted by Carol Hersh |
| EPA-HQ-OAR-2025-0194-30113 | Comment submitted by Peri Doubleday |
| EPA-HQ-OAR-2025-0194-30114 | Comment submitted by Ara Marderosian |
| EPA-HQ-OAR-2025-0194-30115 | Comment submitted by Lesly Van Dame |
| EPA-HQ-OAR-2025-0194-30116 | Comment submitted by Lynne Gaudette |
| EPA-HQ-OAR-2025-0194-30117 | Comment submitted by Rose Ann Witt |
| EPA-HQ-OAR-2025-0194-30118 | Comment submitted by Sherri Trichler |
| EPA-HQ-OAR-2025-0194-30119 | Comment submitted by Kathryn Westman |
| EPA-HQ-OAR-2025-0194-3012 | Comment submitted by Edgar Villasenor |
| EPA-HQ-OAR-2025-0194-30120 | Comment submitted by Dexter Jeannotte |
| EPA-HQ-OAR-2025-0194-30121 | Comment submitted by Shawn Troxell |
| EPA-HQ-OAR-2025-0194-30122 | Comment submitted by Joel Vignere |
| EPA-HQ-OAR-2025-0194-30123 | Comment submitted by Sandra Venning |
| EPA-HQ-OAR-2025-0194-30124 | Comment submitted by Nancy Glassman |
| EPA-HQ-OAR-2025-0194-30125 | Comment submitted by Donald Weigl |
| EPA-HQ-OAR-2025-0194-30126 | Comment submitted by Gail Koepf |
| EPA-HQ-OAR-2025-0194-30127 | Comment submitted by Patrick Bosold |
| EPA-HQ-OAR-2025-0194-30128 | Comment submitted by Constance Rogers |
| EPA-HQ-OAR-2025-0194-30129 | Comment submitted by Margery Groten |
| EPA-HQ-OAR-2025-0194-3013 | Comment submitted by Jeffrey Dannis |
| EPA-HQ-OAR-2025-0194-30130 | Comment submitted by Mark Washburn |
| EPA-HQ-OAR-2025-0194-30131 | Comment submitted by Wendy Levy |
| EPA-HQ-OAR-2025-0194-30132 | Comment submitted by Sally Leque |
| EPA-HQ-OAR-2025-0194-30133 | Comment submitted by Nancy Newton |
| EPA-HQ-OAR-2025-0194-30134 | Comment submitted by Cecelia Lewis |
| EPA-HQ-OAR-2025-0194-30135 | Comment submitted by Rose Flowers |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30136 | Comment submitted by Norma Kline |
| EPA-HQ-OAR-2025-0194-30137 | Comment submitted by Steve Garnaas-Holmes |
| EPA-HQ-OAR-2025-0194-30138 | Comment submitted by Donna Gaab |
| EPA-HQ-OAR-2025-0194-30139 | Comment submitted by Joanne Corey |
| EPA-HQ-OAR-2025-0194-3014 | Comment submitted by Alex Cuevas |
| EPA-HQ-OAR-2025-0194-30140 | Comment submitted by Bruce Cooper |
| EPA-HQ-OAR-2025-0194-30141 | Comment submitted by Tom Hicks |
| EPA-HQ-OAR-2025-0194-30142 | Comment submitted by Sam Black |
| EPA-HQ-OAR-2025-0194-30143 | Comment submitted by Janet King |
| EPA-HQ-OAR-2025-0194-30144 | Comment submitted by Marcy McDonough |
| EPA-HQ-OAR-2025-0194-30145 | Comment submitted by Maresa Pryor-Luzier |
| EPA-HQ-OAR-2025-0194-30146 | Comment submitted by Dawn R. Casper |
| EPA-HQ-OAR-2025-0194-30147 | Comment submitted by Cyral Miller |
| EPA-HQ-OAR-2025-0194-30148 | Comment submitted by Peter van Leeuwen |
| EPA-HQ-OAR-2025-0194-30149 | Comment submitted by Susan Harris |
| EPA-HQ-OAR-2025-0194-3015 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-30150 | Comment submitted by Cary & Charlotte Hollingsworth |
| EPA-HQ-OAR-2025-0194-30151 | Comment submitted by Peter Lambert |
| EPA-HQ-OAR-2025-0194-30152 | Comment submitted by Frances Moorman |
| EPA-HQ-OAR-2025-0194-30153 | Comment submitted by Ben Keller |
| EPA-HQ-OAR-2025-0194-30154 | Comment submitted by Lauretta Nolen |
| EPA-HQ-OAR-2025-0194-30155 | Comment submitted by Sharon Halford |
| EPA-HQ-OAR-2025-0194-30156 | Comment submitted by Jill Craig |
| EPA-HQ-OAR-2025-0194-30157 | Comment submitted by George Felton |
| EPA-HQ-OAR-2025-0194-30158 | Comment submitted by Cathy Markatos |
| EPA-HQ-OAR-2025-0194-30159 | Comment submitted by Judith Pettibone |
| EPA-HQ-OAR-2025-0194-3016 | Comment submitted by Amanda Villarreal |
| EPA-HQ-OAR-2025-0194-30160 | Comment submitted by Diane McKelvie |
| EPA-HQ-OAR-2025-0194-30161 | Comment submitted by Denise Mauldin |
| EPA-HQ-OAR-2025-0194-30162 | Comment submitted by Dorothy Weber |
| EPA-HQ-OAR-2025-0194-30163 | Comment submitted by Norman Heldberg |
| EPA-HQ-OAR-2025-0194-30164 | Comment submitted by Alexander Griffin |
| EPA-HQ-OAR-2025-0194-30165 | Comment submitted by Michael Clark |
| EPA-HQ-OAR-2025-0194-30166 | Comment submitted by Lois Sturm |
| EPA-HQ-OAR-2025-0194-30167 | Comment submitted by Don Gentz |
| EPA-HQ-OAR-2025-0194-30168 | Comment submitted by Leslie Elliottsmith |
| EPA-HQ-OAR-2025-0194-30169 | Comment submitted by Amy Anderson |
| EPA-HQ-OAR-2025-0194-3017 | Comment submitted by Edally Rodriguez |
| EPA-HQ-OAR-2025-0194-30170 | Comment submitted by Bernadette Jaeger |
| EPA-HQ-OAR-2025-0194-30171 | Comment submitted by Arlene Renshaw |
| EPA-HQ-OAR-2025-0194-30172 | Comment submitted by James Carley |
| EPA-HQ-OAR-2025-0194-30173 | Comment submitted by Peter Egan |
| EPA-HQ-OAR-2025-0194-30174 | Comment submitted by Michelle Angell |
| EPA-HQ-OAR-2025-0194-30175 | Comment submitted by Art Petersen |
| EPA-HQ-OAR-2025-0194-30176 | Comment submitted by Scott Maclowry |
| EPA-HQ-OAR-2025-0194-30177 | Comment submitted by Teresa Hunt |
| EPA-HQ-OAR-2025-0194-30178 | Comment submitted by Rebecca Canright |
| EPA-HQ-OAR-2025-0194-30179 | Comment submitted by Misty Miller |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3018 | Comment submitted by Sylvia Schick Young |
| EPA-HQ-OAR-2025-0194-30180 | Comment submitted by David J. Thomas |
| EPA-HQ-OAR-2025-0194-30181 | Comment submitted by Christine Curtis |
| EPA-HQ-OAR-2025-0194-30182 | Comment submitted by Dorothy Johnson |
| EPA-HQ-OAR-2025-0194-30183 | Comment submitted by Robert Northrop |
| EPA-HQ-OAR-2025-0194-30184 | Comment submitted by Lynn Dutton |
| EPA-HQ-OAR-2025-0194-30185 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-30186 | Comment submitted by Marcia Welsh |
| EPA-HQ-OAR-2025-0194-30187 | Comment submitted by Jeffrey Rovner |
| EPA-HQ-OAR-2025-0194-30188 | Comment submitted by Sonja Cook |
| EPA-HQ-OAR-2025-0194-30189 | Comment submitted by Benjamin Bingaman |
| EPA-HQ-OAR-2025-0194-3019 | Comment submitted by Kay  Alanis |
| EPA-HQ-OAR-2025-0194-30190 | Comment submitted by Barbara Duncan |
| EPA-HQ-OAR-2025-0194-30191 | Comment submitted by Madeleine Wulffson |
| EPA-HQ-OAR-2025-0194-30192 | Comment submitted by Christine Harrison |
| EPA-HQ-OAR-2025-0194-30193 | Comment submitted by Renee Carl |
| EPA-HQ-OAR-2025-0194-30194 | Comment submitted by Jason Crawford |
| EPA-HQ-OAR-2025-0194-30195 | Comment submitted by James King |
| EPA-HQ-OAR-2025-0194-30196 | Comment submitted by Cynthia Goodman |
| EPA-HQ-OAR-2025-0194-30197 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-30198 | Comment submitted by Anneke Corbett |
| EPA-HQ-OAR-2025-0194-30199 | Comment submitted by Barry LeBeau |
| EPA-HQ-OAR-2025-0194-3020 | Comment submitted by Juan  Lopez |
| EPA-HQ-OAR-2025-0194-30200 | Comment submitted by Robert Fuld |
| EPA-HQ-OAR-2025-0194-30201 | Comment submitted by Cathy Brown |
| EPA-HQ-OAR-2025-0194-30202 | Comment submitted by Mike Sudalnik |
| EPA-HQ-OAR-2025-0194-30203 | Comment submitted by Carol Nichols |
| EPA-HQ-OAR-2025-0194-30204 | Comment submitted by Kathleen Doyle |
| EPA-HQ-OAR-2025-0194-30205 | Comment submitted by Shirley Wood |
| EPA-HQ-OAR-2025-0194-30206 | Comment submitted by JoAnn Anglin |
| EPA-HQ-OAR-2025-0194-30207 | Comment submitted by Barbara Scheible |
| EPA-HQ-OAR-2025-0194-30208 | Comment submitted by Morgan Clark |
| EPA-HQ-OAR-2025-0194-30209 | Comment submitted by Jean Butcher |
| EPA-HQ-OAR-2025-0194-3021 | Comment submitted by Daniela Ramirez |
| EPA-HQ-OAR-2025-0194-30210 | Comment submitted by Betty Ferrero |
| EPA-HQ-OAR-2025-0194-30211 | Comment submitted by Matthew Haggar |
| EPA-HQ-OAR-2025-0194-30212 | Comment submitted by Arleen Stern |
| EPA-HQ-OAR-2025-0194-30213 | Comment submitted by Karen Glaub |
| EPA-HQ-OAR-2025-0194-30214 | Comment submitted by Elizabeth Schelper |
| EPA-HQ-OAR-2025-0194-30215 | Comment submitted by Judith Wilson |
| EPA-HQ-OAR-2025-0194-30216 | Comment submitted by Rachael Brabec |
| EPA-HQ-OAR-2025-0194-30217 | Comment submitted by Rebecca Kindred |
| EPA-HQ-OAR-2025-0194-30218 | Comment submitted by Lorna Wood |
| EPA-HQ-OAR-2025-0194-30219 | Comment submitted by Diana Gazzola |
| EPA-HQ-OAR-2025-0194-3022 | Comment submitted by Lucille  Atkin |
| EPA-HQ-OAR-2025-0194-30220 | Comment submitted by David Eaton |
| EPA-HQ-OAR-2025-0194-30221 | Comment submitted by Louis Goldstein |
| EPA-HQ-OAR-2025-0194-30222 | Comment submitted by Charles Schill |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30223 | Comment submitted by Kathryn Hill |
| EPA-HQ-OAR-2025-0194-30224 | Comment submitted by John Leonard |
| EPA-HQ-OAR-2025-0194-30225 | Comment submitted by Loretta Lehma |
| EPA-HQ-OAR-2025-0194-30226 | Comment submitted by Carolyn Deal |
| EPA-HQ-OAR-2025-0194-30227 | Comment submitted by Tessa Liesman |
| EPA-HQ-OAR-2025-0194-30228 | Comment submitted by Doreen Mann |
| EPA-HQ-OAR-2025-0194-30229 | Comment submitted by Angie Dixon |
| EPA-HQ-OAR-2025-0194-3023 | Comment submitted by Stacey Enslow |
| EPA-HQ-OAR-2025-0194-30230 | Comment submitted by Carol Case |
| EPA-HQ-OAR-2025-0194-30231 | Comment submitted by Linda Kade |
| EPA-HQ-OAR-2025-0194-30232 | Comment submitted by Bunny Peterson |
| EPA-HQ-OAR-2025-0194-30233 | Comment submitted by Timothy Ames |
| EPA-HQ-OAR-2025-0194-30234 | Comment submitted by Alexander B. Vollmer |
| EPA-HQ-OAR-2025-0194-30235 | Comment submitted by Kathleen Dickson |
| EPA-HQ-OAR-2025-0194-30236 | Comment submitted by Marian Swinker |
| EPA-HQ-OAR-2025-0194-30237 | Comment submitted by Christopher Hamilton |
| EPA-HQ-OAR-2025-0194-30238 | Comment submitted by Susan Fischbach |
| EPA-HQ-OAR-2025-0194-30239 | Comment submitted by Delores Stachura |
| EPA-HQ-OAR-2025-0194-3024 | Comment submitted by Kendra Mancillas |
| EPA-HQ-OAR-2025-0194-30240 | Comment submitted by Lynda Daley |
| EPA-HQ-OAR-2025-0194-30241 | Comment submitted by Lynn Moen |
| EPA-HQ-OAR-2025-0194-30242 | Comment submitted by Gary Hoffman |
| EPA-HQ-OAR-2025-0194-30243 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-30244 | Comment submitted by Dolores Pino |
| EPA-HQ-OAR-2025-0194-30245 | Comment submitted by Louise Warren |
| EPA-HQ-OAR-2025-0194-30246 | Comment submitted by Dane Stauffer |
| EPA-HQ-OAR-2025-0194-30247 | Comment submitted by Connie Co |
| EPA-HQ-OAR-2025-0194-30248 | Comment submitted by Elizabeth Eves |
| EPA-HQ-OAR-2025-0194-30249 | Comment submitted by Carla Stevens |
| EPA-HQ-OAR-2025-0194-3025 | Comment submitted by Tricia  Cortez |
| EPA-HQ-OAR-2025-0194-30250 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-30251 | Comment submitted by Jackie Mellinger-Bradley |
| EPA-HQ-OAR-2025-0194-30252 | Comment submitted by Lucas Pakele |
| EPA-HQ-OAR-2025-0194-30253 | Comment submitted by Carel Two-Eagle |
| EPA-HQ-OAR-2025-0194-30254 | Comment submitted by BBI International |
| EPA-HQ-OAR-2025-0194-30255 | Comment submitted by Kevin Dowds |
| EPA-HQ-OAR-2025-0194-30256 | Comment submitted by Jocie Roller |
| EPA-HQ-OAR-2025-0194-30257 | Comment submitted by Robert Dickinson |
| EPA-HQ-OAR-2025-0194-30258 | Comment submitted by R. Robson |
| EPA-HQ-OAR-2025-0194-30259 | Comment submitted by Stephen Wiley |
| EPA-HQ-OAR-2025-0194-3026 | Comment submitted by Ebie Rodriguez |
| EPA-HQ-OAR-2025-0194-30260 | Comment submitted by Michelle K. Mondragon |
| EPA-HQ-OAR-2025-0194-30261 | Comment submitted by Keith Dudley |
| EPA-HQ-OAR-2025-0194-30262 | Comment submitted by Ross Bullard |
| EPA-HQ-OAR-2025-0194-30263 | Comment submitted by Cindy Jarrett |
| EPA-HQ-OAR-2025-0194-30264 | Comment submitted by Deborah Whorley |
| EPA-HQ-OAR-2025-0194-30265 | Comment submitted by A.E. Marling |
| EPA-HQ-OAR-2025-0194-30266 | Comment submitted by Harold Draper |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30267 | Comment submitted by Patricia Simmons |
| EPA-HQ-OAR-2025-0194-30268 | Comment submitted by Carol Tavani |
| EPA-HQ-OAR-2025-0194-30269 | Comment submitted by Isobel English |
| EPA-HQ-OAR-2025-0194-3027 | Comment submitted by Polly Levin |
| EPA-HQ-OAR-2025-0194-30270 | Comment submitted by Susanna Ward Saltini |
| EPA-HQ-OAR-2025-0194-30271 | Comment submitted by Pamela Jacobson |
| EPA-HQ-OAR-2025-0194-30272 | Comment submitted by Margaret Hope |
| EPA-HQ-OAR-2025-0194-30273 | Comment submitted by Mary Jassman |
| EPA-HQ-OAR-2025-0194-30274 | Comment submitted by Sarah Sanford |
| EPA-HQ-OAR-2025-0194-30275 | Comment submitted by Margaret Kidd |
| EPA-HQ-OAR-2025-0194-30276 | Comment submitted by Helen Hobart |
| EPA-HQ-OAR-2025-0194-30277 | Comment submitted by Deborah Parker |
| EPA-HQ-OAR-2025-0194-30278 | Comment submitted by Martin Wolf |
| EPA-HQ-OAR-2025-0194-30279 | Comment submitted by Pam Ashton |
| EPA-HQ-OAR-2025-0194-3028 | Comment submitted by Meldan Heaslip |
| EPA-HQ-OAR-2025-0194-30280 | Comment submitted by Madison Young |
| EPA-HQ-OAR-2025-0194-30281 | Comment submitted by Gary and Deborah Bornzin |
| EPA-HQ-OAR-2025-0194-30282 | Comment submitted by Mary Ann Miles |
| EPA-HQ-OAR-2025-0194-30283 | Comment submitted by Kassie Cordell |
| EPA-HQ-OAR-2025-0194-30284 | Comment submitted by Luanne Schedeen |
| EPA-HQ-OAR-2025-0194-30285 | Comment submitted by Tim Scalzone |
| EPA-HQ-OAR-2025-0194-30286 | Comment submitted by Ashleigh Wilking |
| EPA-HQ-OAR-2025-0194-30287 | Comment submitted by Louise Keim-Loesch |
| EPA-HQ-OAR-2025-0194-30288 | Comment submitted by Rose Meyer |
| EPA-HQ-OAR-2025-0194-30289 | Comment submitted by Alice Shields |
| EPA-HQ-OAR-2025-0194-3029 | Comment submitted by Sofia Olveda |
| EPA-HQ-OAR-2025-0194-30290 | Comment submitted by John Kesich |
| EPA-HQ-OAR-2025-0194-30291 | Comment submitted by Gaye Ellis |
| EPA-HQ-OAR-2025-0194-30292 | Comment submitted by Stephanie Anderson |
| EPA-HQ-OAR-2025-0194-30293 | Comment submitted by Catherine Garcia |
| EPA-HQ-OAR-2025-0194-30294 | Comment submitted by Douglas Russell |
| EPA-HQ-OAR-2025-0194-30295 | Comment submitted by Tennie Caldwell |
| EPA-HQ-OAR-2025-0194-30296 | Comment submitted by Martha Mullin |
| EPA-HQ-OAR-2025-0194-30297 | Comment submitted by Britta Nelson |
| EPA-HQ-OAR-2025-0194-30298 | Comment submitted by Michael DeBellis |
| EPA-HQ-OAR-2025-0194-30299 | Comment submitted by Deborah L. Krueger |
| EPA-HQ-OAR-2025-0194-3030 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-30300 | Comment submitted by Sherrill Faunce |
| EPA-HQ-OAR-2025-0194-30301 | Comment submitted by Paula Crook |
| EPA-HQ-OAR-2025-0194-30302 | Comment submitted by Donna Crook |
| EPA-HQ-OAR-2025-0194-30303 | Comment submitted by Don Tarinelli |
| EPA-HQ-OAR-2025-0194-30304 | Comment submitted by Linda Crisp |
| EPA-HQ-OAR-2025-0194-30305 | Comment submitted by Wayne Carpenter |
| EPA-HQ-OAR-2025-0194-30306 | Comment submitted by Barbara Burke |
| EPA-HQ-OAR-2025-0194-30307 | Comment submitted by Theresa Bucher |
| EPA-HQ-OAR-2025-0194-30308 | Comment submitted by Kelsey Keyes |
| EPA-HQ-OAR-2025-0194-30309 | Comment submitted by Torrey Hair |
| EPA-HQ-OAR-2025-0194-3031 | Comment submitted by Maria Valentina Diaz Orjuela |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30310 | Comment submitted by Jon Esty |
| EPA-HQ-OAR-2025-0194-30311 | Comment submitted by Peter Winkelstein |
| EPA-HQ-OAR-2025-0194-30312 | Comment submitted by Anna Marie Gomes |
| EPA-HQ-OAR-2025-0194-30313 | Comment submitted by Randy Starcher |
| EPA-HQ-OAR-2025-0194-30314 | Comment submitted by Christine Reppucci |
| EPA-HQ-OAR-2025-0194-30315 | Comment submitted by Amy Eisenberg |
| EPA-HQ-OAR-2025-0194-30316 | Comment submitted by Teri Forester |
| EPA-HQ-OAR-2025-0194-30317 | Comment submitted by Glenda Carper |
| EPA-HQ-OAR-2025-0194-30318 | Comment submitted by Melinda Belleville |
| EPA-HQ-OAR-2025-0194-30319 | Comment submitted by Levi Pearson |
| EPA-HQ-OAR-2025-0194-3032 | Comment submitted by Wendy Cole |
| EPA-HQ-OAR-2025-0194-30320 | Comment submitted by Carol Bechtel |
| EPA-HQ-OAR-2025-0194-30321 | Comment submitted by Mark Shipman |
| EPA-HQ-OAR-2025-0194-30322 | Comment submitted by Chris Covert-Bowlds |
| EPA-HQ-OAR-2025-0194-30323 | Comment submitted by Sandra Adams |
| EPA-HQ-OAR-2025-0194-30324 | Comment submitted by Brian Lestini |
| EPA-HQ-OAR-2025-0194-30325 | Comment submitted by Michelle Pine |
| EPA-HQ-OAR-2025-0194-30326 | Comment submitted by John Bloszies |
| EPA-HQ-OAR-2025-0194-30327 | Comment submitted by Nancy Bolan |
| EPA-HQ-OAR-2025-0194-30328 | Comment submitted by Gay Williamson |
| EPA-HQ-OAR-2025-0194-30329 | Comment submitted by Alexandria Nelson |
| EPA-HQ-OAR-2025-0194-3033 | Comment submitted by M. Millet |
| EPA-HQ-OAR-2025-0194-30330 | Comment submitted by Missy Camins |
| EPA-HQ-OAR-2025-0194-30331 | Comment submitted by A.E. Marling |
| EPA-HQ-OAR-2025-0194-30332 | Comment submitted by Penny Zahler |
| EPA-HQ-OAR-2025-0194-30333 | Comment submitted by Sue Roberts |
| EPA-HQ-OAR-2025-0194-30334 | Comment submitted by Perry Gx. (no surname provided) |
| EPA-HQ-OAR-2025-0194-30335 | Comment submitted by Aoife McVeigh |
| EPA-HQ-OAR-2025-0194-30336 | Comment submitted by Janean Clare |
| EPA-HQ-OAR-2025-0194-30337 | Comment submitted by Diane Lristoff |
| EPA-HQ-OAR-2025-0194-30338 | Comment submitted by Leah Moninger Mundorff |
| EPA-HQ-OAR-2025-0194-30339 | Comment submitted by William Mantzaris |
| EPA-HQ-OAR-2025-0194-3034 | Comment submitted by Amy Reyes |
| EPA-HQ-OAR-2025-0194-30340 | Comment submitted by Jason Krusie |
| EPA-HQ-OAR-2025-0194-30341 | Comment submitted by Karen Hill |
| EPA-HQ-OAR-2025-0194-30342 | Comment submitted by Patricia Dallmann-Weaver |
| EPA-HQ-OAR-2025-0194-30343 | Comment submitted by Kevin Crupi |
| EPA-HQ-OAR-2025-0194-30344 | Comment submitted by Paulette Zimmerman |
| EPA-HQ-OAR-2025-0194-30345 | Comment submitted by Dorrie Wallis |
| EPA-HQ-OAR-2025-0194-30346 | Comment submitted by Richard Johnson |
| EPA-HQ-OAR-2025-0194-30347 | Comment submitted by Teresa Trampe |
| EPA-HQ-OAR-2025-0194-30348 | Comment submitted by Stephen Cestaro |
| EPA-HQ-OAR-2025-0194-30349 | Comment submitted by Christian Pedersen |
| EPA-HQ-OAR-2025-0194-3035 | Comment submitted by Masha Brown |
| EPA-HQ-OAR-2025-0194-30350 | Comment submitted by Judy Fairbrother |
| EPA-HQ-OAR-2025-0194-30351 | Comment submitted by Mary Sojourner |
| EPA-HQ-OAR-2025-0194-30352 | Comment submitted by Lynda Musselman |
| EPA-HQ-OAR-2025-0194-30353 | Comment submitted by Susan Haywood |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-30354 | Comment submitted by Karen Naifeh |
| EPA-HQ-OAR-2025-0194-30355 | Comment submitted by Ronald Dauner |
| EPA-HQ-OAR-2025-0194-30356 | Comment submitted by Andy Yoken |
| EPA-HQ-OAR-2025-0194-30357 | Comment submitted by Lenore Martin |
| EPA-HQ-OAR-2025-0194-30358 | Comment submitted by Mark Diestler |
| EPA-HQ-OAR-2025-0194-30359 | Comment submitted by Charlene Fitzpatrick |
| EPA-HQ-OAR-2025-0194-3036 | Comment submitted by Marcos Morales |
| EPA-HQ-OAR-2025-0194-30360 | Comment submitted by Michael Olsen |
| EPA-HQ-OAR-2025-0194-30361 | Comment submitted by Linda Miller |
| EPA-HQ-OAR-2025-0194-30362 | Comment submitted by Robert Abbatecola |
| EPA-HQ-OAR-2025-0194-30363 | Comment submitted by Lynn Field |
| EPA-HQ-OAR-2025-0194-30364 | Comment submitted by Steven Lapp |
| EPA-HQ-OAR-2025-0194-30365 | Comment submitted by Carolyn Al-Qadi |
| EPA-HQ-OAR-2025-0194-30366 | Comment submitted by Linda Collins |
| EPA-HQ-OAR-2025-0194-30367 | Comment submitted by Theresa Acerro |
| EPA-HQ-OAR-2025-0194-30368 | Comment submitted by Cathy Kohm |
| EPA-HQ-OAR-2025-0194-30369 | Comment submitted by Mark F. Squilla, City of Philadelphia, Councilmember 1st district |
| EPA-HQ-OAR-2025-0194-3037 | Comment submitted by Farhan Azim Aurronoy |
| EPA-HQ-OAR-2025-0194-30370 | Comment submitted by Sima Cooperman |
| EPA-HQ-OAR-2025-0194-30371 | Comment submitted by S. Tucker Taft |
| EPA-HQ-OAR-2025-0194-30372 | Comment submitted by Natalie Rodriguez |
| EPA-HQ-OAR-2025-0194-30373 | Comment submitted by Anne Noire |
| EPA-HQ-OAR-2025-0194-30374 | Comment submitted by M. K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-30375 | Comment submitted by Kathleen Grendzinski |
| EPA-HQ-OAR-2025-0194-30376 | Comment submitted by Roxanne Ho |
| EPA-HQ-OAR-2025-0194-30377 | Comment submitted by Philip Colvard |
| EPA-HQ-OAR-2025-0194-30378 | Comment submitted by Pamela and Kevin Ward |
| EPA-HQ-OAR-2025-0194-30379 | Comment submitted by Jonathan Simpson |
| EPA-HQ-OAR-2025-0194-3038 | Comment submitted by Rachel Fuld |
| EPA-HQ-OAR-2025-0194-30380 | Comment submitted by Valerie Piet |
| EPA-HQ-OAR-2025-0194-30381 | Comment submitted by Jeanne Out |
| EPA-HQ-OAR-2025-0194-30382 | Comment submitted by Douglas Pinsky |
| EPA-HQ-OAR-2025-0194-30383 | Comment submitted by Jno Hunt |
| EPA-HQ-OAR-2025-0194-30384 | Comment submitted by Nancy H. Wagner |
| EPA-HQ-OAR-2025-0194-30385 | Comment submitted by Theresa Koch |
| EPA-HQ-OAR-2025-0194-30386 | Comment submitted by Linda Friedman |
| EPA-HQ-OAR-2025-0194-30387 | Comment submitted by Raven Davis-King |
| EPA-HQ-OAR-2025-0194-30388 | Comment submitted by Judy Hodge |
| EPA-HQ-OAR-2025-0194-30389 | Comment submitted by Barry Fass-Holmes |
| EPA-HQ-OAR-2025-0194-3039 | Comment submitted by Robert B. McKinstry Jr. |
| EPA-HQ-OAR-2025-0194-30390 | Comment submitted by Beverly Weaver |
| EPA-HQ-OAR-2025-0194-30391 | Comment submitted by Christina Ciano |
| EPA-HQ-OAR-2025-0194-30392 | Comment submitted by Theresa Manenkoff |
| EPA-HQ-OAR-2025-0194-30393 | Comment submitted by Apurva Sisodia |
| EPA-HQ-OAR-2025-0194-30394 | Comment submitted by Renee Ravetta |
| EPA-HQ-OAR-2025-0194-30395 | Comment submitted by Beatrice Holman |
| EPA-HQ-OAR-2025-0194-30396 | Comment submitted by Tobey Weissman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30397 | Comment submitted by Christine St. Pierre |
| EPA-HQ-OAR-2025-0194-30398 | Comment submitted by John Miller |
| EPA-HQ-OAR-2025-0194-30399 | Comment submitted by Joan Connorton |
| EPA-HQ-OAR-2025-0194-3040 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-30400 | Comment submitted by Jenifer Alexander |
| EPA-HQ-OAR-2025-0194-30401 | Comment submitted by Jennifer Holliday |
| EPA-HQ-OAR-2025-0194-30402 | Comment submitted by William Garren |
| EPA-HQ-OAR-2025-0194-30403 | Comment submitted by Lawrence Jensen |
| EPA-HQ-OAR-2025-0194-30404 | Comment submitted by Kevin von der Heydt |
| EPA-HQ-OAR-2025-0194-30405 | Comment submitted by John Tzucker |
| EPA-HQ-OAR-2025-0194-30406 | Comment submitted by Cynthia Province |
| EPA-HQ-OAR-2025-0194-30407 | Comment submitted by Shannon Toma |
| EPA-HQ-OAR-2025-0194-30408 | Comment submitted by Kathleen Collongues |
| EPA-HQ-OAR-2025-0194-30409 | Comment submitted by Patricia Schreiber |
| EPA-HQ-OAR-2025-0194-3041 | Comment submitted by Mary Jane Mace |
| EPA-HQ-OAR-2025-0194-30410 | Comment submitted by Karen Peterson |
| EPA-HQ-OAR-2025-0194-30411 | Comment submitted by Thane E. Bedard |
| EPA-HQ-OAR-2025-0194-30412 | Comment submitted by Kermit Kranz |
| EPA-HQ-OAR-2025-0194-30413 | Comment submitted by Jane Firestone |
| EPA-HQ-OAR-2025-0194-30414 | Comment submitted by Sarah Manno |
| EPA-HQ-OAR-2025-0194-30415 | Comment submitted by Hope Duchaine |
| EPA-HQ-OAR-2025-0194-30416 | Comment submitted by Frances Howard |
| EPA-HQ-OAR-2025-0194-30417 | Comment submitted by Kaila Cauthorn |
| EPA-HQ-OAR-2025-0194-30418 | Comment submitted by Brad Snyder |
| EPA-HQ-OAR-2025-0194-30419 | Comment submitted by Janet Rogers |
| EPA-HQ-OAR-2025-0194-3042 | Comment submitted by CALSTART |
| EPA-HQ-OAR-2025-0194-30420 | Comment submitted by Dianne Sanborn |
| EPA-HQ-OAR-2025-0194-30421 | Comment submitted by Deborah Lee |
| EPA-HQ-OAR-2025-0194-30422 | Comment submitted by Rachel Sperber |
| EPA-HQ-OAR-2025-0194-30423 | Comment submitted by Patricia Mace |
| EPA-HQ-OAR-2025-0194-30424 | Comment submitted by Nancy Prowell |
| EPA-HQ-OAR-2025-0194-30425 | Comment submitted by Art Hanson |
| EPA-HQ-OAR-2025-0194-30426 | Comment submitted by Joan Potter-Sommer |
| EPA-HQ-OAR-2025-0194-30427 | Comment submitted by Connie Gartner |
| EPA-HQ-OAR-2025-0194-30428 | Comment submitted by Joyce Martini |
| EPA-HQ-OAR-2025-0194-30429 | Comment submitted by Chris Pittman |
| EPA-HQ-OAR-2025-0194-3043 | Comment submitted by Alaska Institute for Justice (AIJ) |
| EPA-HQ-OAR-2025-0194-30430 | Comment submitted by Brooke Magill |
| EPA-HQ-OAR-2025-0194-30431 | Comment submitted by Johanna Moore |
| EPA-HQ-OAR-2025-0194-30432 | Comment submitted by Kellen Mingo |
| EPA-HQ-OAR-2025-0194-30433 | Comment submitted by Jo Ann Kovar |
| EPA-HQ-OAR-2025-0194-30434 | Comment submitted by Gail Weeks |
| EPA-HQ-OAR-2025-0194-30435 | Comment submitted by Roy Filson |
| EPA-HQ-OAR-2025-0194-30436 | Comment submitted by Bertina Richter |
| EPA-HQ-OAR-2025-0194-30437 | Comment submitted by Eric (no surname provided) |
| EPA-HQ-OAR-2025-0194-30438 | Comment submitted by Audrey Kopp |
| EPA-HQ-OAR-2025-0194-30439 | Comment submitted by Annette Tchelka |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3044 | Comment submitted by American Council for an Energy-Efficient Economy (ACEEE) |
| EPA-HQ-OAR-2025-0194-30440 | Comment submitted by Eileen Oktavec |
| EPA-HQ-OAR-2025-0194-30441 | Comment submitted by Melissa VerDuin |
| EPA-HQ-OAR-2025-0194-30442 | Comment submitted by Jessica Kuzmier |
| EPA-HQ-OAR-2025-0194-30443 | Comment submitted by William Densmore |
| EPA-HQ-OAR-2025-0194-30444 | Comment submitted by Lynn Mancuso |
| EPA-HQ-OAR-2025-0194-30445 | Comment submitted by Stephen A. Johnson |
| EPA-HQ-OAR-2025-0194-30446 | Comment submitted by Carol Fletcher |
| EPA-HQ-OAR-2025-0194-30447 | Comment submitted by Diana Brower |
| EPA-HQ-OAR-2025-0194-30448 | Comment submitted by Elissa Baldwin |
| EPA-HQ-OAR-2025-0194-30449 | Comment submitted by Susan Petersen |
| EPA-HQ-OAR-2025-0194-3045 | Comment submitted by Gene Davenport |
| EPA-HQ-OAR-2025-0194-30450 | Comment submitted by Jennifer Peshansky |
| EPA-HQ-OAR-2025-0194-30451 | Comment submitted by Janet Walsh |
| EPA-HQ-OAR-2025-0194-30452 | Comment submitted by Richard Ramirez |
| EPA-HQ-OAR-2025-0194-30453 | Comment submitted by Nicki Coursey |
| EPA-HQ-OAR-2025-0194-30454 | Comment submitted by Nick White |
| EPA-HQ-OAR-2025-0194-30455 | Comment submitted by Nyla Thomson |
| EPA-HQ-OAR-2025-0194-30456 | Comment submitted by Alexander Griffin |
| EPA-HQ-OAR-2025-0194-30457 | Comment submitted by Jan Wright |
| EPA-HQ-OAR-2025-0194-30458 | Comment submitted by Bonnie McNair |
| EPA-HQ-OAR-2025-0194-30459 | Comment submitted by Carolyn Jackson |
| EPA-HQ-OAR-2025-0194-3046 | Comment submitted by Environmental Defense Fund (EDF) (Part 1 of 3) |
| EPA-HQ-OAR-2025-0194-30460 | Comment submitted by Elizabeth Porter |
| EPA-HQ-OAR-2025-0194-30461 | Comment submitted by David Conroy |
| EPA-HQ-OAR-2025-0194-30462 | Comment submitted by Amy Fitkin |
| EPA-HQ-OAR-2025-0194-30463 | Comment submitted by Rob Rapaport |
| EPA-HQ-OAR-2025-0194-30464 | Comment submitted by Leigh Campbell-Taylor |
| EPA-HQ-OAR-2025-0194-30465 | Comment submitted by Jon Krueger |
| EPA-HQ-OAR-2025-0194-30466 | Comment submitted by Joanne Kornoelje |
| EPA-HQ-OAR-2025-0194-30467 | Comment submitted by Stephen Zeder |
| EPA-HQ-OAR-2025-0194-30468 | Comment submitted by Karen Davis |
| EPA-HQ-OAR-2025-0194-30469 | Comment submitted by Margaret Karen Rist |
| EPA-HQ-OAR-2025-0194-3047 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-30470 | Comment submitted by Alice Naegele |
| EPA-HQ-OAR-2025-0194-30471 | Comment submitted by P. J. Godren |
| EPA-HQ-OAR-2025-0194-30472 | Comment submitted by Chris Wilson |
| EPA-HQ-OAR-2025-0194-30473 | Comment submitted by Harold Draper |
| EPA-HQ-OAR-2025-0194-30474 | Comment submitted by Priscilla Dannies |
| EPA-HQ-OAR-2025-0194-30475 | Comment submitted by Heather Brophy |
| EPA-HQ-OAR-2025-0194-30476 | Comment submitted by Dale Le Fevre |
| EPA-HQ-OAR-2025-0194-30477 | Comment submitted by Jennifer Silberman |
| EPA-HQ-OAR-2025-0194-30478 | Comment submitted by Janice Dannhauser |
| EPA-HQ-OAR-2025-0194-30479 | Comment submitted by Lyn Murray |
| EPA-HQ-OAR-2025-0194-3048 | Comment submitted by Environmental Defense Fund (EDF) (Part 2 of 3) |
| EPA-HQ-OAR-2025-0194-30480 | Comment submitted by David Coleman |
| EPA-HQ-OAR-2025-0194-30481 | Comment submitted by Leon Lakritz |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30482 | Comment submitted by Ellen Webster |
| EPA-HQ-OAR-2025-0194-30483 | Comment submitted by Jan Tuxbury |
| EPA-HQ-OAR-2025-0194-30484 | Comment submitted by Janice Hall |
| EPA-HQ-OAR-2025-0194-30485 | Comment submitted by John Voehringer |
| EPA-HQ-OAR-2025-0194-30486 | Comment submitted by Diane Jones |
| EPA-HQ-OAR-2025-0194-30487 | Comment submitted by Debbra Cochran |
| EPA-HQ-OAR-2025-0194-30488 | Comment submitted by Edward Carkuff |
| EPA-HQ-OAR-2025-0194-30489 | Comment submitted by Jane Engelsiepen |
| EPA-HQ-OAR-2025-0194-3049 | Comment submitted by Environmental Defense Fund (EDF) (Part 3 of 3) |
| EPA-HQ-OAR-2025-0194-30490 | Comment submitted by Beth Jane Freeman |
| EPA-HQ-OAR-2025-0194-30491 | Comment submitted by Douglas Clark |
| EPA-HQ-OAR-2025-0194-30492 | Comment submitted by Ellie Hardesty |
| EPA-HQ-OAR-2025-0194-30493 | Comment submitted by Elaine Ault |
| EPA-HQ-OAR-2025-0194-30494 | Comment submitted by LaRene Wolfe |
| EPA-HQ-OAR-2025-0194-30495 | Comment submitted by William C. Valaika |
| EPA-HQ-OAR-2025-0194-30496 | Comment submitted by Chad Armknecht |
| EPA-HQ-OAR-2025-0194-30497 | Comment submitted by Jennifer Mawhorter |
| EPA-HQ-OAR-2025-0194-30498 | Comment submitted by Hank Sallmen |
| EPA-HQ-OAR-2025-0194-30499 | Comment submitted by Virginia DeSanto |
| EPA-HQ-OAR-2025-0194-3050 | Comment submitted by The Institute for Policy Integrity at New York University School of Law et al. |
| EPA-HQ-OAR-2025-0194-30500 | Comment submitted by Deborah Donahue |
| EPA-HQ-OAR-2025-0194-30501 | Comment submitted by Steven Auden |
| EPA-HQ-OAR-2025-0194-30502 | Comment submitted by Heidi Nolen |
| EPA-HQ-OAR-2025-0194-30503 | Comment submitted by Jon Schmid |
| EPA-HQ-OAR-2025-0194-30504 | Comment submitted by Nikki Nair |
| EPA-HQ-OAR-2025-0194-30505 | Comment submitted by Dorothy Voss |
| EPA-HQ-OAR-2025-0194-30506 | Comment submitted by Carolyn Davis |
| EPA-HQ-OAR-2025-0194-30507 | Comment submitted by Cin Hyp |
| EPA-HQ-OAR-2025-0194-30508 | Comment submitted by Theresa Shebalin |
| EPA-HQ-OAR-2025-0194-30509 | Comment submitted by John Wondzell |
| EPA-HQ-OAR-2025-0194-3051 | Comment submitted by The Institute for Policy Integrity at New York University School of Law |
| EPA-HQ-OAR-2025-0194-30510 | Comment submitted by Carla Takacs |
| EPA-HQ-OAR-2025-0194-30511 | Comment submitted by Michael Byers |
| EPA-HQ-OAR-2025-0194-30512 | Comment submitted by Laura Nevins |
| EPA-HQ-OAR-2025-0194-30513 | Comment submitted by Alan Bugbee |
| EPA-HQ-OAR-2025-0194-30514 | Comment submitted by Anne Bjornson |
| EPA-HQ-OAR-2025-0194-30515 | Comment submitted by Donna Palmer |
| EPA-HQ-OAR-2025-0194-30516 | Comment submitted by Frederick Tuck |
| EPA-HQ-OAR-2025-0194-30517 | Comment submitted by Todd Crawford |
| EPA-HQ-OAR-2025-0194-30518 | Comment submitted by Laurie Poelking |
| EPA-HQ-OAR-2025-0194-30519 | Comment submitted by Sammia Panciocco |
| EPA-HQ-OAR-2025-0194-3052 | Comment submitted by The Institute for Policy Integrity at New York University School of Law |
| EPA-HQ-OAR-2025-0194-30520 | Comment submitted by Mary Feldman |
| EPA-HQ-OAR-2025-0194-30521 | Comment submitted by Mark Feldman |
| EPA-HQ-OAR-2025-0194-30522 | Comment submitted by Madrienne Petitjean |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30523 | Comment submitted by James Eger |
| EPA-HQ-OAR-2025-0194-30524 | Comment submitted by Elizabeth Yerkes |
| EPA-HQ-OAR-2025-0194-30525 | Comment submitted by Joel Klotz |
| EPA-HQ-OAR-2025-0194-30526 | Comment submitted by Beverly Melton |
| EPA-HQ-OAR-2025-0194-30527 | Comment submitted by Daniel Hodul |
| EPA-HQ-OAR-2025-0194-30528 | Comment submitted by Mary Ruth Moore |
| EPA-HQ-OAR-2025-0194-30529 | Comment submitted by Aristea King |
| EPA-HQ-OAR-2025-0194-3053 | Comment submitted by National Parks Conservation Association et al. (Part 1 of 2) |
| EPA-HQ-OAR-2025-0194-30530 | Comment submitted by Doreen Allen |
| EPA-HQ-OAR-2025-0194-30531 | Comment submitted by Thomas Newman |
| EPA-HQ-OAR-2025-0194-30532 | Comment submitted by Barbara Schroeder |
| EPA-HQ-OAR-2025-0194-30533 | Comment submitted by Christine Davis |
| EPA-HQ-OAR-2025-0194-30534 | Comment submitted by Andrew Randall |
| EPA-HQ-OAR-2025-0194-30535 | Comment submitted by Wanda Culp |
| EPA-HQ-OAR-2025-0194-30536 | Comment submitted by Dawn Hamilton |
| EPA-HQ-OAR-2025-0194-30537 | Comment submitted by Matthew DubÃ© |
| EPA-HQ-OAR-2025-0194-30538 | Comment submitted by Sarah Collins |
| EPA-HQ-OAR-2025-0194-30539 | Comment submitted by Amy Adams |
| EPA-HQ-OAR-2025-0194-3054 | Comment submitted by Institute for Trade, Standards and Sustainable Development, Inc. (ITSSD) |
| EPA-HQ-OAR-2025-0194-30540 | Comment submitted by Lucy Saunders |
| EPA-HQ-OAR-2025-0194-30541 | Comment submitted by Christopher Warren |
| EPA-HQ-OAR-2025-0194-30542 | Comment submitted by Julie Miller |
| EPA-HQ-OAR-2025-0194-30543 | Comment submitted by Laura Bargery |
| EPA-HQ-OAR-2025-0194-30544 | Comment submitted by Ted Forbes |
| EPA-HQ-OAR-2025-0194-30545 | Comment submitted by Robert Wasilewski |
| EPA-HQ-OAR-2025-0194-30546 | Comment submitted by Norman Dowling |
| EPA-HQ-OAR-2025-0194-30547 | Comment submitted by Amelia Narigon |
| EPA-HQ-OAR-2025-0194-30548 | Comment submitted by Liz Langley |
| EPA-HQ-OAR-2025-0194-30549 | Comment submitted by Damien Kotch |
| EPA-HQ-OAR-2025-0194-3055 | Comment submitted by Environmental Law & Policy Center (ELPC) et al. (Attachments 38-60) |
| EPA-HQ-OAR-2025-0194-30550 | Comment submitted by Karin Hemmingsen |
| EPA-HQ-OAR-2025-0194-30551 | Comment submitted by Jane Affonso |
| EPA-HQ-OAR-2025-0194-30552 | Comment submitted by Linda Schneider |
| EPA-HQ-OAR-2025-0194-30553 | Comment submitted by Dolores Johnson |
| EPA-HQ-OAR-2025-0194-30554 | Comment submitted by Holly Harris |
| EPA-HQ-OAR-2025-0194-30555 | Comment submitted by Casey Alexander |
| EPA-HQ-OAR-2025-0194-30556 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-30557 | Comment submitted by Cate Alexandet |
| EPA-HQ-OAR-2025-0194-30558 | Comment submitted by Christine Newsom |
| EPA-HQ-OAR-2025-0194-30559 | Comment submitted by Dean Pope |
| EPA-HQ-OAR-2025-0194-3056 | Comment submitted by Environmental Law & Policy Center (ELPC) et al. (Attachments 1-18) |
| EPA-HQ-OAR-2025-0194-30560 | Comment submitted by Linda Silversmith |
| EPA-HQ-OAR-2025-0194-30561 | Comment submitted by Suzann Withers |
| EPA-HQ-OAR-2025-0194-30562 | Comment submitted by Lee Wierman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30563 | Comment submitted by Hurd Hess |
| EPA-HQ-OAR-2025-0194-30564 | Comment submitted by Courtney Fischer |
| EPA-HQ-OAR-2025-0194-30565 | Comment submitted by Ilene Lurie |
| EPA-HQ-OAR-2025-0194-30566 | Comment submitted by Ann R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-30567 | Comment submitted by Dominique De Laet |
| EPA-HQ-OAR-2025-0194-30568 | Comment submitted by Mary Spotts |
| EPA-HQ-OAR-2025-0194-30569 | Comment submitted by Cathy Olson |
| EPA-HQ-OAR-2025-0194-3057 | Comment submitted by Environmental Law & Policy Center (ELPC) et al. (Attachments 19-37) |
| EPA-HQ-OAR-2025-0194-30570 | Comment submitted by Mary Proteau |
| EPA-HQ-OAR-2025-0194-30571 | Comment submitted by David and Judith Berg |
| EPA-HQ-OAR-2025-0194-30572 | Comment submitted by Colin Cox |
| EPA-HQ-OAR-2025-0194-30573 | Comment submitted by Dominique De Laet |
| EPA-HQ-OAR-2025-0194-30574 | Comment submitted by Judith Alland |
| EPA-HQ-OAR-2025-0194-30575 | Comment submitted by Emily Castner |
| EPA-HQ-OAR-2025-0194-30576 | Comment submitted by Maureen Duthie |
| EPA-HQ-OAR-2025-0194-30577 | Comment submitted by Eric Persky |
| EPA-HQ-OAR-2025-0194-30578 | Comment submitted by Liliana Burchard |
| EPA-HQ-OAR-2025-0194-30579 | Comment submitted by Mary Sue Sagor |
| EPA-HQ-OAR-2025-0194-3058 | Comment submitted by Environmental Law & Policy Center (ELPC) et al. (Attachments 61-71) |
| EPA-HQ-OAR-2025-0194-30580 | Comment submitted by Isabella Plaza |
| EPA-HQ-OAR-2025-0194-30581 | Comment submitted by Nancy Griffin |
| EPA-HQ-OAR-2025-0194-30582 | Comment submitted by Ann Zrodlo |
| EPA-HQ-OAR-2025-0194-30583 | Comment submitted by Karen Hudon |
| EPA-HQ-OAR-2025-0194-30584 | Comment submitted by Judith A. Campbell |
| EPA-HQ-OAR-2025-0194-30585 | Comment submitted by Jan Boudart |
| EPA-HQ-OAR-2025-0194-30586 | Comment submitted by Josephine Lowrey |
| EPA-HQ-OAR-2025-0194-30587 | Comment submitted by Shane Engelmann |
| EPA-HQ-OAR-2025-0194-30588 | Comment submitted by Ellen Rooney |
| EPA-HQ-OAR-2025-0194-30589 | Comment submitted by Joanne Barkan |
| EPA-HQ-OAR-2025-0194-3059 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-30590 | Comment submitted by Elizabeth Smith |
| EPA-HQ-OAR-2025-0194-30591 | Comment submitted by Robert Stevens |
| EPA-HQ-OAR-2025-0194-30592 | Comment submitted by Cynthia Starks |
| EPA-HQ-OAR-2025-0194-30593 | Comment submitted by Ina Goldberg |
| EPA-HQ-OAR-2025-0194-30594 | Comment submitted by Laura Chinn-Smoot |
| EPA-HQ-OAR-2025-0194-30595 | Comment submitted by Mark Shipman |
| EPA-HQ-OAR-2025-0194-30596 | Comment submitted by Chris Lamb |
| EPA-HQ-OAR-2025-0194-30597 | Comment submitted by Martha Reddinger |
| EPA-HQ-OAR-2025-0194-30598 | Comment submitted by Rose Jenkins |
| EPA-HQ-OAR-2025-0194-30599 | Comment submitted by Stephen LaGrega |
| EPA-HQ-OAR-2025-0194-3060 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 1a of 6) |
| EPA-HQ-OAR-2025-0194-30600 | Comment submitted by Julianne Polito |
| EPA-HQ-OAR-2025-0194-30601 | Comment submitted by Amy Pfaffman |
| EPA-HQ-OAR-2025-0194-30602 | Comment submitted by Paul Mower |
| EPA-HQ-OAR-2025-0194-30603 | Comment submitted by Sue Skaros |
| EPA-HQ-OAR-2025-0194-30604 | Comment submitted by Paul Hague |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30605 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-30606 | Comment submitted by Jerri Sue Dawson |
| EPA-HQ-OAR-2025-0194-30607 | Comment submitted by Kellie Stine |
| EPA-HQ-OAR-2025-0194-30608 | Comment submitted by Anita Biedermann |
| EPA-HQ-OAR-2025-0194-30609 | Comment submitted by Gary Albright |
| EPA-HQ-OAR-2025-0194-3061 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 1b of 6) |
| EPA-HQ-OAR-2025-0194-30610 | Comment submitted by William Rogers |
| EPA-HQ-OAR-2025-0194-30611 | Comment submitted by Valerie Carrick |
| EPA-HQ-OAR-2025-0194-30612 | Comment submitted by Lillian Snider |
| EPA-HQ-OAR-2025-0194-30613 | Comment submitted by Tiffany Snyder |
| EPA-HQ-OAR-2025-0194-30614 | Comment submitted by Stephanie Lusak |
| EPA-HQ-OAR-2025-0194-30615 | Comment submitted by Barbara McNagny |
| EPA-HQ-OAR-2025-0194-30616 | Comment submitted by J. Beverly |
| EPA-HQ-OAR-2025-0194-30617 | Comment submitted by Henry Roller |
| EPA-HQ-OAR-2025-0194-30618 | Comment submitted by Mary Forkell |
| EPA-HQ-OAR-2025-0194-30619 | Comment submitted by David Newman |
| EPA-HQ-OAR-2025-0194-3062 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 2 of 6) |
| EPA-HQ-OAR-2025-0194-30620 | Comment submitted by Nancy Meador |
| EPA-HQ-OAR-2025-0194-30621 | Comment submitted by Jodi Mork |
| EPA-HQ-OAR-2025-0194-30622 | Comment submitted by James Welke |
| EPA-HQ-OAR-2025-0194-30623 | Comment submitted by Jane Hoover |
| EPA-HQ-OAR-2025-0194-30624 | Comment submitted by Emanuel Johnson |
| EPA-HQ-OAR-2025-0194-30625 | Comment submitted by Nancy Gardner |
| EPA-HQ-OAR-2025-0194-30626 | Comment submitted by Susan Samtak |
| EPA-HQ-OAR-2025-0194-30627 | Comment submitted by Gregg Oelker |
| EPA-HQ-OAR-2025-0194-30628 | Comment submitted by Gerhard Sollner |
| EPA-HQ-OAR-2025-0194-30629 | Comment submitted by Brian Canny |
| EPA-HQ-OAR-2025-0194-3063 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 3 of 6) |
| EPA-HQ-OAR-2025-0194-30630 | Comment submitted by Susan Spayde |
| EPA-HQ-OAR-2025-0194-30631 | Comment submitted by Lee Frederick |
| EPA-HQ-OAR-2025-0194-30632 | Comment submitted by Ellen McGrath |
| EPA-HQ-OAR-2025-0194-30633 | Comment submitted by Hurd Hess |
| EPA-HQ-OAR-2025-0194-30634 | Comment submitted by Greg Boyles |
| EPA-HQ-OAR-2025-0194-30635 | Comment submitted by A. B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-30636 | Comment submitted by Ana Rule |
| EPA-HQ-OAR-2025-0194-30637 | Comment submitted by Judy Books |
| EPA-HQ-OAR-2025-0194-30638 | Comment submitted by Judith Wegner |
| EPA-HQ-OAR-2025-0194-30639 | Comment submitted by Sandra Curtis |
| EPA-HQ-OAR-2025-0194-3064 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 4 of 6) |
| EPA-HQ-OAR-2025-0194-30640 | Comment submitted by Sandra Galabert |
| EPA-HQ-OAR-2025-0194-30641 | Comment submitted by Cynthia Piper |
| EPA-HQ-OAR-2025-0194-30642 | Comment submitted by Lesley Bullard |
| EPA-HQ-OAR-2025-0194-30643 | Comment submitted by Eric Warren |
| EPA-HQ-OAR-2025-0194-30644 | Comment submitted by Michael Radmann |
| EPA-HQ-OAR-2025-0194-30645 | Comment submitted by Jeremy Fryberger |
| EPA-HQ-OAR-2025-0194-30646 | Comment submitted by Kelly Greene |
| EPA-HQ-OAR-2025-0194-30647 | Comment submitted by Patty Teubner |
| EPA-HQ-OAR-2025-0194-30648 | Comment submitted by Dana Atnip |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30649 | Comment submitted by Britney G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-3065 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 5 of 6) |
| EPA-HQ-OAR-2025-0194-30650 | Comment submitted by Deborah Halpern |
| EPA-HQ-OAR-2025-0194-30651 | Comment submitted by John P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-30652 | Comment submitted by Diane Shaw |
| EPA-HQ-OAR-2025-0194-30653 | Comment submitted by Bobby Keeland |
| EPA-HQ-OAR-2025-0194-30654 | Comment submitted by Angelica Freitag |
| EPA-HQ-OAR-2025-0194-30655 | Comment submitted by Lisa Gould |
| EPA-HQ-OAR-2025-0194-30656 | Comment submitted by Greg Garbulinski |
| EPA-HQ-OAR-2025-0194-30657 | Comment submitted by Myra Rieger |
| EPA-HQ-OAR-2025-0194-30658 | Comment submitted by Clay Hooks |
| EPA-HQ-OAR-2025-0194-30659 | Comment submitted by Kay Ann Jarrett |
| EPA-HQ-OAR-2025-0194-3066 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 6 of 6) |
| EPA-HQ-OAR-2025-0194-30660 | Comment submitted by Walter Mirk |
| EPA-HQ-OAR-2025-0194-30661 | Comment submitted by Deborah Allcock |
| EPA-HQ-OAR-2025-0194-30662 | Comment submitted by Chris Randall |
| EPA-HQ-OAR-2025-0194-30663 | Comment submitted by Joseph Cumo |
| EPA-HQ-OAR-2025-0194-30664 | Comment submitted by Bonnie Cross |
| EPA-HQ-OAR-2025-0194-30665 | Comment submitted by Gary Dube |
| EPA-HQ-OAR-2025-0194-30666 | Comment submitted by Kathleen Sewright |
| EPA-HQ-OAR-2025-0194-30667 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-30668 | Comment submitted by C. Vance |
| EPA-HQ-OAR-2025-0194-30669 | Comment submitted by Kimberlee Carlson |
| EPA-HQ-OAR-2025-0194-3067 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 1 of 8) |
| EPA-HQ-OAR-2025-0194-30670 | Comment submitted by Genie Weisman |
| EPA-HQ-OAR-2025-0194-30671 | Comment submitted by Alexander Obersht |
| EPA-HQ-OAR-2025-0194-30672 | Comment submitted by Ruth Ferguson |
| EPA-HQ-OAR-2025-0194-30673 | Comment submitted by Carolann Maccini |
| EPA-HQ-OAR-2025-0194-30674 | Comment submitted by Nancy Stalik |
| EPA-HQ-OAR-2025-0194-30675 | Comment submitted by Jun Moon |
| EPA-HQ-OAR-2025-0194-30676 | Comment submitted by Russ Manning |
| EPA-HQ-OAR-2025-0194-30677 | Comment submitted by Teresa Flores |
| EPA-HQ-OAR-2025-0194-30678 | Comment submitted by Antoinette TenBrink |
| EPA-HQ-OAR-2025-0194-30679 | Comment submitted by Barbara Watts |
| EPA-HQ-OAR-2025-0194-3068 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 2 of 8) |
| EPA-HQ-OAR-2025-0194-30680 | Comment submitted by Janet Davis |
| EPA-HQ-OAR-2025-0194-30681 | Comment submitted by Rodger Shoemaker |
| EPA-HQ-OAR-2025-0194-30682 | Comment submitted by Harry Hope |
| EPA-HQ-OAR-2025-0194-30683 | Comment submitted by Jeannine Murphy |
| EPA-HQ-OAR-2025-0194-30684 | Comment submitted by Carmen Joseph Dello Buono |
| EPA-HQ-OAR-2025-0194-30685 | Comment submitted by Joanne Angvick |
| EPA-HQ-OAR-2025-0194-30686 | Comment submitted by Catherine Malotky |
| EPA-HQ-OAR-2025-0194-30687 | Comment submitted by Diane Davidson |
| EPA-HQ-OAR-2025-0194-30688 | Comment submitted by Molly Dunne |
| EPA-HQ-OAR-2025-0194-30689 | Comment submitted by Reese Axtman |
| EPA-HQ-OAR-2025-0194-3069 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 3 of 8) |
| EPA-HQ-OAR-2025-0194-30690 | Comment submitted by Allison Wilson |
| EPA-HQ-OAR-2025-0194-30691 | Comment submitted by Peter Ring-Revotskie |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30692 | Comment submitted by Debbie Hagstrom |
| EPA-HQ-OAR-2025-0194-30693 | Comment submitted by Martin Kushler |
| EPA-HQ-OAR-2025-0194-30694 | Comment submitted by Tim Towns |
| EPA-HQ-OAR-2025-0194-30695 | Comment submitted by Rebecca Clark |
| EPA-HQ-OAR-2025-0194-30696 | Comment submitted by Mercedes Lackey |
| EPA-HQ-OAR-2025-0194-30697 | Comment submitted by Dewey Keeton |
| EPA-HQ-OAR-2025-0194-30698 | Comment submitted by Bill Lundeen |
| EPA-HQ-OAR-2025-0194-30699 | Comment submitted by Thomas Polatty |
| EPA-HQ-OAR-2025-0194-3070 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 4 of 8) |
| EPA-HQ-OAR-2025-0194-30700 | Comment submitted by Moina McMath Walton |
| EPA-HQ-OAR-2025-0194-30701 | Comment submitted by  Janice Dannhauser |
| EPA-HQ-OAR-2025-0194-30702 | Comment submitted by Susanne Kiriaty |
| EPA-HQ-OAR-2025-0194-30703 | Comment submitted by Janet Solecki |
| EPA-HQ-OAR-2025-0194-30704 | Comment submitted by Gordon Clemson |
| EPA-HQ-OAR-2025-0194-30705 | Comment submitted by Maynard R. Jerome |
| EPA-HQ-OAR-2025-0194-30706 | Comment submitted by Stephan Donovan |
| EPA-HQ-OAR-2025-0194-30707 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-30708 | Comment submitted by Sally Engen |
| EPA-HQ-OAR-2025-0194-30709 | Comment submitted by Lynne Griffin |
| EPA-HQ-OAR-2025-0194-3071 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 7 of 8) |
| EPA-HQ-OAR-2025-0194-30710 | Comment submitted by James Brundy |
| EPA-HQ-OAR-2025-0194-30711 | Comment submitted by Mary Lou Splain |
| EPA-HQ-OAR-2025-0194-30712 | Comment submitted by Laurie Burrage |
| EPA-HQ-OAR-2025-0194-30713 | Comment submitted by Gregg Eisman |
| EPA-HQ-OAR-2025-0194-30714 | Comment submitted by Lainie Johnson |
| EPA-HQ-OAR-2025-0194-30715 | Comment submitted by Marcia Heitz |
| EPA-HQ-OAR-2025-0194-30716 | Comment submitted by Stephan Donovan |
| EPA-HQ-OAR-2025-0194-30717 | Comment submitted by Eric West |
| EPA-HQ-OAR-2025-0194-30718 | Comment submitted by Jeffrey Riney |
| EPA-HQ-OAR-2025-0194-30719 | Comment submitted by Wayne Pipke |
| EPA-HQ-OAR-2025-0194-3072 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 8a of 8) |
| EPA-HQ-OAR-2025-0194-30720 | Comment submitted by Virginia Santaniello |
| EPA-HQ-OAR-2025-0194-30721 | Comment submitted by Steven M. Cunningham |
| EPA-HQ-OAR-2025-0194-30722 | Comment submitted by Lisa A. Rooney |
| EPA-HQ-OAR-2025-0194-30723 | Comment submitted by Jane Engelsiepen |
| EPA-HQ-OAR-2025-0194-30724 | Comment submitted by Robert Helvie |
| EPA-HQ-OAR-2025-0194-30725 | Comment submitted by Edward Jasiewicz |
| EPA-HQ-OAR-2025-0194-30726 | Comment submitted by Ellen Rudolph |
| EPA-HQ-OAR-2025-0194-30727 | Comment submitted by Linda Elwood |
| EPA-HQ-OAR-2025-0194-30728 | Comment submitted by Kelly Eigler |
| EPA-HQ-OAR-2025-0194-30729 | Comment submitted by Gary Bennett |
| EPA-HQ-OAR-2025-0194-3073 | Comment submitted by Environmental Defense Fund (EDF) et al. (Part 8b of 8) |
| EPA-HQ-OAR-2025-0194-30730 | Comment submitted by Fred Orth |
| EPA-HQ-OAR-2025-0194-30733 | Comment submitted by  Alan Feldman |
| EPA-HQ-OAR-2025-0194-30734 | Comment submitted by Mercedes Lackey |
| EPA-HQ-OAR-2025-0194-30736 | Comment submitted by Lance Kammerud |
| EPA-HQ-OAR-2025-0194-30737 | Comment submitted by Judi Karcher |
| EPA-HQ-OAR-2025-0194-30738 | Comment submitted by Dot Williams |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-30739 | Comment submitted by Shira Marie |
| EPA-HQ-OAR-2025-0194-3074 | Comment submitted by Michelle Sablack |
| EPA-HQ-OAR-2025-0194-30740 | Comment submitted by Shira Marie |
| EPA-HQ-OAR-2025-0194-30741 | Comment submitted by M. D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-30742 | Comment submitted by Tom Earnist |
| EPA-HQ-OAR-2025-0194-30743 | Comment submitted by  Fors Judd |
| EPA-HQ-OAR-2025-0194-30744 | Comment submitted by Lord Sabastian Love |
| EPA-HQ-OAR-2025-0194-30745 | Comment submitted by Mary Sue Baker |
| EPA-HQ-OAR-2025-0194-30746 | Comment submitted by Paul Mc Elveen |
| EPA-HQ-OAR-2025-0194-30747 | Comment submitted by Barbara Sweger |
| EPA-HQ-OAR-2025-0194-30748 | Comment submitted by Carol Underhill |
| EPA-HQ-OAR-2025-0194-30749 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-3075 | Comment submitted by Tammy Demchuk |
| EPA-HQ-OAR-2025-0194-30750 | Comment submitted by Constance Breslin |
| EPA-HQ-OAR-2025-0194-30751 | Comment submitted by Joan V. Evinger |
| EPA-HQ-OAR-2025-0194-30752 | Comment submitted by Virginia Lee |
| EPA-HQ-OAR-2025-0194-30753 | Comment submitted by Valentia Leanza |
| EPA-HQ-OAR-2025-0194-30754 | Comment submitted by Irene Best |
| EPA-HQ-OAR-2025-0194-30755 | Comment submitted by Diane V. Byrnes |
| EPA-HQ-OAR-2025-0194-30756 | Comment submitted by Jeffrey Panciera |
| EPA-HQ-OAR-2025-0194-30757 | Comment submitted by David Stutsman |
| EPA-HQ-OAR-2025-0194-30758 | Comment submitted by Diane Threadgill |
| EPA-HQ-OAR-2025-0194-30759 | Comment submitted by Nickolas Sedlock |
| EPA-HQ-OAR-2025-0194-3076 | Comment submitted by Defenders of Wildlife |
| EPA-HQ-OAR-2025-0194-30760 | Comment submitted by John Cervantes |
| EPA-HQ-OAR-2025-0194-30761 | Comment submitted by Peter Ring |
| EPA-HQ-OAR-2025-0194-30762 | Comment submitted by Harry Miguel Olvera Lecaro |
| EPA-HQ-OAR-2025-0194-30763 | Comment submitted by Bryan Duff |
| EPA-HQ-OAR-2025-0194-30764 | Comment submitted by Patrick Conn |
| EPA-HQ-OAR-2025-0194-30765 | Comment submitted by George Gatcomb |
| EPA-HQ-OAR-2025-0194-30766 | Comment submitted by Kathy Brown |
| EPA-HQ-OAR-2025-0194-30767 | Comment submitted by Denise Sebok |
| EPA-HQ-OAR-2025-0194-30768 | Comment submitted by Luke Massman-Johnson |
| EPA-HQ-OAR-2025-0194-30769 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-3077 | Comment submitted by  J. vd Veen |
| EPA-HQ-OAR-2025-0194-30770 | Comment submitted by Kathleen Rogers |
| EPA-HQ-OAR-2025-0194-30771 | Comment submitted by Bronnie Meadows |
| EPA-HQ-OAR-2025-0194-30772 | Comment submitted by Dayle Sherba |
| EPA-HQ-OAR-2025-0194-30773 | Comment submitted by Kerry Siefke |
| EPA-HQ-OAR-2025-0194-30774 | Comment submitted by Bettemae Johnson |
| EPA-HQ-OAR-2025-0194-30775 | Comment submitted by  Anna Cowen |
| EPA-HQ-OAR-2025-0194-30776 | Comment submitted by James Cunningham |
| EPA-HQ-OAR-2025-0194-30777 | Comment submitted by Lawrence (no surname provided) |
| EPA-HQ-OAR-2025-0194-30778 | Comment submitted by Susanne Kiriaty |
| EPA-HQ-OAR-2025-0194-3078 | Comment submitted by McKenna Tanner |
| EPA-HQ-OAR-2025-0194-30780 | Comment submitted by Debbie Hagstrom |
| EPA-HQ-OAR-2025-0194-3079 | Comment submitted by Neil Leary |
| EPA-HQ-OAR-2025-0194-3080 | Comment submitted by Connor Berg |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3081 | Comment submitted by Clean Air Task Force |
| EPA-HQ-OAR-2025-0194-3082 | Comment submitted by LatinoJustice PRLDEF |
| EPA-HQ-OAR-2025-0194-3083 | Comment submitted by American Fuels & Petrochemical Manufacturers (AFPM) |
| EPA-HQ-OAR-2025-0194-3084 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3085 | Comment submitted by Truth in Energy and Climate |
| EPA-HQ-OAR-2025-0194-3086 | Comment submitted by Toyota Motor North America, Inc. |
| EPA-HQ-OAR-2025-0194-3087 | Comment submitted by Beyond Toxics |
| EPA-HQ-OAR-2025-0194-3088 | Comment submitted by Teri Wright |
| EPA-HQ-OAR-2025-0194-3089 | Comment submitted by Dijon Stokes |
| EPA-HQ-OAR-2025-0194-30894 | Comment submitted by Lisa A. Wolters |
| EPA-HQ-OAR-2025-0194-3090 | Comment submitted by Metropolitan Washington Council of Governments |
| EPA-HQ-OAR-2025-0194-3091 | Comment submitted by Organized Village of Kwethluk |
| EPA-HQ-OAR-2025-0194-3092 | Comment submitted by Healthy Climate Maryland |
| EPA-HQ-OAR-2025-0194-3093 | Comment submitted by Matthew Peck |
| EPA-HQ-OAR-2025-0194-3094 | Comment submitted by James Rasmussen |
| EPA-HQ-OAR-2025-0194-3095 | Comment submitted by Paul Culnan |
| EPA-HQ-OAR-2025-0194-3096 | Comment submitted by SJK P. (no full name provided) |
| EPA-HQ-OAR-2025-0194-3097 | Comment submitted by Center for Progressive Reform |
| EPA-HQ-OAR-2025-0194-3098 | Comment submitted by Julianah and James Douglas |
| EPA-HQ-OAR-2025-0194-3099 | Comment submitted by Mars Orfanos et al. |
| EPA-HQ-OAR-2025-0194-3100 | Comment submitted by Matthew Gibson and Jeffrey Shrader |
| EPA-HQ-OAR-2025-0194-3101 | Comment submitted by Mark Putman |
| EPA-HQ-OAR-2025-0194-3102 | Comment submitted by Clark County Department of Environment and Sustainability |
| EPA-HQ-OAR-2025-0194-31029 | Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act |
| EPA-HQ-OAR-2025-0194-3103 | Comment submitted by Angela Oh |
| EPA-HQ-OAR-2025-0194-31030 | 2021 Policy on Children's Health |
| EPA-HQ-OAR-2025-0194-31031 | Electric Vehicle Sales Report, Q3 2025 |
| EPA-HQ-OAR-2025-0194-31032 | Is there an energy paradox in fuel economy? A note on the role of consumer heterogeneity and sorting bias |
| EPA-HQ-OAR-2025-0194-31033 | Design Your Model 3 Tesla |
| EPA-HQ-OAR-2025-0194-31034 | 2024 Long-Term Reliability Assessment |
| EPA-HQ-OAR-2025-0194-31035 | Consumer Views on Transportation and Energy |
| EPA-HQ-OAR-2025-0194-31036 | Evaluating US Fuel Economy Standards in a Model with Producer and Household Heterogeneity |
| EPA-HQ-OAR-2025-0194-31037 | The MPG Illusion |
| EPA-HQ-OAR-2025-0194-31038 | The Final One Big Beautiful Bill Act is Bad News for Solar, Wind, Home Energy Efficiency, Other Clean Energy Tax Credits |
| EPA-HQ-OAR-2025-0194-31039 | The Welfare Effects of Misperceived Product Costs: Data and Calibrations from the Automobile Marketâ€ |
| EPA-HQ-OAR-2025-0194-3104 | Comment submitted by Jerome Tokars |
| EPA-HQ-OAR-2025-0194-31040 | Memorandum to docket EPA-HQ-OAR-2022-0985: Heavy-Duty Technology Resource Use Case Scenario Tool (HD TRUCS). Final Rule |
| EPA-HQ-OAR-2025-0194-31041 | Consumer inattention and the demand for vehicle fuel cost savings |
| EPA-HQ-OAR-2025-0194-31042 | Consumer Valuation of Fuel Costs and Tax Policy: Evidence from the European Car Market |
| EPA-HQ-OAR-2025-0194-31043 | Who Values Future Energy Savings? Evidence from American Drivers |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-31044 | Rational Inattention and Energy Efficiency |
| EPA-HQ-OAR-2025-0194-31045 | Technology advancement is driving electric vehicle adoption |
| EPA-HQ-OAR-2025-0194-31046 | Turns Out EV Sales Needed The Tax Credit More Than Anyone Admitted |
| EPA-HQ-OAR-2025-0194-31047 | Electric Vehicle Outlook 2025 |
| EPA-HQ-OAR-2025-0194-31048 | Vehicle Attribute Tradeoffs and the Distributional Effects of US Fuel Economy and Greenhouse Gas Emissions Standards |
| EPA-HQ-OAR-2025-0194-31049 | Memo for Docket - 2009 Endangerment Finding Rescission - Snoqualmie Indian Tribe |
| EPA-HQ-OAR-2025-0194-3105 | Comment submitted by Oncology Advocates United for Climate and Change - International, et al. |
| EPA-HQ-OAR-2025-0194-31050 | Memo for Docket - 2009 Endangerment Finding Rescission - Pueblo of San Felipe |
| EPA-HQ-OAR-2025-0194-31051 | Memo for Docket - 2009 Endangerment Finding Rescission - Confederated Tribes of Grand Ronde |
| EPA-HQ-OAR-2025-0194-31052 | Memo for Docket - 2009 Endangerment Finding Rescission - Nez Perce Tribe |
| EPA-HQ-OAR-2025-0194-31053 | EPA's Response to Public Comments on the 2009 Endangerment and Cause or Contribute Findings for Greenhouse Gases: Volumes 1-11 |
| EPA-HQ-OAR-2025-0194-31054 | Updated modeling assumptions and tools for â€œRescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act â€ Final Rule |
| EPA-HQ-OAR-2025-0194-31055 | Projected Criteria, Air Toxics, and GHG Emissions Impacts for the â€œRescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act  Final Rule |
| EPA-HQ-OAR-2025-0194-31056 | Redline Version of EPAâ€™s Final Regulations for Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act, incudes Redlined Edits Strikeouts |
| EPA-HQ-OAR-2025-0194-31057 | UN Economic Commission for Europe-Addendum 22 - Global Technical Regulation No. 22  In-vehicle Battery Durability  for Electrified Vehicles |
| EPA-HQ-OAR-2025-0194-31058 | Greenhouse Gas Emissions Standards for Heavy-Duty Vehicles: Phase 3: Response to Comments |
| EPA-HQ-OAR-2025-0194-31059 | FRM EO 14192 Workbook |
| EPA-HQ-OAR-2025-0194-3106 | Comment submitted by Patrice Sutton |
| EPA-HQ-OAR-2025-0194-31060 | Ground-level Ozone Basics | U.S. EPA |
| EPA-HQ-OAR-2025-0194-31061 | Post-NPRM stakeholder meetings log |
| EPA-HQ-OAR-2025-0194-31062 | Climate at a Glance: Global Time Series, NOAA National Centers for Environmental Information (NCEI) |
| EPA-HQ-OAR-2025-0194-31063 | Smog, Soot, and Other Air Pollution from Transportation | U.S. EPA |
| EPA-HQ-OAR-2025-0194-31064 | The Case for Climate-Change Realism | National Affairs |
| EPA-HQ-OAR-2025-0194-31065 | Review of BenMAP and Benefits Methods |
| EPA-HQ-OAR-2025-0194-31066 | State of the Global Climate 2024 | World Meteorological Organization |
| EPA-HQ-OAR-2025-0194-31067 | Comprehensive evidence implies a higher social cost of CO2 |
| EPA-HQ-OAR-2025-0194-31068 | Climate Change: Global Sea Level | NOAA Climate.gov |
| EPA-HQ-OAR-2025-0194-31069 | Draft Technical Support Document - The Safer Affordable Fuel-Efficient (SAFE) Vehicles Rule III for Model Years 2022 to 2031 Passenger Cars and Light Trucks |
| EPA-HQ-OAR-2025-0194-3107 | Comment submitted by Omar Mujeeb |
| EPA-HQ-OAR-2025-0194-31070 | Vehicle Rule FRM EO 14192 Workbook |
| EPA-HQ-OAR-2025-0194-31071 | Population and Activity of Onroad Vehicles in MOVES5 |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-31072 | What Should Federal Agencies Assume for How Much Consumers Are Willing to Pay for Fuel Cost Savings |
| EPA-HQ-OAR-2025-0194-31073 | Table 1.1.9. Implicit Price Deflators for Gross Domestic Product |
| EPA-HQ-OAR-2025-0194-31074 | Air Pollutant Emissions Trends Data (Apr. 2025) | U.S. EPA |
| EPA-HQ-OAR-2025-0194-31075 | Trends in Atmospheric Carbon Dioxide (CO ) | NOAA Global Monitoring Laboratory |
| EPA-HQ-OAR-2025-0194-31076 | Understanding Global Warming Potentials |U.S. EPA |
| EPA-HQ-OAR-2025-0194-31077 | Valuing Climate Damages: Updating Estimation of the Social Cost of Carbon Dioxide (2017) |
| EPA-HQ-OAR-2025-0194-31078 | GISS analysis of surface temperature change |
| EPA-HQ-OAR-2025-0194-31079 | Automobiles on Steroids: Product Attribute Trade-Offs and Technological Progress in the Automobile Sector |
| EPA-HQ-OAR-2025-0194-3108 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-31080 | 2017 Report to Congress on the Benefits and Costs of Federal Regulations and Agency Compliance with the Unfunded Mandates Reform Act |
| EPA-HQ-OAR-2025-0194-31081 | Climate bill needed to 'save our planet,' says Obama | New York Times |
| EPA-HQ-OAR-2025-0194-31082 | Regulatory Impact Analysis for the Repeal of the Clean Power Plan, and the Emission Guidelines for Greenhouse Gas Emissions from Existing Electric Utility Generating Units |
| EPA-HQ-OAR-2025-0194-31083 | Fast Facts US Transportation Sector Greenhouse Gas Emissions 1990-2022 |
| EPA-HQ-OAR-2025-0194-31084 | Integrated Science Assessment for Particulate Matter |
| EPA-HQ-OAR-2025-0194-31085 | Integrated Science Assessment for Ozone and Related Photochemical Oxidants |
| EPA-HQ-OAR-2025-0194-31086 | Final Rule ICR Supporting Statement for Heavy-Duty Engines and Vehicles |
| EPA-HQ-OAR-2025-0194-31087 | Final Rule ICR Supporting Statement for Light- and Medium-Duty Vehicles |
| EPA-HQ-OAR-2025-0194-31088 | GHG Emissions of all World Countries |
| EPA-HQ-OAR-2025-0194-31089 | Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act: Response to Comments |
| EPA-HQ-OAR-2025-0194-3109 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-31090 | Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act: Regulatory Impact Analysis |
| EPA-HQ-OAR-2025-0194-31091 | Dictionary definitions |
| EPA-HQ-OAR-2025-0194-31092 | Resource Adequacy Report Evaluating the Reliability and Security of the United States Electric Grid - U.S. DOE |
| EPA-HQ-OAR-2025-0194-31093 | 2023 and 2024 NERC Electricity Supply & Demand Database |
| EPA-HQ-OAR-2025-0194-31094 | United States of America Termination Notification received on 7 October 1985 |
| EPA-HQ-OAR-2025-0194-31095 | Letter from U.S. Secretary of State Shultz to the U.N. Secretary General, Oct 7, 1985 |
| EPA-HQ-OAR-2025-0194-31096 | AEO 2025 Table 19 |
| EPA-HQ-OAR-2025-0194-31097 | Technological Change Vehicle Characteristics and the Opportunity Costs of Fuel Economy Standards Klier and Linn |
| EPA-HQ-OAR-2025-0194-31098 | CO2 Emissions in 2022 | International Energy Agency |
| EPA-HQ-OAR-2025-0194-31099 | US Explanation HRC-52 Right to Environment Resolution |
| EPA-HQ-OAR-2025-0194-3110 | Comment submitted by Brad Thomas |
| EPA-HQ-OAR-2025-0194-31100 | Cost Analysis and Projections for US Manufactured Automotive Lithium-ion Batteries |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-31101 | Interpretation of Peace Treaties with Bulgaria Hungary and Romania-Advisory Opinion-First Phase |
| EPA-HQ-OAR-2025-0194-31102 | Reincarnating the "Major Questions" Exception to Chevron Deference as a Doctrine of Non-Interference (Or Why Massachusetts v. EPA Got It Wrong) |
| EPA-HQ-OAR-2025-0194-31103 | Obama Warns Congress to Act on Climate Change, or He Will |
| EPA-HQ-OAR-2025-0194-31105 | Temperature, CO2 Concentration, and Sea Level Rise Impacts of Greenhouse Gas Emissions from U.S. Motor Vehicles for the Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act. Final Rule |
| EPA-HQ-OAR-2025-0194-31106 | High radiative forcing climate scenario relevance analyzed with a tem million member ensemble - Sarofim et al. 2024 |
| EPA-HQ-OAR-2025-0194-31107 | Coastal adaptation and damage costs at different global warming thresholds - Wong et al. 2025 |
| EPA-HQ-OAR-2025-0194-31108 | FAIRv1.3: A simple emissions based impulse response and carbon cycle model - Smith et al. 2018 |
| EPA-HQ-OAR-2025-0194-31109 | FAIR-calibrate v1.4.1: Calibration constraining and validation of the FaIR simple climate model - Smith 2024 |
| EPA-HQ-OAR-2025-0194-3111 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-31110 | Comprehensive evidence implies a higher social cost of CO2 - Rennert 2022 |
| EPA-HQ-OAR-2025-0194-31111 | The Earths Energy Budget Climate Feedbacks and Climate Sensitivity Supplementary Material IPCC AR6 WGI Chapter07 SM |
| EPA-HQ-OAR-2025-0194-31112 | Reduced Complexity Model Intercomparison Project Phase 1 - Nicolls et al. 2020 |
| EPA-HQ-OAR-2025-0194-31113 | BRICK v0.2, A simple accessible and transparent model framework for climate and regional sea level projections - Wong et al. 2017 |
| EPA-HQ-OAR-2025-0194-31114 | Impacts of Antarctic fast dynamics on sea level projections and coastal flood defense, Wong 2017 |
| EPA-HQ-OAR-2025-0194-31115 | Impacts of Observational Constraints Related to Sea Level on Estimates of Climate Sensitivity, Vega-Westhoff et al. |
| EPA-HQ-OAR-2025-0194-31116 | Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act: Final Rule, Signature Document |
| EPA-HQ-OAR-2025-0194-3112 | Comment submitted by Blair Moses |
| EPA-HQ-OAR-2025-0194-3113 | Comment submitted by Audrey Lyke |
| EPA-HQ-OAR-2025-0194-3114 | Comment submitted by Kate Tapley |
| EPA-HQ-OAR-2025-0194-3115 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3116 | Comment submitted by City of Riverside, California |
| EPA-HQ-OAR-2025-0194-3117 | Comment submitted by City of Kenmore, Washington |
| EPA-HQ-OAR-2025-0194-3118 | Comment submitted by Lila Osborne |
| EPA-HQ-OAR-2025-0194-3119 | Comment submitted by Mark Meadows |
| EPA-HQ-OAR-2025-0194-3120 | Comment submitted by Town of Washington Grove, Maryland |
| EPA-HQ-OAR-2025-0194-3121 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3122 | Comment submitted by Perry Bryant |
| EPA-HQ-OAR-2025-0194-3123 | Comment submitted by Amy Merritt |
| EPA-HQ-OAR-2025-0194-3124 | Comment submitted by Claudia Kirk |
| EPA-HQ-OAR-2025-0194-3125 | Comment submitted by Jared Eldredge |
| EPA-HQ-OAR-2025-0194-3126 | Comment submitted by Judy Grisel |
| EPA-HQ-OAR-2025-0194-3127 | Comment submitted by Julia G. Kant |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-3128 | Comment submitted by Louise Grim |
| EPA-HQ-OAR-2025-0194-3129 | Comment submitted by Margaret Staines |
| EPA-HQ-OAR-2025-0194-3130 | Comment submitted by Anita Weisburger |
| EPA-HQ-OAR-2025-0194-3131 | Comment submitted by Peter Stokes |
| EPA-HQ-OAR-2025-0194-3132 | Comment submitted by Dan (No Surname Provided) |
| EPA-HQ-OAR-2025-0194-3133 | Comment submitted by Ryan Vierke |
| EPA-HQ-OAR-2025-0194-3134 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3135 | Comment submitted by B. Long |
| EPA-HQ-OAR-2025-0194-3136 | Comment submitted by Pam Grant |
| EPA-HQ-OAR-2025-0194-3137 | Comment submitted by Bruce Coston |
| EPA-HQ-OAR-2025-0194-3138 | Comment submitted by Erin Rees |
| EPA-HQ-OAR-2025-0194-3139 | Comment submitted by Lucy Adams |
| EPA-HQ-OAR-2025-0194-3140 | Comment submitted by Maya Barger |
| EPA-HQ-OAR-2025-0194-3141 | Comment submitted by Dennis Wall |
| EPA-HQ-OAR-2025-0194-3142 | Comment submitted by Wyoming Outdoor Council |
| EPA-HQ-OAR-2025-0194-3143 | Comment submitted by Anita Beach |
| EPA-HQ-OAR-2025-0194-3144 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3145 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3146 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3147 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3148 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3149 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3150 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3151 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3152 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3153 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3154 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3155 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3156 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3157 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3158 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3159 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3160 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3161 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3162 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3163 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3164 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3165 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3166 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3167 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3168 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3169 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3170 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3171 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3172 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3173 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3174 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3175 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3176 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3177 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3178 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3179 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3180 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3181 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3182 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3183 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3184 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3185 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3186 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3187 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3188 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3189 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3190 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3191 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3192 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3193 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3194 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3195 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3196 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3197 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3198 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3199 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3200 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3201 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3202 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3203 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3204 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3205 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3206 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3207 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3208 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3209 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3210 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3211 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3212 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3213 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3214 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3215 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3216 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3217 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3218 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3219 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3220 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3221 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3222 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3223 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3224 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3225 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3226 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3227 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3228 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3229 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3230 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3231 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3232 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3233 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3234 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3235 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3236 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3237 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3238 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3239 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3240 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3241 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3242 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3243 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3244 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3245 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3246 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3247 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3248 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3249 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3250 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3251 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3252 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3253 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3254 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3255 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3256 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3257 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3258 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3259 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3260 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3261 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3262 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3263 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3264 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3265 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3266 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3267 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3268 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3269 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3270 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3271 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3272 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3273 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3274 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3275 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3276 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3277 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3278 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3279 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3280 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-3281 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3282 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3283 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-3284 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3285 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3286 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3287 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3288 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3289 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3290 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3291 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3292 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3293 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3294 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3295 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3296 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3297 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3298 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3299 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3300 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3301 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3302 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3303 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3304 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3305 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3306 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3307 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3308 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3309 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3310 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3311 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3312 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3313 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3314 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3315 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3316 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3317 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3318 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3319 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-3320 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3321 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3322 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3323 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3324 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3325 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3326 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3327 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3328 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3329 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3330 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3331 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3332 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3333 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3334 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3335 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3336 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3337 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3338 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3339 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3340 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3341 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3342 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3343 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3344 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3345 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3346 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3347 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3348 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3349 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3350 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3351 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3352 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3353 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3354 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3355 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3356 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3357 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3358 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3359 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3360 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3361 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3362 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3363 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3364 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3365 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3366 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3367 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3368 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3369 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3370 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3371 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3372 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3373 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3374 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3375 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3376 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3377 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3378 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3379 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3380 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3381 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3382 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3383 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3384 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3385 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3386 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3387 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3388 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3389 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3390 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3391 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3392 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3393 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3394 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3395 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3396 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3397 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3398 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3399 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3400 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3401 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3402 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3403 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3404 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3405 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-3406 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3407 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3408 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3409 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3410 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3411 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3412 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3413 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3414 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3415 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-3416 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3417 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3418 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3419 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3420 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3421 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3422 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3423 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3424 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3425 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3426 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3427 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3428 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3429 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3430 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3431 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3432 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3433 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3434 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3435 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3436 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3437 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3438 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3439 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3440 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3441 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3442 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3443 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3444 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3445 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3446 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3447 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3448 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3449 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3450 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3451 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3452 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3453 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3454 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3455 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3456 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3457 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3458 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3459 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3460 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3461 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3462 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3463 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3464 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3465 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3466 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3467 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3468 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3469 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3470 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3471 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3472 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3473 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3474 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3475 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3476 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3477 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3478 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3479 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3480 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3481 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3482 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3483 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3484 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3485 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3486 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3487 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3488 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3489 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3490 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3491 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3492 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3493 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3494 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3495 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3496 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3497 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3498 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3499 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3500 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3501 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3502 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3503 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3504 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3505 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3506 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3507 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3508 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3509 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3510 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3511 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3512 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3513 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3514 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3515 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3516 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3517 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3518 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3519 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3520 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3521 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3522 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3523 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3524 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3525 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3526 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3527 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3528 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3529 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3530 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3531 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3532 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3533 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3534 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3535 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3536 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3537 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3538 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3539 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3540 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3541 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3542 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3543 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3544 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3545 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3546 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3547 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3548 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3549 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3550 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3551 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3552 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3553 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3554 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3555 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3556 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3557 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3558 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3559 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3560 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3561 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3562 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3563 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3564 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3565 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3566 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3567 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3568 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3569 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3570 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3571 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3572 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3573 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3574 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3575 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3576 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3577 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3578 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3579 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3580 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3581 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3582 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3583 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3584 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3585 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3586 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3587 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3588 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3589 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3590 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3591 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3592 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3593 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3594 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3595 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3596 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3597 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3598 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3599 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3600 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3601 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3602 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3603 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3604 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3605 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3606 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3607 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3608 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3609 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3610 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3611 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3612 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3613 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3614 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3615 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3616 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3617 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3618 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3619 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3620 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3621 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3622 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3623 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3624 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3625 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3626 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3627 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3628 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3629 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3630 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3631 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3632 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3633 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3634 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3635 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3636 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3637 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3638 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3639 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3640 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3641 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3642 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3643 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3644 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3645 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3646 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3647 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3648 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3649 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3650 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3651 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3652 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-3653 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3654 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3655 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3656 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3657 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3658 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3659 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3660 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3661 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3662 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3663 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3664 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3665 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3666 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3667 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3668 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3669 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3670 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3671 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3672 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3673 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3674 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3675 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3676 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3677 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3678 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3679 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3680 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3681 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3682 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3683 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3684 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3685 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3686 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3687 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3688 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3689 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3690 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3691 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3692 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3693 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3694 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3695 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3696 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3697 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3698 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3699 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3700 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3701 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3702 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3703 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3704 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3705 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3706 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3707 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3708 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3709 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3710 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3711 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3712 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3713 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3714 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3715 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3716 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3717 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3718 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-3719 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3720 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3721 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3722 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3723 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3724 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3725 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3726 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3727 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3728 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3729 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3730 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3731 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3732 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3733 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3734 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3735 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3736 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3737 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3738 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3739 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3740 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3741 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3742 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3743 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3744 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3745 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3746 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3747 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3748 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3749 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3750 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3751 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3752 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3753 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3754 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3755 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3756 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3757 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3758 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3759 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3760 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3761 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3762 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3763 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3764 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3765 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3766 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3767 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3768 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3769 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3770 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3771 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3772 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3773 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3774 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3775 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3776 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3777 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3778 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3779 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3780 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3781 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3782 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3783 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3784 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3785 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3786 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3787 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3788 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3789 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3790 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3791 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3792 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3793 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3794 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3795 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3796 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3797 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3798 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3799 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3800 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3801 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3802 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3803 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3804 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3805 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3806 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3807 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3808 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3809 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3810 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3811 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3812 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3813 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3814 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3815 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3816 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3817 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3818 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3819 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3820 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3821 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3822 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3823 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3824 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3825 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3826 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3827 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3828 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3829 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3830 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3831 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3832 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3833 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3834 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3835 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3836 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3837 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3838 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3839 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3840 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3841 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3842 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3843 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3844 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3845 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3846 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3847 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3848 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3849 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3850 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3851 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3852 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3853 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3854 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3855 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3856 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3857 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3858 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3859 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3860 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3861 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3862 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3863 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3864 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3865 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3866 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3867 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3868 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3869 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3870 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-3871 | Comment submitted by Aaron Durnbaugh |
| EPA-HQ-OAR-2025-0194-3872 | Comment submitted by Adam Ford |
| EPA-HQ-OAR-2025-0194-3873 | Comment submitted by Adrienne Wood |
| EPA-HQ-OAR-2025-0194-3874 | Comment submitted by Alex Hurd |
| EPA-HQ-OAR-2025-0194-3875 | Comment submitted by Alexa Fraser |
| EPA-HQ-OAR-2025-0194-3876 | Comment submitted by Alice Pfennig |
| EPA-HQ-OAR-2025-0194-3877 | Comment submitted by Aaron White |
| EPA-HQ-OAR-2025-0194-3878 | Comment submitted by Alan Borgelt |
| EPA-HQ-OAR-2025-0194-3879 | Comment submitted by Allen Irvin |
| EPA-HQ-OAR-2025-0194-3880 | Comment submitted by Amanda Elsner |
| EPA-HQ-OAR-2025-0194-3881 | Comment submitted by Alison Mandaville |
| EPA-HQ-OAR-2025-0194-3882 | Comment submitted by Alexandra  Vancko |
| EPA-HQ-OAR-2025-0194-3883 | Comment submitted by Aaron Anstett |
| EPA-HQ-OAR-2025-0194-3884 | Comment submitted by Allison Wilson |
| EPA-HQ-OAR-2025-0194-3885 | Comment submitted by Alison Nash |
| EPA-HQ-OAR-2025-0194-3886 | Comment submitted by 350.org |
| EPA-HQ-OAR-2025-0194-3887 | Comment submitted by Alison Benge |
| EPA-HQ-OAR-2025-0194-3888 | Comment submitted by Allen Hengst |
| EPA-HQ-OAR-2025-0194-3889 | Comment submitted by Amanda Ross |
| EPA-HQ-OAR-2025-0194-3890 | Comment submitted by A. Cobbett |
| EPA-HQ-OAR-2025-0194-3891 | Comment submitted by Amy Belice |
| EPA-HQ-OAR-2025-0194-3892 | Comment submitted by Alison Frane |
| EPA-HQ-OAR-2025-0194-3893 | Comment submitted by Amirrah  Abou-Youssef |
| EPA-HQ-OAR-2025-0194-3894 | Comment submitted by Alexandra Osterman |
| EPA-HQ-OAR-2025-0194-3895 | Comment submitted by Allyson Sawtell |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3896 | Comment submitted by Adrienne Naumann |
| EPA-HQ-OAR-2025-0194-3897 | Comment submitted by Alicia Frecker |
| EPA-HQ-OAR-2025-0194-3898 | Comment submitted by Allison Lane |
| EPA-HQ-OAR-2025-0194-3899 | Comment submitted by Adam Crowe |
| EPA-HQ-OAR-2025-0194-3900 | Comment submitted by Alison Gopnik |
| EPA-HQ-OAR-2025-0194-3901 | Comment submitted by Aaron Krohn |
| EPA-HQ-OAR-2025-0194-3902 | Comment submitted by Adam Vickers |
| EPA-HQ-OAR-2025-0194-3903 | Comment submitted by Aaron Maxa |
| EPA-HQ-OAR-2025-0194-3904 | Comment submitted by A. Jones |
| EPA-HQ-OAR-2025-0194-3905 | Comment submitted by Alex Cordain |
| EPA-HQ-OAR-2025-0194-3906 | Comment submitted by Amanda Babson |
| EPA-HQ-OAR-2025-0194-3907 | Comment submitted by Adam Roddy |
| EPA-HQ-OAR-2025-0194-3908 | Comment submitted by Amanda Riley |
| EPA-HQ-OAR-2025-0194-3909 | Comment submitted by Allison Moore |
| EPA-HQ-OAR-2025-0194-3910 | Comment submitted by Aaron Itczak |
| EPA-HQ-OAR-2025-0194-3911 | Comment submitted by Alan Brookman |
| EPA-HQ-OAR-2025-0194-3912 | Comment submitted by Aarushi Verma |
| EPA-HQ-OAR-2025-0194-3913 | Comment submitted by Alexis Reyes |
| EPA-HQ-OAR-2025-0194-3914 | Comment submitted by Adam Zachary |
| EPA-HQ-OAR-2025-0194-3915 | Comment submitted by Aisling Doyle Wade |
| EPA-HQ-OAR-2025-0194-3916 | Comment submitted by Amy Butte |
| EPA-HQ-OAR-2025-0194-3917 | Comment submitted by Alan Gereenberg |
| EPA-HQ-OAR-2025-0194-3918 | Comment submitted by Alison Taylor |
| EPA-HQ-OAR-2025-0194-3919 | Comment submitted by Alice P. Granahan |
| EPA-HQ-OAR-2025-0194-3920 | Comment submitted by Alison Bermant |
| EPA-HQ-OAR-2025-0194-3921 | Comment submitted by Alexandra Lau |
| EPA-HQ-OAR-2025-0194-3922 | Comment submitted by Amanda Murphy |
| EPA-HQ-OAR-2025-0194-3923 | Comment submitted by Amber Hunt |
| EPA-HQ-OAR-2025-0194-3924 | Comment submitted by Alexandra Carr |
| EPA-HQ-OAR-2025-0194-3925 | Comment submitted by Alison Bode |
| EPA-HQ-OAR-2025-0194-3926 | Comment submitted by Allison Lund |
| EPA-HQ-OAR-2025-0194-3927 | Comment submitted by Alex Kiefus |
| EPA-HQ-OAR-2025-0194-3928 | Comment submitted by Amanda Brauer |
| EPA-HQ-OAR-2025-0194-3929 | Comment submitted by Amjad Al-Rikabi |
| EPA-HQ-OAR-2025-0194-3930 | Comment submitted by Alice Boyer |
| EPA-HQ-OAR-2025-0194-3931 | Comment submitted by Amy Carter |
| EPA-HQ-OAR-2025-0194-3932 | Comment submitted by Alex Ochs |
| EPA-HQ-OAR-2025-0194-3933 | Comment submitted by Alice Suter |
| EPA-HQ-OAR-2025-0194-3934 | Comment submitted by Adam Wagner |
| EPA-HQ-OAR-2025-0194-3935 | Comment submitted by Amanda Eckhoff |
| EPA-HQ-OAR-2025-0194-3936 | Comment submitted by Abigail Carranza |
| EPA-HQ-OAR-2025-0194-3937 | Comment submitted by Agustin Guzman |
| EPA-HQ-OAR-2025-0194-3938 | Comment submitted by Adalberto Saenz |
| EPA-HQ-OAR-2025-0194-3939 | Comment submitted by America Cavazos |
| EPA-HQ-OAR-2025-0194-3940 | Comment submitted by Aaron Ramos |
| EPA-HQ-OAR-2025-0194-3941 | Comment submitted by Alfredo Morgan Jr. |
| EPA-HQ-OAR-2025-0194-3942 | Comment submitted by Alexandra Huller |
| EPA-HQ-OAR-2025-0194-3943 | Comment submitted by Alan Hernandez |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3944 | Comment submitted by America Cardenas |
| EPA-HQ-OAR-2025-0194-3945 | Comment submitted by Aimee Bellows |
| EPA-HQ-OAR-2025-0194-3946 | Comment submitted by Abraham Castro |
| EPA-HQ-OAR-2025-0194-3947 | Comment submitted by Amanda Carr |
| EPA-HQ-OAR-2025-0194-3948 | Comment submitted by A. P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-3949 | Comment submitted by Alan Simpson |
| EPA-HQ-OAR-2025-0194-3950 | Comment submitted by Alan Adcox |
| EPA-HQ-OAR-2025-0194-3951 | Comment submitted by Alexander Wohlhueter |
| EPA-HQ-OAR-2025-0194-3952 | Comment submitted by Alison Kaelin |
| EPA-HQ-OAR-2025-0194-3953 | Comment submitted by Adam Fleder |
| EPA-HQ-OAR-2025-0194-3954 | Comment submitted by Adrian Fan |
| EPA-HQ-OAR-2025-0194-3955 | Comment submitted by Alfredo Septien |
| EPA-HQ-OAR-2025-0194-3956 | Comment submitted by Adrienne Cole |
| EPA-HQ-OAR-2025-0194-3957 | Comment submitted by Alicia Nachman |
| EPA-HQ-OAR-2025-0194-3958 | Comment submitted by Ammon Clark |
| EPA-HQ-OAR-2025-0194-3959 | Comment submitted by Alan Johnson |
| EPA-HQ-OAR-2025-0194-3960 | Comment submitted by Abby Robertson |
| EPA-HQ-OAR-2025-0194-3961 | Comment submitted by Agnes Morrison |
| EPA-HQ-OAR-2025-0194-3962 | Comment submitted by Adam R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-3963 | Comment submitted by Aaron Boockvar-Klein |
| EPA-HQ-OAR-2025-0194-3964 | Comment submitted by Allana D'Andrea |
| EPA-HQ-OAR-2025-0194-3965 | Comment submitted by Alan Fruzzetti |
| EPA-HQ-OAR-2025-0194-3966 | Comment submitted by Alyson Meldrum |
| EPA-HQ-OAR-2025-0194-3967 | Comment submitted by Alexandra Battey |
| EPA-HQ-OAR-2025-0194-3968 | Comment submitted by Alyssa Stansfield |
| EPA-HQ-OAR-2025-0194-3969 | Comment submitted by Alexis Bauer |
| EPA-HQ-OAR-2025-0194-3970 | Comment submitted by Ajay Pittman |
| EPA-HQ-OAR-2025-0194-3971 | Comment submitted by Adriel Wilson |
| EPA-HQ-OAR-2025-0194-3972 | Comment submitted by Alyssa Courtney |
| EPA-HQ-OAR-2025-0194-3973 | Comment submitted by Adam Bunger |
| EPA-HQ-OAR-2025-0194-3974 | Comment submitted by Alan Homans |
| EPA-HQ-OAR-2025-0194-3975 | Comment submitted by Alex Pawlson |
| EPA-HQ-OAR-2025-0194-3976 | Comment submitted by Abbie Lehman |
| EPA-HQ-OAR-2025-0194-3977 | Comment submitted by Aidan Brown |
| EPA-HQ-OAR-2025-0194-3978 | Comment submitted by Cindy Lang |
| EPA-HQ-OAR-2025-0194-3979 | Comment submitted by Christopher Gordon |
| EPA-HQ-OAR-2025-0194-3980 | Comment submitted by Anne Heise |
| EPA-HQ-OAR-2025-0194-3981 | Comment submitted by Britt Young |
| EPA-HQ-OAR-2025-0194-3982 | Comment submitted by Carl England |
| EPA-HQ-OAR-2025-0194-3983 | Comment submitted by C. C. Zen |
| EPA-HQ-OAR-2025-0194-3984 | Comment submitted by Austin McQueen |
| EPA-HQ-OAR-2025-0194-3985 | Comment submitted by Claire Schoen |
| EPA-HQ-OAR-2025-0194-3986 | Comment submitted by Anissa Morgenstern |
| EPA-HQ-OAR-2025-0194-3987 | Comment submitted by Charles Brushwood |
| EPA-HQ-OAR-2025-0194-3988 | Comment submitted by Christine U. (no surname provided) |
| EPA-HQ-OAR-2025-0194-3989 | Comment submitted by Cole Robison |
| EPA-HQ-OAR-2025-0194-3990 | Comment submitted by Anthony Kreikemeier |
| EPA-HQ-OAR-2025-0194-3991 | Comment submitted by Bronson Bontrager |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-3992 | Comment submitted by Cynthia Sollod |
| EPA-HQ-OAR-2025-0194-3993 | Comment submitted by Anthony Adams |
| EPA-HQ-OAR-2025-0194-3994 | Comment submitted by Boyd Gertsch |
| EPA-HQ-OAR-2025-0194-3995 | Comment submitted by Brice Johnson |
| EPA-HQ-OAR-2025-0194-3996 | Comment submitted by Chris M. Roberts |
| EPA-HQ-OAR-2025-0194-3997 | Comment submitted by Bradford Friedrich |
| EPA-HQ-OAR-2025-0194-3998 | Comment submitted by Carmel Brown |
| EPA-HQ-OAR-2025-0194-3999 | Comment submitted by Christopher Waldo |
| EPA-HQ-OAR-2025-0194-4000 | Comment submitted by Ben Rolling |
| EPA-HQ-OAR-2025-0194-4001 | Comment submitted by D. De |
| EPA-HQ-OAR-2025-0194-4002 | Comment submitted by Brent Grolla |
| EPA-HQ-OAR-2025-0194-4003 | Comment submitted by Barbara Sheinbein |
| EPA-HQ-OAR-2025-0194-4004 | Comment submitted by Chad Greene |
| EPA-HQ-OAR-2025-0194-4005 | Comment submitted by Claudia Hooks |
| EPA-HQ-OAR-2025-0194-4006 | Comment submitted by CO2 Trust |
| EPA-HQ-OAR-2025-0194-4007 | Comment submitted by Christopher Matthews |
| EPA-HQ-OAR-2025-0194-4008 | Comment submitted by Benita Michta |
| EPA-HQ-OAR-2025-0194-4009 | Comment submitted by Craig Madsen |
| EPA-HQ-OAR-2025-0194-4010 | Comment submitted by Brooke Magill |
| EPA-HQ-OAR-2025-0194-4011 | Comment submitted by Ben Stewart |
| EPA-HQ-OAR-2025-0194-4012 | Comment submitted by Bhairav  Shah |
| EPA-HQ-OAR-2025-0194-4013 | Comment submitted by Ben Haney |
| EPA-HQ-OAR-2025-0194-4014 | Comment submitted by Bob Fletcher |
| EPA-HQ-OAR-2025-0194-4015 | Comment submitted by Brent Nicastro |
| EPA-HQ-OAR-2025-0194-4016 | Comment submitted by Brittany Mack |
| EPA-HQ-OAR-2025-0194-4017 | Comment submitted by Benjamin Ericksen |
| EPA-HQ-OAR-2025-0194-4018 | Comment submitted by Beverly Janowitz-Price |
| EPA-HQ-OAR-2025-0194-4019 | Comment submitted by Autumn Michaels |
| EPA-HQ-OAR-2025-0194-4020 | Comment submitted by Cynthia Brooks |
| EPA-HQ-OAR-2025-0194-4021 | Comment submitted by Craig Laurie |
| EPA-HQ-OAR-2025-0194-4022 | Comment submitted by Benjamin Stock |
| EPA-HQ-OAR-2025-0194-4023 | Comment submitted by Candace Boyd |
| EPA-HQ-OAR-2025-0194-4024 | Comment submitted by Andrew Sweeso |
| EPA-HQ-OAR-2025-0194-4025 | Comment submitted by Amy Livingston |
| EPA-HQ-OAR-2025-0194-4026 | Comment submitted by Bob Scheuber |
| EPA-HQ-OAR-2025-0194-4027 | Comment submitted by Anne Hollander |
| EPA-HQ-OAR-2025-0194-4028 | Comment submitted by Claire Maxfield |
| EPA-HQ-OAR-2025-0194-4029 | Comment submitted by Colleen Carpenter |
| EPA-HQ-OAR-2025-0194-4030 | Comment submitted by Barbara Maddox |
| EPA-HQ-OAR-2025-0194-4031 | Comment submitted by Beth Partin |
| EPA-HQ-OAR-2025-0194-4032 | Comment submitted by Cordy Brannan |
| EPA-HQ-OAR-2025-0194-4033 | Comment submitted by Antonio M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4034 | Comment submitted by Brenda Frey |
| EPA-HQ-OAR-2025-0194-4035 | Comment submitted by Bruce Hlodnicki |
| EPA-HQ-OAR-2025-0194-4036 | Comment submitted by Chris Pittman |
| EPA-HQ-OAR-2025-0194-4037 | Comment submitted by Catherine Carter |
| EPA-HQ-OAR-2025-0194-4038 | Comment submitted by Colette Delawalla |
| EPA-HQ-OAR-2025-0194-4039 | Comment submitted by Chelsie Colvin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4040 | Comment submitted by Bryan Eichfeld |
| EPA-HQ-OAR-2025-0194-4041 | Comment submitted by Cole Wilson |
| EPA-HQ-OAR-2025-0194-4042 | Comment submitted by Brion Fortune |
| EPA-HQ-OAR-2025-0194-4043 | Comment submitted by Anthony Renaud |
| EPA-HQ-OAR-2025-0194-4044 | Comment submitted by Butch Cusack |
| EPA-HQ-OAR-2025-0194-4045 | Comment submitted by Amy Nelson |
| EPA-HQ-OAR-2025-0194-4046 | Comment submitted by Brett Buzzanga |
| EPA-HQ-OAR-2025-0194-4047 | Comment submitted by Arn McConnell |
| EPA-HQ-OAR-2025-0194-4048 | Comment submitted by Chris Bidler |
| EPA-HQ-OAR-2025-0194-4049 | Comment submitted by Anne Buchanan |
| EPA-HQ-OAR-2025-0194-4050 | Comment submitted by Bill Tayor |
| EPA-HQ-OAR-2025-0194-4051 | Comment submitted by Andrew Christensen |
| EPA-HQ-OAR-2025-0194-4052 | Comment submitted by Bruce Karney |
| EPA-HQ-OAR-2025-0194-4053 | Comment submitted by Brenda H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4054 | Comment submitted by Brian Russell |
| EPA-HQ-OAR-2025-0194-4055 | Comment submitted by Christine Rohde |
| EPA-HQ-OAR-2025-0194-4056 | Comment submitted by Charles Comer |
| EPA-HQ-OAR-2025-0194-4057 | Comment submitted by Cindy Terrell |
| EPA-HQ-OAR-2025-0194-4058 | Comment submitted by Cecilia Fogarty |
| EPA-HQ-OAR-2025-0194-4059 | Comment submitted by Catherine Keller |
| EPA-HQ-OAR-2025-0194-4060 | Comment submitted by Cathy Gere |
| EPA-HQ-OAR-2025-0194-4061 | Comment submitted by Climate Clock |
| EPA-HQ-OAR-2025-0194-4062 | Comment submitted by Charlotta  Ross |
| EPA-HQ-OAR-2025-0194-4063 | Comment submitted by Chris Law |
| EPA-HQ-OAR-2025-0194-4064 | Comment submitted by Bradley Siesko |
| EPA-HQ-OAR-2025-0194-4065 | Comment submitted by Bonnie Pannell |
| EPA-HQ-OAR-2025-0194-4066 | Comment submitted by Cassiopia Benedict |
| EPA-HQ-OAR-2025-0194-4067 | Comment submitted by Charlie Post |
| EPA-HQ-OAR-2025-0194-4068 | Comment submitted by Ben Brucker |
| EPA-HQ-OAR-2025-0194-4069 | Comment submitted by Camilla Price |
| EPA-HQ-OAR-2025-0194-4070 | Comment submitted by Cody Wenger |
| EPA-HQ-OAR-2025-0194-4071 | Comment submitted by Caitlyn Ziegler |
| EPA-HQ-OAR-2025-0194-4072 | Comment submitted by Clay S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4073 | Comment submitted by Beverly Long |
| EPA-HQ-OAR-2025-0194-4074 | Comment submitted by Cindy Brown |
| EPA-HQ-OAR-2025-0194-4075 | Comment submitted by Barbara Mackoff |
| EPA-HQ-OAR-2025-0194-4076 | Comment submitted by Bart Farell |
| EPA-HQ-OAR-2025-0194-4077 | Comment submitted by Brian Dodds |
| EPA-HQ-OAR-2025-0194-4078 | Comment submitted by Chris Metzler |
| EPA-HQ-OAR-2025-0194-4079 | Comment submitted by Cheyenne River Long-Term Recovery Group |
| EPA-HQ-OAR-2025-0194-4080 | Comment submitted by Avalanche Doom |
| EPA-HQ-OAR-2025-0194-4081 | Comment submitted by Corinne Greenman |
| EPA-HQ-OAR-2025-0194-4082 | Comment submitted by Annie Schrader |
| EPA-HQ-OAR-2025-0194-4083 | Comment submitted by ClimateHound |
| EPA-HQ-OAR-2025-0194-4084 | Comment submitted by Ceci Grakal |
| EPA-HQ-OAR-2025-0194-4085 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-4086 | Comment submitted by Bob Cohen |
| EPA-HQ-OAR-2025-0194-4087 | Comment submitted by Craig Strom |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4088 | Comment submitted by Brett Heriot-Burmeister |
| EPA-HQ-OAR-2025-0194-4089 | Comment submitted by Chris Pittman |
| EPA-HQ-OAR-2025-0194-4090 | Comment submitted by Bill Weimer |
| EPA-HQ-OAR-2025-0194-4091 | Comment submitted by Cathy Kumar |
| EPA-HQ-OAR-2025-0194-4092 | Comment submitted by Cynthia Astle |
| EPA-HQ-OAR-2025-0194-4093 | Comment submitted by Christina Conover |
| EPA-HQ-OAR-2025-0194-4094 | Comment submitted by Amy Gold |
| EPA-HQ-OAR-2025-0194-4095 | Comment submitted by Bonnie Pond |
| EPA-HQ-OAR-2025-0194-4096 | Comment submitted by Catherine Smith |
| EPA-HQ-OAR-2025-0194-4097 | Comment submitted by Crystal Rogers |
| EPA-HQ-OAR-2025-0194-4098 | Comment submitted by Christopher Sellers |
| EPA-HQ-OAR-2025-0194-4099 | Comment submitted by Cindy Ashley |
| EPA-HQ-OAR-2025-0194-4100 | Comment submitted by Christine Popowski |
| EPA-HQ-OAR-2025-0194-4101 | Comment submitted by Brock Leach |
| EPA-HQ-OAR-2025-0194-4102 | Comment submitted by Barbara Baumgartner |
| EPA-HQ-OAR-2025-0194-4103 | Comment submitted by Breene Murphy |
| EPA-HQ-OAR-2025-0194-4104 | Comment submitted by Claudeen Mc Auliffe |
| EPA-HQ-OAR-2025-0194-4105 | Comment submitted by Charles Huber |
| EPA-HQ-OAR-2025-0194-4106 | Comment submitted by Brian Thornton |
| EPA-HQ-OAR-2025-0194-4107 | Comment submitted by Brock  Jones |
| EPA-HQ-OAR-2025-0194-4108 | Comment submitted by Christopher Stiebler |
| EPA-HQ-OAR-2025-0194-4109 | Comment submitted by Citizens Climate Lobby |
| EPA-HQ-OAR-2025-0194-4110 | Comment submitted by Angela Parker |
| EPA-HQ-OAR-2025-0194-4111 | Comment submitted by Andree Conklin |
| EPA-HQ-OAR-2025-0194-4112 | Comment submitted by Cathleen Medwick |
| EPA-HQ-OAR-2025-0194-4113 | Comment submitted by April Beattie |
| EPA-HQ-OAR-2025-0194-4114 | Comment submitted by Barbara  Burton |
| EPA-HQ-OAR-2025-0194-4115 | Comment submitted by Beth Shimer |
| EPA-HQ-OAR-2025-0194-4116 | Comment submitted by Chris Runyan |
| EPA-HQ-OAR-2025-0194-4117 | Comment submitted by Bari Levinson |
| EPA-HQ-OAR-2025-0194-4118 | Comment submitted by Cialey Simmons |
| EPA-HQ-OAR-2025-0194-4119 | Comment submitted by Anne Bliss |
| EPA-HQ-OAR-2025-0194-4120 | Comment submitted by Cecile LeBlanc |
| EPA-HQ-OAR-2025-0194-4121 | Comment submitted by Anne Kiplinger |
| EPA-HQ-OAR-2025-0194-4122 | Comment submitted by Connie Raper |
| EPA-HQ-OAR-2025-0194-4123 | Comment submitted by Connie Raper |
| EPA-HQ-OAR-2025-0194-4124 | Comment submitted by Clinton Cherry |
| EPA-HQ-OAR-2025-0194-4125 | Comment submitted by B. L. G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4126 | Comment submitted by Barbara Cherem |
| EPA-HQ-OAR-2025-0194-4127 | Comment submitted by Andrew H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4128 | Comment submitted by D. Burn |
| EPA-HQ-OAR-2025-0194-4129 | Comment submitted by Andy Shapiro |
| EPA-HQ-OAR-2025-0194-4130 | Comment submitted by Carol Lee Rawn |
| EPA-HQ-OAR-2025-0194-4131 | Comment submitted by Ann Sakaguchi |
| EPA-HQ-OAR-2025-0194-4132 | Comment submitted by Andrew MacMillen |
| EPA-HQ-OAR-2025-0194-4133 | Comment submitted by Brita Mackey |
| EPA-HQ-OAR-2025-0194-4134 | Comment submitted by Bruce Finney |
| EPA-HQ-OAR-2025-0194-4135 | Comment submitted by Andy Switzer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4136 | Comment submitted by Anne Jackson |
| EPA-HQ-OAR-2025-0194-4137 | Comment submitted by Claims and Issues, Inc. |
| EPA-HQ-OAR-2025-0194-4138 | Comment submitted by Cheryl Madeja |
| EPA-HQ-OAR-2025-0194-4139 | Comment submitted by Brian Schneider |
| EPA-HQ-OAR-2025-0194-4140 | Comment submitted by Anna Fjelstad |
| EPA-HQ-OAR-2025-0194-4141 | Comment submitted by Brian Nielsen |
| EPA-HQ-OAR-2025-0194-4142 | Comment submitted by Anita Rivero |
| EPA-HQ-OAR-2025-0194-4143 | Comment submitted by Andrew Hubbard |
| EPA-HQ-OAR-2025-0194-4144 | Comment submitted by Angela Wyatt |
| EPA-HQ-OAR-2025-0194-4145 | Comment submitted by Andrew MacMillen |
| EPA-HQ-OAR-2025-0194-4146 | Comment submitted by Bob Brown |
| EPA-HQ-OAR-2025-0194-4147 | Comment submitted by Catharine Bartlett |
| EPA-HQ-OAR-2025-0194-4148 | Comment submitted by Carol Hart |
| EPA-HQ-OAR-2025-0194-4149 | Comment submitted by Brian Will |
| EPA-HQ-OAR-2025-0194-4150 | Comment submitted by Calvin Bryan |
| EPA-HQ-OAR-2025-0194-4151 | Comment submitted by Andrew Kurz |
| EPA-HQ-OAR-2025-0194-4152 | Comment submitted by Catherine Donnelly |
| EPA-HQ-OAR-2025-0194-4153 | Comment submitted by Christina Cortega |
| EPA-HQ-OAR-2025-0194-4154 | Comment submitted by Cassie McPhail |
| EPA-HQ-OAR-2025-0194-4155 | Comment submitted by Claire Perricelli |
| EPA-HQ-OAR-2025-0194-4156 | Comment submitted by Charles Bennington |
| EPA-HQ-OAR-2025-0194-4157 | Comment submitted by B. Luedke |
| EPA-HQ-OAR-2025-0194-4158 | Comment submitted by Angelina Ambrosiou |
| EPA-HQ-OAR-2025-0194-4159 | Comment submitted by Catherine Tunget |
| EPA-HQ-OAR-2025-0194-4160 | Comment submitted by Anna Westbrook |
| EPA-HQ-OAR-2025-0194-4161 | Comment submitted by Carol Vollen |
| EPA-HQ-OAR-2025-0194-4162 | Comment submitted by Cameron Bryant |
| EPA-HQ-OAR-2025-0194-4163 | Comment submitted by Barry Barnett |
| EPA-HQ-OAR-2025-0194-4164 | Comment submitted by Claire Duvall |
| EPA-HQ-OAR-2025-0194-4165 | Comment submitted by Anneke White |
| EPA-HQ-OAR-2025-0194-4166 | Comment submitted by Andrew Duncan |
| EPA-HQ-OAR-2025-0194-4167 | Comment submitted by Avery Harbison |
| EPA-HQ-OAR-2025-0194-4168 | Comment submitted by Claire Dine |
| EPA-HQ-OAR-2025-0194-4169 | Comment submitted by Andrea Massaro |
| EPA-HQ-OAR-2025-0194-4170 | Comment submitted by Annie McCann |
| EPA-HQ-OAR-2025-0194-4171 | Comment submitted by Beth Ann Williams |
| EPA-HQ-OAR-2025-0194-4172 | Comment submitted by Andrew Brana |
| EPA-HQ-OAR-2025-0194-4173 | Comment submitted by Ashley Chapin |
| EPA-HQ-OAR-2025-0194-4174 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-4175 | Comment submitted by Christina Bergman |
| EPA-HQ-OAR-2025-0194-4176 | Comment submitted by Anne Czymmek |
| EPA-HQ-OAR-2025-0194-4177 | Comment submitted by Bruce Farley |
| EPA-HQ-OAR-2025-0194-4178 | Comment submitted by Courtney Egan |
| EPA-HQ-OAR-2025-0194-4179 | Comment submitted by Charles Byrne |
| EPA-HQ-OAR-2025-0194-4180 | Comment submitted by Carol Tack |
| EPA-HQ-OAR-2025-0194-4181 | Comment submitted by Anne Keable |
| EPA-HQ-OAR-2025-0194-4182 | Comment submitted by Augusto Salazar |
| EPA-HQ-OAR-2025-0194-4183 | Comment submitted by Cathie Horlick-wilson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4184 | Comment submitted by Campbell Wood |
| EPA-HQ-OAR-2025-0194-4185 | Comment submitted by Beth Hodsdon |
| EPA-HQ-OAR-2025-0194-4186 | Comment submitted by Benjamin Lieberman |
| EPA-HQ-OAR-2025-0194-4187 | Comment submitted by Barbara Casey |
| EPA-HQ-OAR-2025-0194-4188 | Comment submitted by C. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4189 | Comment submitted by Brian's Diesel Performance LLC |
| EPA-HQ-OAR-2025-0194-4190 | Comment submitted by Beth Cooper |
| EPA-HQ-OAR-2025-0194-4191 | Comment submitted by Becky Stark |
| EPA-HQ-OAR-2025-0194-4192 | Comment submitted by Chris Christensen |
| EPA-HQ-OAR-2025-0194-4193 | Comment submitted by Carrie Beauzile-Milinazzo |
| EPA-HQ-OAR-2025-0194-4194 | Comment submitted by Cole Granger |
| EPA-HQ-OAR-2025-0194-4195 | Comment submitted by Barb Matz |
| EPA-HQ-OAR-2025-0194-4196 | Comment submitted by Christine Bletscher |
| EPA-HQ-OAR-2025-0194-4197 | Comment submitted by Andrew Melvin |
| EPA-HQ-OAR-2025-0194-4198 | Comment submitted by Citizens Climate Lobby |
| EPA-HQ-OAR-2025-0194-4199 | Comment submitted by Carol Prior |
| EPA-HQ-OAR-2025-0194-4200 | Comment submitted by Beth Tobakos |
| EPA-HQ-OAR-2025-0194-4201 | Comment submitted by Bradley Geyer |
| EPA-HQ-OAR-2025-0194-4202 | Comment submitted by Bruce Barrett |
| EPA-HQ-OAR-2025-0194-4203 | Comment submitted by Anna Abruzzese |
| EPA-HQ-OAR-2025-0194-4204 | Comment submitted by Anthony Israel |
| EPA-HQ-OAR-2025-0194-4205 | Comment submitted by Barbara Kaye |
| EPA-HQ-OAR-2025-0194-4206 | Comment submitted by Audrey Fortier |
| EPA-HQ-OAR-2025-0194-4207 | Comment submitted by Brittany Basel |
| EPA-HQ-OAR-2025-0194-4208 | Comment submitted by Claire Chamberlin |
| EPA-HQ-OAR-2025-0194-4209 | Comment submitted by Ariana Halvaei |
| EPA-HQ-OAR-2025-0194-4210 | Comment submitted by Andrew Guttman |
| EPA-HQ-OAR-2025-0194-4211 | Comment submitted by Brad Halm |
| EPA-HQ-OAR-2025-0194-4212 | Comment submitted by Charla Brown |
| EPA-HQ-OAR-2025-0194-4213 | Comment submitted by Cynthia Sherwood |
| EPA-HQ-OAR-2025-0194-4214 | Comment submitted by Cheryl Madeja |
| EPA-HQ-OAR-2025-0194-4215 | Comment submitted by Becky Britton |
| EPA-HQ-OAR-2025-0194-4216 | Comment submitted by Cathleen Sixbey |
| EPA-HQ-OAR-2025-0194-4217 | Comment submitted by Barbara Scavezze |
| EPA-HQ-OAR-2025-0194-4218 | Comment submitted by Britanya Rodriguez |
| EPA-HQ-OAR-2025-0194-4219 | Comment submitted by Avelyn Walker |
| EPA-HQ-OAR-2025-0194-4220 | Comment submitted by Curt Stauffer |
| EPA-HQ-OAR-2025-0194-4221 | Comment submitted by Capital Region Interfaith Creation Care Coalition |
| EPA-HQ-OAR-2025-0194-4222 | Comment submitted by Angela Burchard |
| EPA-HQ-OAR-2025-0194-4223 | Comment submitted by Cathie Leslie |
| EPA-HQ-OAR-2025-0194-4224 | Comment submitted by Bethany Dixon |
| EPA-HQ-OAR-2025-0194-4225 | Comment submitted by Annemarie Manhardt |
| EPA-HQ-OAR-2025-0194-4226 | Comment submitted by Connie Ray |
| EPA-HQ-OAR-2025-0194-4227 | Comment submitted by Carol Lee |
| EPA-HQ-OAR-2025-0194-4228 | Comment submitted by Catherine Ockey |
| EPA-HQ-OAR-2025-0194-4229 | Comment submitted by Brian Will |
| EPA-HQ-OAR-2025-0194-4230 | Comment submitted by Barbara Easterlin |
| EPA-HQ-OAR-2025-0194-4231 | Comment submitted by Brian Berman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4232 | Comment submitted by Brooke Garbarini |
| EPA-HQ-OAR-2025-0194-4233 | Comment submitted by Caroline Wellbery |
| EPA-HQ-OAR-2025-0194-4234 | Comment submitted by D. Jones |
| EPA-HQ-OAR-2025-0194-4235 | Comment submitted by Cinda Johansen |
| EPA-HQ-OAR-2025-0194-4236 | Comment submitted by Andean Tapir Fund |
| EPA-HQ-OAR-2025-0194-4237 | Comment submitted by Christine Anderson |
| EPA-HQ-OAR-2025-0194-4238 | Comment submitted by Benny Dvorin |
| EPA-HQ-OAR-2025-0194-4239 | Comment submitted by Chani Kohtz |
| EPA-HQ-OAR-2025-0194-4240 | Comment submitted by Beth Bray |
| EPA-HQ-OAR-2025-0194-4241 | Comment submitted by Cindy  Arasim |
| EPA-HQ-OAR-2025-0194-4242 | Comment submitted by Brighton Morrigan |
| EPA-HQ-OAR-2025-0194-4243 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-4244 | Comment submitted by Amanda Braziel |
| EPA-HQ-OAR-2025-0194-4245 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-4246 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-4247 | Comment submitted by B. Frederick |
| EPA-HQ-OAR-2025-0194-4248 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-4249 | Comment submitted by Christopher Rogalin |
| EPA-HQ-OAR-2025-0194-4250 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-4251 | Comment submitted by Brianna Andrews |
| EPA-HQ-OAR-2025-0194-4252 | Comment submitted by Brianna Andrews |
| EPA-HQ-OAR-2025-0194-4253 | Comment submitted by Brian Veliz |
| EPA-HQ-OAR-2025-0194-4254 | Comment submitted by Brian Veliz |
| EPA-HQ-OAR-2025-0194-4255 | Comment submitted by Carlos Arriaga |
| EPA-HQ-OAR-2025-0194-4256 | Comment submitted by Carmen Cárdenas |
| EPA-HQ-OAR-2025-0194-4257 | Comment submitted by Carol Conger |
| EPA-HQ-OAR-2025-0194-4258 | Comment submitted by Climate Action Santa Monica |
| EPA-HQ-OAR-2025-0194-4259 | Comment submitted by Ariana Ortiz |
| EPA-HQ-OAR-2025-0194-4260 | Comment submitted by Ann Carter |
| EPA-HQ-OAR-2025-0194-4261 | Comment submitted by Azariah Guerra |
| EPA-HQ-OAR-2025-0194-4262 | Comment submitted by Camila Hernandez |
| EPA-HQ-OAR-2025-0194-4263 | Comment submitted by Andrea Aguilar |
| EPA-HQ-OAR-2025-0194-4264 | Comment submitted by Carmelia Warr |
| EPA-HQ-OAR-2025-0194-4265 | Comment submitted by Anthony Carrillo III |
| EPA-HQ-OAR-2025-0194-4266 | Comment submitted by Barbara Gregovich |
| EPA-HQ-OAR-2025-0194-4267 | Comment submitted by Coby Lopez |
| EPA-HQ-OAR-2025-0194-4268 | Comment submitted by Brayan Prado |
| EPA-HQ-OAR-2025-0194-4269 | Comment submitted by Antonio Aguilar |
| EPA-HQ-OAR-2025-0194-4270 | Comment submitted by Amy Contreras |
| EPA-HQ-OAR-2025-0194-4271 | Comment submitted by Brianna Andrews |
| EPA-HQ-OAR-2025-0194-4272 | Comment submitted by Christina Hildebrandt |
| EPA-HQ-OAR-2025-0194-4273 | Comment submitted by Cathleen Letourneau |
| EPA-HQ-OAR-2025-0194-4274 | Comment submitted by Brian Remer |
| EPA-HQ-OAR-2025-0194-4275 | Comment submitted by BluePrint Geneva, Inc. |
| EPA-HQ-OAR-2025-0194-4276 | Comment submitted by Claire Baker |
| EPA-HQ-OAR-2025-0194-4277 | Comment submitted by Charles  Klesse |
| EPA-HQ-OAR-2025-0194-4278 | Comment submitted by Citizens Climate Lobby |
| EPA-HQ-OAR-2025-0194-4279 | Comment submitted by Charles Hussong |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4280 | Comment submitted by Christopher Pepper |
| EPA-HQ-OAR-2025-0194-4281 | Comment submitted by Chris Edwards |
| EPA-HQ-OAR-2025-0194-4282 | Comment submitted by Colin  Croft |
| EPA-HQ-OAR-2025-0194-4283 | Comment submitted by Cathy Stegman |
| EPA-HQ-OAR-2025-0194-4284 | Comment submitted by Andrew Mara |
| EPA-HQ-OAR-2025-0194-4285 | Comment submitted by Cameron Rogers |
| EPA-HQ-OAR-2025-0194-4286 | Comment submitted by Carla Ramsby |
| EPA-HQ-OAR-2025-0194-4287 | Comment submitted by B. Johnson |
| EPA-HQ-OAR-2025-0194-4288 | Comment submitted by Barbara Ferguson |
| EPA-HQ-OAR-2025-0194-4289 | Comment submitted by Christopher Leonard |
| EPA-HQ-OAR-2025-0194-4290 | Comment submitted by Chris Stenger |
| EPA-HQ-OAR-2025-0194-4291 | Comment submitted by Carole DeWall |
| EPA-HQ-OAR-2025-0194-4292 | Comment submitted by Corwin Taylor |
| EPA-HQ-OAR-2025-0194-4293 | Comment submitted by Christie Tenorio |
| EPA-HQ-OAR-2025-0194-4294 | Comment submitted by Anna Liu |
| EPA-HQ-OAR-2025-0194-4295 | Comment submitted by Asa Williams |
| EPA-HQ-OAR-2025-0194-4296 | Comment submitted by Chris Rohaly |
| EPA-HQ-OAR-2025-0194-4297 | Comment submitted by Chris  Briggs |
| EPA-HQ-OAR-2025-0194-4298 | Comment submitted by Bill Olear |
| EPA-HQ-OAR-2025-0194-4299 | Comment submitted by Brian Robinhold |
| EPA-HQ-OAR-2025-0194-4300 | Comment submitted by Cathy Whitlock |
| EPA-HQ-OAR-2025-0194-4301 | Comment submitted by Brian Guo |
| EPA-HQ-OAR-2025-0194-4302 | Comment submitted by B. N. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4303 | Comment submitted by Athena Lynch |
| EPA-HQ-OAR-2025-0194-4304 | Comment submitted by Charlotte Bloom |
| EPA-HQ-OAR-2025-0194-4305 | Comment submitted by Craig  Merrow |
| EPA-HQ-OAR-2025-0194-4306 | Comment submitted by Clifton Foy |
| EPA-HQ-OAR-2025-0194-4307 | Comment submitted by Average Citizen |
| EPA-HQ-OAR-2025-0194-4308 | Comment submitted by B. C. Newkirk |
| EPA-HQ-OAR-2025-0194-4309 | Comment submitted by Charles Ware |
| EPA-HQ-OAR-2025-0194-4310 | Comment submitted by Beth Pellegrini |
| EPA-HQ-OAR-2025-0194-4311 | Comment submitted by Brian Clark |
| EPA-HQ-OAR-2025-0194-4312 | Comment submitted by Bernado Salazar |
| EPA-HQ-OAR-2025-0194-4313 | Comment submitted by Curtis Neishloss |
| EPA-HQ-OAR-2025-0194-4314 | Comment submitted by Bart Barlow |
| EPA-HQ-OAR-2025-0194-4315 | Comment submitted by Chloe Greensmith |
| EPA-HQ-OAR-2025-0194-4316 | Comment submitted by Austin Aleman |
| EPA-HQ-OAR-2025-0194-4317 | Comment submitted by Bernard Trubowitz |
| EPA-HQ-OAR-2025-0194-4318 | Comment submitted by Annalise A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4319 | Comment submitted by Cristina De Leon |
| EPA-HQ-OAR-2025-0194-4320 | Comment submitted by Ashley Pope |
| EPA-HQ-OAR-2025-0194-4321 | Comment submitted by Christine Krikliwy |
| EPA-HQ-OAR-2025-0194-4322 | Comment submitted by Charles Smite |
| EPA-HQ-OAR-2025-0194-4323 | Comment submitted by Colin Ravenscroft |
| EPA-HQ-OAR-2025-0194-4324 | Comment submitted by Brian Tremback |
| EPA-HQ-OAR-2025-0194-4325 | Comment submitted by Camilla Calamandrei |
| EPA-HQ-OAR-2025-0194-4326 | Comment submitted by Christian Parobek |
| EPA-HQ-OAR-2025-0194-4327 | Comment submitted by Boyd Simpson |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-4328 | Comment submitted by Brian Scanlan |
| EPA-HQ-OAR-2025-0194-4329 | Comment submitted by Angelo Corridori |
| EPA-HQ-OAR-2025-0194-4330 | Comment submitted by Catharine Bartlett |
| EPA-HQ-OAR-2025-0194-4331 | Comment submitted by Carol  Vack |
| EPA-HQ-OAR-2025-0194-4332 | Comment submitted by Brian Duddie |
| EPA-HQ-OAR-2025-0194-4333 | Comment submitted by Axel Carrion |
| EPA-HQ-OAR-2025-0194-4334 | Comment submitted by Bonnie Goodman |
| EPA-HQ-OAR-2025-0194-4335 | Comment submitted by Christian Klar |
| EPA-HQ-OAR-2025-0194-4336 | Comment submitted by Chelsea Schuyler |
| EPA-HQ-OAR-2025-0194-4337 | Comment submitted by Christopher Eliot |
| EPA-HQ-OAR-2025-0194-4338 | Comment submitted by Connie Lorig |
| EPA-HQ-OAR-2025-0194-4339 | Comment submitted by Cathy Elkies |
| EPA-HQ-OAR-2025-0194-4340 | Comment submitted by Carol Schramke |
| EPA-HQ-OAR-2025-0194-4341 | Comment submitted by Anthony Camacho |
| EPA-HQ-OAR-2025-0194-4342 | Comment submitted by Angela Graham |
| EPA-HQ-OAR-2025-0194-4343 | Comment submitted by Christopher Witt |
| EPA-HQ-OAR-2025-0194-4344 | Comment submitted by Andrew Rosrn |
| EPA-HQ-OAR-2025-0194-4345 | Comment submitted by Arthur Davidson |
| EPA-HQ-OAR-2025-0194-4346 | Comment submitted by Crissy Bellandi |
| EPA-HQ-OAR-2025-0194-4347 | Comment submitted by Amy Contreras |
| EPA-HQ-OAR-2025-0194-4348 | Comment submitted by Cody Pena |
| EPA-HQ-OAR-2025-0194-4349 | Comment submitted by Andrew Garman |
| EPA-HQ-OAR-2025-0194-4350 | Comment submitted by Caitlyn Smith |
| EPA-HQ-OAR-2025-0194-4351 | Comment submitted by Ashley  Garcia |
| EPA-HQ-OAR-2025-0194-4352 | Comment submitted by Bill Schulte |
| EPA-HQ-OAR-2025-0194-4353 | Comment submitted by Annie Bourneuf |
| EPA-HQ-OAR-2025-0194-4354 | Comment submitted by Bev Gavenda |
| EPA-HQ-OAR-2025-0194-4355 | Comment submitted by Brandon Crimmins |
| EPA-HQ-OAR-2025-0194-4356 | Comment submitted by Cindy A. Carter |
| EPA-HQ-OAR-2025-0194-4357 | Comment submitted by Chris Morgan |
| EPA-HQ-OAR-2025-0194-4358 | Comment submitted by Andrew Hall |
| EPA-HQ-OAR-2025-0194-4359 | Comment submitted by Amy Staffen |
| EPA-HQ-OAR-2025-0194-4360 | Comment submitted by Claire M Pfalzer |
| EPA-HQ-OAR-2025-0194-4361 | Comment submitted by Ana Warner |
| EPA-HQ-OAR-2025-0194-4362 | Comment submitted by Curtis Larson |
| EPA-HQ-OAR-2025-0194-4363 | Comment submitted by Benjamin Scott |
| EPA-HQ-OAR-2025-0194-4364 | Comment submitted by Carol Andrews |
| EPA-HQ-OAR-2025-0194-4365 | Comment submitted by Casey Smigelski |
| EPA-HQ-OAR-2025-0194-4366 | Comment submitted by Amy Petrie |
| EPA-HQ-OAR-2025-0194-4367 | Comment submitted by Chris Reynolds |
| EPA-HQ-OAR-2025-0194-4368 | Comment submitted by Barbara Hansen |
| EPA-HQ-OAR-2025-0194-4369 | Comment submitted by Carolyn Pralle |
| EPA-HQ-OAR-2025-0194-4370 | Comment submitted by Camduyen Nguyen |
| EPA-HQ-OAR-2025-0194-4371 | Comment submitted by Cecelia English |
| EPA-HQ-OAR-2025-0194-4372 | Comment submitted by Andrew Waller |
| EPA-HQ-OAR-2025-0194-4373 | Comment submitted by Angel Cushing |
| EPA-HQ-OAR-2025-0194-4374 | Comment submitted by Christine Mechenich |
| EPA-HQ-OAR-2025-0194-4375 | Comment submitted by Curtis Tromm |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4376 | Comment submitted by Brian Jerose |
| EPA-HQ-OAR-2025-0194-4377 | Comment submitted by Cameron Clark |
| EPA-HQ-OAR-2025-0194-4378 | Comment submitted by Colden Reeves |
| EPA-HQ-OAR-2025-0194-4379 | Comment submitted by Bike Cleveland |
| EPA-HQ-OAR-2025-0194-4380 | Comment submitted by Bill Bussey |
| EPA-HQ-OAR-2025-0194-4381 | Comment submitted by Charles Cold |
| EPA-HQ-OAR-2025-0194-4382 | Comment submitted by Assaf Oron |
| EPA-HQ-OAR-2025-0194-4383 | Comment submitted by Chris Pistole |
| EPA-HQ-OAR-2025-0194-4384 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-4385 | Comment submitted by Anthony DeCicco |
| EPA-HQ-OAR-2025-0194-4386 | Comment submitted by Bentley Johnson |
| EPA-HQ-OAR-2025-0194-4387 | Comment submitted by Brett Garrett |
| EPA-HQ-OAR-2025-0194-4388 | Comment submitted by Anne Park |
| EPA-HQ-OAR-2025-0194-4389 | Comment submitted by Carol Chamberland |
| EPA-HQ-OAR-2025-0194-4390 | Comment submitted by Beth Ornstein |
| EPA-HQ-OAR-2025-0194-4391 | Comment submitted by Cindy Schmitt |
| EPA-HQ-OAR-2025-0194-4392 | Comment submitted by Ann Harvey |
| EPA-HQ-OAR-2025-0194-4393 | Comment submitted by Amy Maguire |
| EPA-HQ-OAR-2025-0194-4394 | Comment submitted by Ayn Schmit |
| EPA-HQ-OAR-2025-0194-4395 | Comment submitted by Andrew Ogden |
| EPA-HQ-OAR-2025-0194-4396 | Comment submitted by Connie  Young |
| EPA-HQ-OAR-2025-0194-4397 | Comment submitted by Bridget N. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4398 | Comment submitted by CieAris Lawson |
| EPA-HQ-OAR-2025-0194-4399 | Comment submitted by Beth Doherty |
| EPA-HQ-OAR-2025-0194-4400 | Comment submitted by Bonnie Holmes-Gen |
| EPA-HQ-OAR-2025-0194-4401 | Comment submitted by Anne Lafferty |
| EPA-HQ-OAR-2025-0194-4402 | Comment submitted by Chris Higgins |
| EPA-HQ-OAR-2025-0194-4403 | Comment submitted by Conrad Shultz |
| EPA-HQ-OAR-2025-0194-4404 | Comment submitted by Christopher Ward |
| EPA-HQ-OAR-2025-0194-4405 | Comment submitted by Brett Werner |
| EPA-HQ-OAR-2025-0194-4406 | Comment submitted by Colin Babbitt |
| EPA-HQ-OAR-2025-0194-4407 | Comment submitted by Bill Walton |
| EPA-HQ-OAR-2025-0194-4408 | Comment submitted by Ashley Geren |
| EPA-HQ-OAR-2025-0194-4409 | Comment submitted by Andrea Carlise |
| EPA-HQ-OAR-2025-0194-4410 | Comment submitted by Anne Lazarides |
| EPA-HQ-OAR-2025-0194-4411 | Comment submitted by Diane Hallinen |
| EPA-HQ-OAR-2025-0194-4412 | Comment submitted by Dana Goyal |
| EPA-HQ-OAR-2025-0194-4413 | Comment submitted by David Syzdek |
| EPA-HQ-OAR-2025-0194-4414 | Comment submitted by Dwayne Heller |
| EPA-HQ-OAR-2025-0194-4415 | Comment submitted by Dmitry Kaminsky |
| EPA-HQ-OAR-2025-0194-4416 | Comment submitted by Dorian De La Cruz |
| EPA-HQ-OAR-2025-0194-4417 | Comment submitted by David Ford |
| EPA-HQ-OAR-2025-0194-4418 | Comment submitted by Drew Hanessian |
| EPA-HQ-OAR-2025-0194-4419 | Comment submitted by David Tidwell |
| EPA-HQ-OAR-2025-0194-4420 | Comment submitted by Darin Lauffer |
| EPA-HQ-OAR-2025-0194-4421 | Comment submitted by Doug Reeves |
| EPA-HQ-OAR-2025-0194-4422 | Comment submitted by David Rudd |
| EPA-HQ-OAR-2025-0194-4423 | Comment submitted by Edward L. Danzer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-4424 | Comment submitted by Dorothy Miles |
| EPA-HQ-OAR-2025-0194-4425 | Comment submitted by Dominique Johnson |
| EPA-HQ-OAR-2025-0194-4426 | Comment submitted by Dan Weissman |
| EPA-HQ-OAR-2025-0194-4427 | Comment submitted by Daniel Palmer |
| EPA-HQ-OAR-2025-0194-4428 | Comment submitted by Daniel Anderson |
| EPA-HQ-OAR-2025-0194-4429 | Comment submitted by Donna Myers |
| EPA-HQ-OAR-2025-0194-4430 | Comment submitted by Donald Wendling |
| EPA-HQ-OAR-2025-0194-4431 | Comment submitted by Diane Kurtz |
| EPA-HQ-OAR-2025-0194-4432 | Comment submitted by Dave Melinosky |
| EPA-HQ-OAR-2025-0194-4433 | Comment submitted by David Colvin |
| EPA-HQ-OAR-2025-0194-4434 | Comment submitted by Dianne Hardy-Garcia |
| EPA-HQ-OAR-2025-0194-4435 | Comment submitted by David C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4436 | Comment submitted by David Gill |
| EPA-HQ-OAR-2025-0194-4437 | Comment submitted by Dave Lutes |
| EPA-HQ-OAR-2025-0194-4438 | Comment submitted by David Y. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4439 | Comment submitted by Dan Moylan |
| EPA-HQ-OAR-2025-0194-4440 | Comment submitted by Derek Crismond |
| EPA-HQ-OAR-2025-0194-4441 | Comment submitted by David Temple |
| EPA-HQ-OAR-2025-0194-4442 | Comment submitted by D&D Roofing and Sheet Metal, Inc. |
| EPA-HQ-OAR-2025-0194-4443 | Comment submitted by Dang Tran |
| EPA-HQ-OAR-2025-0194-4444 | Comment submitted by David Geise |
| EPA-HQ-OAR-2025-0194-4445 | Comment submitted by Diana Hammer |
| EPA-HQ-OAR-2025-0194-4446 | Comment submitted by David Sarti |
| EPA-HQ-OAR-2025-0194-4447 | Comment submitted by Dale Kinney |
| EPA-HQ-OAR-2025-0194-4448 | Comment submitted by Douglas Hardy |
| EPA-HQ-OAR-2025-0194-4449 | Comment submitted by Dina Sherman |
| EPA-HQ-OAR-2025-0194-4450 | Comment submitted by Deanna Hoffman |
| EPA-HQ-OAR-2025-0194-4451 | Comment submitted by Daphne Cothren |
| EPA-HQ-OAR-2025-0194-4452 | Comment submitted by David Lane |
| EPA-HQ-OAR-2025-0194-4453 | Comment submitted by Darin Horst |
| EPA-HQ-OAR-2025-0194-4454 | Comment submitted by Dwight Johnson |
| EPA-HQ-OAR-2025-0194-4455 | Comment submitted by Daniell Hepting |
| EPA-HQ-OAR-2025-0194-4456 | Comment submitted by David Kraft |
| EPA-HQ-OAR-2025-0194-4457 | Comment submitted by Dave Frank |
| EPA-HQ-OAR-2025-0194-4458 | Comment submitted by Dennis Murphy |
| EPA-HQ-OAR-2025-0194-4459 | Comment submitted by Desiree  Wilson |
| EPA-HQ-OAR-2025-0194-4460 | Comment submitted by Dean Poirier |
| EPA-HQ-OAR-2025-0194-4461 | Comment submitted by Deborah Fallender |
| EPA-HQ-OAR-2025-0194-4462 | Comment submitted by Don Switalski |
| EPA-HQ-OAR-2025-0194-4463 | Comment submitted by Dawn Simmons |
| EPA-HQ-OAR-2025-0194-4464 | Comment submitted by Donna A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4465 | Comment submitted by Daniel Graham |
| EPA-HQ-OAR-2025-0194-4466 | Comment submitted by Danett Abbott-Wicker |
| EPA-HQ-OAR-2025-0194-4467 | Comment submitted by Daniel Carter |
| EPA-HQ-OAR-2025-0194-4468 | Comment submitted by David P. Bordelon |
| EPA-HQ-OAR-2025-0194-4469 | Comment submitted by Danny Brisbin |
| EPA-HQ-OAR-2025-0194-4470 | Comment submitted by Diane Nassif |
| EPA-HQ-OAR-2025-0194-4471 | Comment submitted by Derek Eaton |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4472 | Comment submitted by Drew Wilkinson |
| EPA-HQ-OAR-2025-0194-4473 | Comment submitted by Dorethea Simone |
| EPA-HQ-OAR-2025-0194-4474 | Comment submitted by Debra MacKay |
| EPA-HQ-OAR-2025-0194-4475 | Comment submitted by David Moellenhoff |
| EPA-HQ-OAR-2025-0194-4476 | Comment submitted by Donna Wooley |
| EPA-HQ-OAR-2025-0194-4477 | Comment submitted by David Ward |
| EPA-HQ-OAR-2025-0194-4478 | Comment submitted by David Jantz |
| EPA-HQ-OAR-2025-0194-4479 | Comment submitted by Daniel Shriver |
| EPA-HQ-OAR-2025-0194-4480 | Comment submitted by Dyresha Harris |
| EPA-HQ-OAR-2025-0194-4481 | Comment submitted by Daniel Grove |
| EPA-HQ-OAR-2025-0194-4482 | Comment submitted by Diane  Nygaard |
| EPA-HQ-OAR-2025-0194-4483 | Comment submitted by Daniel Woodard |
| EPA-HQ-OAR-2025-0194-4484 | Comment submitted by Dorah Rosen |
| EPA-HQ-OAR-2025-0194-4485 | Comment submitted by Dana Price |
| EPA-HQ-OAR-2025-0194-4486 | Comment submitted by Derek Benedict |
| EPA-HQ-OAR-2025-0194-4487 | Comment submitted by Dustin Peters |
| EPA-HQ-OAR-2025-0194-4488 | Comment submitted by David  Larish |
| EPA-HQ-OAR-2025-0194-4489 | Comment submitted by Denali Barron |
| EPA-HQ-OAR-2025-0194-4490 | Comment submitted by Daniel Drees |
| EPA-HQ-OAR-2025-0194-4491 | Comment submitted by Diane Difante |
| EPA-HQ-OAR-2025-0194-4492 | Comment submitted by Diane Sue |
| EPA-HQ-OAR-2025-0194-4493 | Comment submitted by Dorothy Anderson |
| EPA-HQ-OAR-2025-0194-4494 | Comment submitted by Donald McClellan |
| EPA-HQ-OAR-2025-0194-4495 | Comment submitted by Dena Merriam |
| EPA-HQ-OAR-2025-0194-4496 | Comment submitted by Dasha Serniak |
| EPA-HQ-OAR-2025-0194-4497 | Comment submitted by David Gurk |
| EPA-HQ-OAR-2025-0194-4498 | Comment submitted by David Jose Florez Rodriguez |
| EPA-HQ-OAR-2025-0194-4499 | Comment submitted by David Carnese |
| EPA-HQ-OAR-2025-0194-4500 | Comment submitted by David Adolphson |
| EPA-HQ-OAR-2025-0194-4501 | Comment submitted by Debora Hoffman |
| EPA-HQ-OAR-2025-0194-4502 | Comment submitted by Dongheyon Kim |
| EPA-HQ-OAR-2025-0194-4503 | Comment submitted by Diana Stallard |
| EPA-HQ-OAR-2025-0194-4504 | Comment submitted by Doug Daeschner |
| EPA-HQ-OAR-2025-0194-4505 | Comment submitted by Diane Bommer |
| EPA-HQ-OAR-2025-0194-4506 | Comment submitted by Dave Woodruff |
| EPA-HQ-OAR-2025-0194-4507 | Comment submitted by Diana Cinnamon |
| EPA-HQ-OAR-2025-0194-4508 | Comment submitted by Dale Arias-Haavind |
| EPA-HQ-OAR-2025-0194-4509 | Comment submitted by Debbie Detmer |
| EPA-HQ-OAR-2025-0194-4510 | Comment submitted by Devin McMahon |
| EPA-HQ-OAR-2025-0194-4511 | Comment submitted by David Archie |
| EPA-HQ-OAR-2025-0194-4512 | Comment submitted by Dominican Sisters, Springfield, IL |
| EPA-HQ-OAR-2025-0194-4513 | Comment submitted by Donald Reed |
| EPA-HQ-OAR-2025-0194-4514 | Comment submitted by Devin Platt |
| EPA-HQ-OAR-2025-0194-4515 | Comment submitted by Deahzana Randall |
| EPA-HQ-OAR-2025-0194-4516 | Comment submitted by Danielle Kroll |
| EPA-HQ-OAR-2025-0194-4517 | Comment submitted by Diana Savory |
| EPA-HQ-OAR-2025-0194-4518 | Comment submitted by David Rosenstein |
| EPA-HQ-OAR-2025-0194-4519 | Comment submitted by Danny Edwards |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4520 | Comment submitted by Dillon Wood |
| EPA-HQ-OAR-2025-0194-4521 | Comment submitted by Donna Schroeder |
| EPA-HQ-OAR-2025-0194-4522 | Comment submitted by Druscilla Keenan |
| EPA-HQ-OAR-2025-0194-4523 | Comment submitted by Debra Grim |
| EPA-HQ-OAR-2025-0194-4524 | Comment submitted by Diana (no surname provided) |
| EPA-HQ-OAR-2025-0194-4525 | Comment submitted by David Marshak |
| EPA-HQ-OAR-2025-0194-4526 | Comment submitted by Darcey Brown |
| EPA-HQ-OAR-2025-0194-4527 | Comment submitted by Daniel Hyatt |
| EPA-HQ-OAR-2025-0194-4528 | Comment submitted by David Ullrich |
| EPA-HQ-OAR-2025-0194-4529 | Comment submitted by Dale Muto |
| EPA-HQ-OAR-2025-0194-4530 | Comment submitted by Dana Guerrero |
| EPA-HQ-OAR-2025-0194-4531 | Comment submitted by Donna Gold |
| EPA-HQ-OAR-2025-0194-4532 | Comment submitted by Daisy Sanchez |
| EPA-HQ-OAR-2025-0194-4533 | Comment submitted by Daniela Regalado Martinez |
| EPA-HQ-OAR-2025-0194-4534 | Comment submitted by Daisy Sanchez |
| EPA-HQ-OAR-2025-0194-4535 | Comment submitted by Diego Alvarez |
| EPA-HQ-OAR-2025-0194-4536 | Comment submitted by Dayna Longoria |
| EPA-HQ-OAR-2025-0194-4537 | Comment submitted by David McGowin |
| EPA-HQ-OAR-2025-0194-4538 | Comment submitted by Dustin Rader |
| EPA-HQ-OAR-2025-0194-4539 | Comment submitted by Dan Gould |
| EPA-HQ-OAR-2025-0194-4540 | Comment submitted by Debra Taylor |
| EPA-HQ-OAR-2025-0194-4541 | Comment submitted by Dave Ottinger |
| EPA-HQ-OAR-2025-0194-4542 | Comment submitted by Dr. Jill Sunday Bartoli |
| EPA-HQ-OAR-2025-0194-4543 | Comment submitted by Dean Butts |
| EPA-HQ-OAR-2025-0194-4544 | Comment submitted by Daniel Williams |
| EPA-HQ-OAR-2025-0194-4545 | Comment submitted by Dirk Rogers |
| EPA-HQ-OAR-2025-0194-4546 | Comment submitted by David Erickson |
| EPA-HQ-OAR-2025-0194-4547 | Comment submitted by Diane Reynolds |
| EPA-HQ-OAR-2025-0194-4548 | Comment submitted by Dan Bree |
| EPA-HQ-OAR-2025-0194-4549 | Comment submitted by Dennis Okholm |
| EPA-HQ-OAR-2025-0194-4550 | Comment submitted by Dean Myerson |
| EPA-HQ-OAR-2025-0194-4551 | Comment submitted by David Meisegeier |
| EPA-HQ-OAR-2025-0194-4552 | Comment submitted by David Chaves |
| EPA-HQ-OAR-2025-0194-4553 | Comment submitted by David Steck |
| EPA-HQ-OAR-2025-0194-4554 | Comment submitted by Dana Morris |
| EPA-HQ-OAR-2025-0194-4555 | Comment submitted by Devon Fischer |
| EPA-HQ-OAR-2025-0194-4556 | Comment submitted by Daniel Hoelting |
| EPA-HQ-OAR-2025-0194-4557 | Comment submitted by David Richards |
| EPA-HQ-OAR-2025-0194-4558 | Comment submitted by Dennis Brinkley |
| EPA-HQ-OAR-2025-0194-4559 | Comment submitted by Darren Blackman |
| EPA-HQ-OAR-2025-0194-4560 | Comment submitted by Doug Hazlett |
| EPA-HQ-OAR-2025-0194-4561 | Comment submitted by Dana Kincaid |
| EPA-HQ-OAR-2025-0194-4562 | Comment submitted by David Katz |
| EPA-HQ-OAR-2025-0194-4563 | Comment submitted by Debra Johnson |
| EPA-HQ-OAR-2025-0194-4564 | Comment submitted by David Hildner |
| EPA-HQ-OAR-2025-0194-4565 | Comment submitted by Daniel Mastrocco |
| EPA-HQ-OAR-2025-0194-4566 | Comment submitted by Dave Newbold |
| EPA-HQ-OAR-2025-0194-4567 | Comment submitted by Daniel O'Neill |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4568 | Comment submitted by Daniel Stein |
| EPA-HQ-OAR-2025-0194-4569 | Comment submitted by Dawn Stuckey |
| EPA-HQ-OAR-2025-0194-4570 | Comment submitted by David Regan |
| EPA-HQ-OAR-2025-0194-4571 | Comment submitted by dan doubtful |
| EPA-HQ-OAR-2025-0194-4572 | Comment submitted by Diana Nuno |
| EPA-HQ-OAR-2025-0194-4573 | Comment submitted by Daniel Nicholson |
| EPA-HQ-OAR-2025-0194-4574 | Comment submitted by Dave Klingler |
| EPA-HQ-OAR-2025-0194-4575 | Comment submitted by Dave Renne |
| EPA-HQ-OAR-2025-0194-4576 | Comment submitted by Dana  Loomis |
| EPA-HQ-OAR-2025-0194-4577 | Comment submitted by Dennis Drew |
| EPA-HQ-OAR-2025-0194-4578 | Comment submitted by Daisy Hoffman |
| EPA-HQ-OAR-2025-0194-4579 | Comment submitted by Diane Duncan-Goldsmith |
| EPA-HQ-OAR-2025-0194-4580 | Comment submitted by Diana Dakey |
| EPA-HQ-OAR-2025-0194-4581 | Comment submitted by Daniel McGill |
| EPA-HQ-OAR-2025-0194-4582 | Comment submitted by Darrel Veldhouse |
| EPA-HQ-OAR-2025-0194-4583 | Comment submitted by Donald Smith |
| EPA-HQ-OAR-2025-0194-4584 | Comment submitted by Dryden Mills |
| EPA-HQ-OAR-2025-0194-4585 | Comment submitted by David  Edsey |
| EPA-HQ-OAR-2025-0194-4586 | Comment submitted by Dalton Lee |
| EPA-HQ-OAR-2025-0194-4587 | Comment submitted by Dalene Rowley |
| EPA-HQ-OAR-2025-0194-4588 | Comment submitted by Dawn Ray |
| EPA-HQ-OAR-2025-0194-4589 | Comment submitted by Dorothy Broadman |
| EPA-HQ-OAR-2025-0194-4590 | Comment submitted by Daniel Towlen |
| EPA-HQ-OAR-2025-0194-4591 | Comment submitted by Deborah Kratzer |
| EPA-HQ-OAR-2025-0194-4592 | Comment submitted by Dorothy Voelckers |
| EPA-HQ-OAR-2025-0194-4593 | Comment submitted by Dana Anderson |
| EPA-HQ-OAR-2025-0194-4594 | Comment submitted by David Chadwick |
| EPA-HQ-OAR-2025-0194-4595 | Comment submitted by Darilyn Kotzenberg |
| EPA-HQ-OAR-2025-0194-4596 | Comment submitted by Devon  Kellogg |
| EPA-HQ-OAR-2025-0194-4597 | Comment submitted by Diane Grover |
| EPA-HQ-OAR-2025-0194-4598 | Comment submitted by Deborah McNamara |
| EPA-HQ-OAR-2025-0194-4599 | Comment submitted by David Cortes |
| EPA-HQ-OAR-2025-0194-4600 | Comment submitted by Diego Rodriguez |
| EPA-HQ-OAR-2025-0194-4601 | Comment submitted by Daniela Benedetti |
| EPA-HQ-OAR-2025-0194-4602 | Comment submitted by David Petering |
| EPA-HQ-OAR-2025-0194-4603 | Comment submitted by David Crall |
| EPA-HQ-OAR-2025-0194-4604 | Comment submitted by Don Zwiers |
| EPA-HQ-OAR-2025-0194-4605 | Comment submitted by Donna Leet |
| EPA-HQ-OAR-2025-0194-4606 | Comment submitted by Diana Sadighi |
| EPA-HQ-OAR-2025-0194-4607 | Comment submitted by Diane Hart |
| EPA-HQ-OAR-2025-0194-4608 | Comment submitted by Jeffrey Kaufman |
| EPA-HQ-OAR-2025-0194-4609 | Comment submitted by Jessica King |
| EPA-HQ-OAR-2025-0194-4610 | Comment submitted by Kathi Carignan |
| EPA-HQ-OAR-2025-0194-4611 | Comment submitted by Eric Kuntzelman |
| EPA-HQ-OAR-2025-0194-4612 | Comment submitted by Ryan Birmingham |
| EPA-HQ-OAR-2025-0194-4613 | Comment submitted by Tiffany Soe |
| EPA-HQ-OAR-2025-0194-4614 | Comment submitted by Jamie Weigle |
| EPA-HQ-OAR-2025-0194-4615 | Comment submitted by Greg Ostrozovich |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4616 | Comment submitted by Rachel Smith |
| EPA-HQ-OAR-2025-0194-4617 | Comment submitted by M. R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4618 | Comment submitted by Nancy Powers |
| EPA-HQ-OAR-2025-0194-4619 | Comment submitted by Elders Coalition for Climate Action |
| EPA-HQ-OAR-2025-0194-4620 | Comment submitted by Nancy Kuhn |
| EPA-HQ-OAR-2025-0194-4621 | Comment submitted by Griffin Hogrogian |
| EPA-HQ-OAR-2025-0194-4622 | Comment submitted by Michelle LoweSolis |
| EPA-HQ-OAR-2025-0194-4623 | Comment submitted by Steven Case |
| EPA-HQ-OAR-2025-0194-4624 | Comment submitted by Todd Brunsvold |
| EPA-HQ-OAR-2025-0194-4625 | Comment submitted by R. W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4626 | Comment submitted by Jeanne Celiberti |
| EPA-HQ-OAR-2025-0194-4627 | Comment submitted by Hamil Slater |
| EPA-HQ-OAR-2025-0194-4628 | Comment submitted by Stevie Wittman |
| EPA-HQ-OAR-2025-0194-4629 | Comment submitted by Victoria  (no surname provided) |
| EPA-HQ-OAR-2025-0194-4630 | Comment submitted by M. E. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4631 | Comment submitted by Sarina McBride |
| EPA-HQ-OAR-2025-0194-4632 | Comment submitted by Manda Arnold |
| EPA-HQ-OAR-2025-0194-4633 | Comment submitted by Wesley Bunce |
| EPA-HQ-OAR-2025-0194-4634 | Comment submitted by Mick Vazquez |
| EPA-HQ-OAR-2025-0194-4635 | Comment submitted by Robertson Industries Inc. |
| EPA-HQ-OAR-2025-0194-4636 | Comment submitted by Hal Richards |
| EPA-HQ-OAR-2025-0194-4637 | Comment submitted by Gary Bussell |
| EPA-HQ-OAR-2025-0194-4638 | Comment submitted by Susan Dombrowski |
| EPA-HQ-OAR-2025-0194-4639 | Comment submitted by Jeff Spradlin |
| EPA-HQ-OAR-2025-0194-4640 | Comment submitted by Marc Morrison |
| EPA-HQ-OAR-2025-0194-4641 | Comment submitted by Hoosier House Furnishings LLC |
| EPA-HQ-OAR-2025-0194-4642 | Comment submitted by Kathryn Zumwalt |
| EPA-HQ-OAR-2025-0194-4643 | Comment submitted by Hylon Heaton |
| EPA-HQ-OAR-2025-0194-4644 | Comment submitted by John Ekberg |
| EPA-HQ-OAR-2025-0194-4645 | Comment submitted by Kara Cerny |
| EPA-HQ-OAR-2025-0194-4646 | Comment submitted by Jonas Yoder |
| EPA-HQ-OAR-2025-0194-4647 | Comment submitted by Steve Carter |
| EPA-HQ-OAR-2025-0194-4648 | Comment submitted by Megan Anders |
| EPA-HQ-OAR-2025-0194-4649 | Comment submitted by John Walls |
| EPA-HQ-OAR-2025-0194-4650 | Comment submitted by Sallye Trobaugh |
| EPA-HQ-OAR-2025-0194-4651 | Comment submitted by Mike Grizzel |
| EPA-HQ-OAR-2025-0194-4652 | Comment submitted by R. K. Gray |
| EPA-HQ-OAR-2025-0194-4653 | Comment submitted by Mike Benson |
| EPA-HQ-OAR-2025-0194-4654 | Comment submitted by Robert Brown |
| EPA-HQ-OAR-2025-0194-4655 | Comment submitted by Elmer Fisher |
| EPA-HQ-OAR-2025-0194-4656 | Comment submitted by Janet Larson |
| EPA-HQ-OAR-2025-0194-4657 | Comment submitted by Paul Weiler |
| EPA-HQ-OAR-2025-0194-4658 | Comment submitted by Michael Mack |
| EPA-HQ-OAR-2025-0194-4659 | Comment submitted by Thomas Culligan |
| EPA-HQ-OAR-2025-0194-4660 | Comment submitted by William Tinnerman |
| EPA-HQ-OAR-2025-0194-4661 | Comment submitted by Jim (surname not provided) |
| EPA-HQ-OAR-2025-0194-4662 | Comment submitted by William Roach |
| EPA-HQ-OAR-2025-0194-4663 | Comment submitted by Todd Van Dyke |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4664 | Comment submitted by John Conte |
| EPA-HQ-OAR-2025-0194-4665 | Comment submitted by Robert Cross |
| EPA-HQ-OAR-2025-0194-4666 | Comment submitted by Joe Nowlin |
| EPA-HQ-OAR-2025-0194-4667 | Comment submitted by Kurt Kirchner |
| EPA-HQ-OAR-2025-0194-4668 | Comment submitted by Michael Manning |
| EPA-HQ-OAR-2025-0194-4669 | Comment submitted by Kiersten Talbert |
| EPA-HQ-OAR-2025-0194-4670 | Comment submitted by Mark Harris |
| EPA-HQ-OAR-2025-0194-4671 | Comment submitted by Mullet Battery Inc. |
| EPA-HQ-OAR-2025-0194-4672 | Comment submitted by Jean Wilshusen |
| EPA-HQ-OAR-2025-0194-4673 | Comment submitted by K. C. Estes |
| EPA-HQ-OAR-2025-0194-4674 | Comment submitted by Remy Johnson |
| EPA-HQ-OAR-2025-0194-4675 | Comment submitted by Ronald  Maassen |
| EPA-HQ-OAR-2025-0194-4676 | Comment submitted by Future Climate Collective |
| EPA-HQ-OAR-2025-0194-4677 | Comment submitted by Gary Stinchcomb |
| EPA-HQ-OAR-2025-0194-4678 | Comment submitted by Michael Miller |
| EPA-HQ-OAR-2025-0194-4679 | Comment submitted by Ryan Bierl |
| EPA-HQ-OAR-2025-0194-4680 | Comment submitted by McSwain Equipment |
| EPA-HQ-OAR-2025-0194-4681 | Comment submitted by Gerald Smith |
| EPA-HQ-OAR-2025-0194-4682 | Comment submitted by Jack McCartney |
| EPA-HQ-OAR-2025-0194-4683 | Comment submitted by Matthew Zahm |
| EPA-HQ-OAR-2025-0194-4684 | Comment submitted by Louis L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4685 | Comment submitted by Trevor Ryan |
| EPA-HQ-OAR-2025-0194-4686 | Comment submitted by Matthew Mushall |
| EPA-HQ-OAR-2025-0194-4687 | Comment submitted by Mikaela Emswiler |
| EPA-HQ-OAR-2025-0194-4688 | Comment submitted by Seth Finkelstein |
| EPA-HQ-OAR-2025-0194-4689 | Comment submitted by Gary Seaton |
| EPA-HQ-OAR-2025-0194-4690 | Comment submitted by Roger Davis |
| EPA-HQ-OAR-2025-0194-4691 | Comment submitted by Lawrence L. Ward |
| EPA-HQ-OAR-2025-0194-4692 | Comment submitted by Todd Williamson |
| EPA-HQ-OAR-2025-0194-4693 | Comment submitted by Stuart Stroven |
| EPA-HQ-OAR-2025-0194-4694 | Comment submitted by Joe Byrnes |
| EPA-HQ-OAR-2025-0194-4695 | Comment submitted by Eugene Scalisi |
| EPA-HQ-OAR-2025-0194-4696 | Comment submitted by Ralph Brooks |
| EPA-HQ-OAR-2025-0194-4697 | Comment submitted by Randy E Brookman |
| EPA-HQ-OAR-2025-0194-4698 | Comment submitted by Robert O'Hara |
| EPA-HQ-OAR-2025-0194-4699 | Comment submitted by Tom Scheel |
| EPA-HQ-OAR-2025-0194-4700 | Comment submitted by Samuel Marcus |
| EPA-HQ-OAR-2025-0194-4701 | Comment submitted by Ed Knoll |
| EPA-HQ-OAR-2025-0194-4702 | Comment submitted by Nicholas Fairlie |
| EPA-HQ-OAR-2025-0194-4703 | Comment submitted by Robert Gantt |
| EPA-HQ-OAR-2025-0194-4704 | Comment submitted by Michael Stanford |
| EPA-HQ-OAR-2025-0194-4705 | Comment submitted by Michael Hatfield |
| EPA-HQ-OAR-2025-0194-4706 | Comment submitted by Jim Theisen |
| EPA-HQ-OAR-2025-0194-4707 | Comment submitted by Mark Sleep |
| EPA-HQ-OAR-2025-0194-4708 | Comment submitted by Karen  Nielsen |
| EPA-HQ-OAR-2025-0194-4709 | Comment submitted by Richard Weber |
| EPA-HQ-OAR-2025-0194-4710 | Comment submitted by Sarah McCoy |
| EPA-HQ-OAR-2025-0194-4711 | Comment submitted by Martin Mosuela |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4712 | Comment submitted by Georges Kanaan |
| EPA-HQ-OAR-2025-0194-4713 | Comment submitted by Sonny B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4714 | Comment submitted by Timothy Determan |
| EPA-HQ-OAR-2025-0194-4715 | Comment submitted by Molly Niven |
| EPA-HQ-OAR-2025-0194-4716 | Comment submitted by Mark Perry |
| EPA-HQ-OAR-2025-0194-4717 | Comment submitted by Jake Broon |
| EPA-HQ-OAR-2025-0194-4718 | Comment submitted by Robert McMahon |
| EPA-HQ-OAR-2025-0194-4719 | Comment submitted by Linda Yancy |
| EPA-HQ-OAR-2025-0194-4720 | Comment submitted by Ryan Elsener |
| EPA-HQ-OAR-2025-0194-4721 | Comment submitted by Jim Brigger |
| EPA-HQ-OAR-2025-0194-4722 | Comment submitted by Sylvia Bradford |
| EPA-HQ-OAR-2025-0194-4723 | Comment submitted by Louis Sclafani |
| EPA-HQ-OAR-2025-0194-4724 | Comment submitted by Mathew Osmanski |
| EPA-HQ-OAR-2025-0194-4725 | Comment submitted by Sarah Serata |
| EPA-HQ-OAR-2025-0194-4726 | Comment submitted by Sheila Dickson |
| EPA-HQ-OAR-2025-0194-4727 | Comment submitted by Glenn Sorensen |
| EPA-HQ-OAR-2025-0194-4728 | Comment submitted by Lynn Cox |
| EPA-HQ-OAR-2025-0194-4729 | Comment submitted by Shelley Quinones |
| EPA-HQ-OAR-2025-0194-4730 | Comment submitted by Mary Thompson |
| EPA-HQ-OAR-2025-0194-4731 | Comment submitted by Greg Miller |
| EPA-HQ-OAR-2025-0194-4732 | Comment submitted by Tara Russell |
| EPA-HQ-OAR-2025-0194-4733 | Comment submitted by Henry Morris |
| EPA-HQ-OAR-2025-0194-4734 | Comment submitted by Greg Clark |
| EPA-HQ-OAR-2025-0194-4735 | Comment submitted by May K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4736 | Comment submitted by Julia Griffin |
| EPA-HQ-OAR-2025-0194-4737 | Comment submitted by Stephanie Armstrong |
| EPA-HQ-OAR-2025-0194-4738 | Comment submitted by Genita Costello |
| EPA-HQ-OAR-2025-0194-4739 | Comment submitted by Usman Sohail |
| EPA-HQ-OAR-2025-0194-4740 | Comment submitted by Nicholas Hubbard |
| EPA-HQ-OAR-2025-0194-4741 | Comment submitted by JoAnne Brenner |
| EPA-HQ-OAR-2025-0194-4742 | Comment submitted by James Adams |
| EPA-HQ-OAR-2025-0194-4743 | Comment submitted by Karen Johnson |
| EPA-HQ-OAR-2025-0194-4744 | Comment submitted by Pam Smith |
| EPA-HQ-OAR-2025-0194-4745 | Comment submitted by George Morrison |
| EPA-HQ-OAR-2025-0194-4746 | Comment submitted by Jeff Rothenberger |
| EPA-HQ-OAR-2025-0194-4747 | Comment submitted by Patricia Hall |
| EPA-HQ-OAR-2025-0194-4748 | Comment submitted by Jonathan Fortney |
| EPA-HQ-OAR-2025-0194-4749 | Comment submitted by Janice Weissfuss |
| EPA-HQ-OAR-2025-0194-4750 | Comment submitted by Mike Rocheleau |
| EPA-HQ-OAR-2025-0194-4751 | Comment submitted by Ryan Woodward |
| EPA-HQ-OAR-2025-0194-4752 | Comment submitted by Mario Sattro |
| EPA-HQ-OAR-2025-0194-4753 | Comment submitted by Peter Nelson |
| EPA-HQ-OAR-2025-0194-4754 | Comment submitted by Peter McDonald |
| EPA-HQ-OAR-2025-0194-4755 | Comment submitted by Nicholas Walker |
| EPA-HQ-OAR-2025-0194-4756 | Comment submitted by Jan Gustin |
| EPA-HQ-OAR-2025-0194-4757 | Comment submitted by Michael Demchak |
| EPA-HQ-OAR-2025-0194-4758 | Comment submitted by Led Zeppelin |
| EPA-HQ-OAR-2025-0194-4759 | Comment submitted by Ryan Minnema |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4760 | Comment submitted by Kristin Minnema |
| EPA-HQ-OAR-2025-0194-4761 | Comment submitted by Roderick Smith |
| EPA-HQ-OAR-2025-0194-4762 | Comment submitted by Elizabeth Marks |
| EPA-HQ-OAR-2025-0194-4763 | Comment submitted by Edward Markham |
| EPA-HQ-OAR-2025-0194-4764 | Comment submitted by Elizabeth Metcalf |
| EPA-HQ-OAR-2025-0194-4765 | Comment submitted by RuaidhrÃ- (no surname provided) |
| EPA-HQ-OAR-2025-0194-4766 | Comment submitted by Roger Martin |
| EPA-HQ-OAR-2025-0194-4767 | Comment submitted by Suzanne Worcester |
| EPA-HQ-OAR-2025-0194-4768 | Comment submitted by Richard Yager |
| EPA-HQ-OAR-2025-0194-4769 | Comment submitted by Elizabeth Jackson |
| EPA-HQ-OAR-2025-0194-4770 | Comment submitted by Matt Berger |
| EPA-HQ-OAR-2025-0194-4771 | Comment submitted by Sophie Davis |
| EPA-HQ-OAR-2025-0194-4772 | Comment submitted by Jeffrey Sibner |
| EPA-HQ-OAR-2025-0194-4773 | Comment submitted by Patrick Pittman |
| EPA-HQ-OAR-2025-0194-4774 | Comment submitted by Nicholas Aubitz |
| EPA-HQ-OAR-2025-0194-4775 | Comment submitted by Jason House |
| EPA-HQ-OAR-2025-0194-4776 | Comment submitted by Jay Jordan |
| EPA-HQ-OAR-2025-0194-4777 | Comment submitted by Victor Helenic |
| EPA-HQ-OAR-2025-0194-4778 | Comment submitted by Marg Blaker |
| EPA-HQ-OAR-2025-0194-4779 | Comment submitted by Kevin Rapf |
| EPA-HQ-OAR-2025-0194-4780 | Comment submitted by Jason A Martin |
| EPA-HQ-OAR-2025-0194-4781 | Comment submitted by Keine Grey |
| EPA-HQ-OAR-2025-0194-4782 | Comment submitted by Jesse Young |
| EPA-HQ-OAR-2025-0194-4783 | Comment submitted by Michael Millet |
| EPA-HQ-OAR-2025-0194-4784 | Comment submitted by Jan Porter |
| EPA-HQ-OAR-2025-0194-4785 | Comment submitted by J. Backman |
| EPA-HQ-OAR-2025-0194-4786 | Comment submitted by Tamera Holt |
| EPA-HQ-OAR-2025-0194-4787 | Comment submitted by Edward Radin |
| EPA-HQ-OAR-2025-0194-4788 | Comment submitted by Harrison Lemke |
| EPA-HQ-OAR-2025-0194-4789 | Comment submitted by Luke Hamlet |
| EPA-HQ-OAR-2025-0194-4790 | Comment submitted by Paula Jackson |
| EPA-HQ-OAR-2025-0194-4791 | Comment submitted by Ron Cash |
| EPA-HQ-OAR-2025-0194-4792 | Comment submitted by Ross Pfingsten |
| EPA-HQ-OAR-2025-0194-4793 | Comment submitted by Stephanie Larsen-Garry |
| EPA-HQ-OAR-2025-0194-4794 | Comment submitted by James Hays |
| EPA-HQ-OAR-2025-0194-4795 | Comment submitted by Jim Hays |
| EPA-HQ-OAR-2025-0194-4796 | Comment submitted by Joanmarie Del Vecchio |
| EPA-HQ-OAR-2025-0194-4797 | Comment submitted by Scott Allman |
| EPA-HQ-OAR-2025-0194-4798 | Comment submitted by John Citizen |
| EPA-HQ-OAR-2025-0194-4799 | Comment submitted by Wanderley Ceschim |
| EPA-HQ-OAR-2025-0194-4800 | Comment submitted by Karen Bell |
| EPA-HQ-OAR-2025-0194-4801 | Comment submitted by Haydon Rochester Jr. |
| EPA-HQ-OAR-2025-0194-4802 | Comment submitted by Michael Lindner |
| EPA-HQ-OAR-2025-0194-4803 | Comment submitted by Mitylene Myhr |
| EPA-HQ-OAR-2025-0194-4804 | Comment submitted by Tim Lewis |
| EPA-HQ-OAR-2025-0194-4805 | Comment submitted by Elizabeth Brant |
| EPA-HQ-OAR-2025-0194-4806 | Comment submitted by Lois Nokleby |
| EPA-HQ-OAR-2025-0194-4807 | Comment submitted by James Gatannah |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4808 | Comment submitted by Mary Dorsey |
| EPA-HQ-OAR-2025-0194-4809 | Comment submitted by Lynnard Barnes |
| EPA-HQ-OAR-2025-0194-4810 | Comment submitted by Otto Ammer |
| EPA-HQ-OAR-2025-0194-4811 | Comment submitted by PC Trucking |
| EPA-HQ-OAR-2025-0194-4812 | Comment submitted by Sarah Polumsky |
| EPA-HQ-OAR-2025-0194-4813 | Comment submitted by Ryan Jones |
| EPA-HQ-OAR-2025-0194-4814 | Comment submitted by Sara Mast |
| EPA-HQ-OAR-2025-0194-4815 | Comment submitted by Michael Brandi |
| EPA-HQ-OAR-2025-0194-4816 | Comment submitted by Evan Wiederspan |
| EPA-HQ-OAR-2025-0194-4817 | Comment submitted by Yann Achard |
| EPA-HQ-OAR-2025-0194-4818 | Comment submitted by Henry Williams Jr. |
| EPA-HQ-OAR-2025-0194-4819 | Comment submitted by Revel Architecture & Design |
| EPA-HQ-OAR-2025-0194-4820 | Comment submitted by Lorna Condit |
| EPA-HQ-OAR-2025-0194-4821 | Comment submitted by Rob Hill |
| EPA-HQ-OAR-2025-0194-4822 | Comment submitted by Margaret Kelley |
| EPA-HQ-OAR-2025-0194-4823 | Comment submitted by Lia Cowley |
| EPA-HQ-OAR-2025-0194-4824 | Comment submitted by Ellen Maidman Tanner |
| EPA-HQ-OAR-2025-0194-4825 | Comment submitted by Mark Tabbert |
| EPA-HQ-OAR-2025-0194-4826 | Comment submitted by Kenna Kinneer |
| EPA-HQ-OAR-2025-0194-4827 | Comment submitted by Geoff Chadsey |
| EPA-HQ-OAR-2025-0194-4828 | Comment submitted by Vincent Shine |
| EPA-HQ-OAR-2025-0194-4829 | Comment submitted by Linda Goldenhar |
| EPA-HQ-OAR-2025-0194-4830 | Comment submitted by Lisa Howard |
| EPA-HQ-OAR-2025-0194-4831 | Comment submitted by John Vanellis |
| EPA-HQ-OAR-2025-0194-4832 | Comment submitted by Evelyn Horan |
| EPA-HQ-OAR-2025-0194-4833 | Comment submitted by Joel Ferry |
| EPA-HQ-OAR-2025-0194-4834 | Comment submitted by Joan Williams |
| EPA-HQ-OAR-2025-0194-4835 | Comment submitted by Joseph Schmidinger |
| EPA-HQ-OAR-2025-0194-4836 | Comment submitted by Gavin Bowman |
| EPA-HQ-OAR-2025-0194-4837 | Comment submitted by Susan J. Reed |
| EPA-HQ-OAR-2025-0194-4838 | Comment submitted by Virginia Bush |
| EPA-HQ-OAR-2025-0194-4839 | Comment submitted by Linda Cunningham |
| EPA-HQ-OAR-2025-0194-4840 | Comment submitted by Nancy Fly Guenther |
| EPA-HQ-OAR-2025-0194-4841 | Comment submitted by Joan Chapman |
| EPA-HQ-OAR-2025-0194-4842 | Comment submitted by Margaret Sprug |
| EPA-HQ-OAR-2025-0194-4843 | Comment submitted by James Haasch |
| EPA-HQ-OAR-2025-0194-4844 | Comment submitted by Robert Simeone |
| EPA-HQ-OAR-2025-0194-4845 | Comment submitted by James Nicolow |
| EPA-HQ-OAR-2025-0194-4846 | Comment submitted by Zoe Warner |
| EPA-HQ-OAR-2025-0194-4847 | Comment submitted by Kim Smith |
| EPA-HQ-OAR-2025-0194-4848 | Comment submitted by Megan Greenfield |
| EPA-HQ-OAR-2025-0194-4849 | Comment submitted by Ralph Robinson |
| EPA-HQ-OAR-2025-0194-4850 | Comment submitted by George Reeves |
| EPA-HQ-OAR-2025-0194-4851 | Comment submitted by Jennifer Wootson |
| EPA-HQ-OAR-2025-0194-4852 | Comment submitted by Janice Habermehl |
| EPA-HQ-OAR-2025-0194-4853 | Comment submitted by Jerome Quinn |
| EPA-HQ-OAR-2025-0194-4854 | Comment submitted by Jean Autrey |
| EPA-HQ-OAR-2025-0194-4855 | Comment submitted by Jacob Plummer |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4856 | Comment submitted by Meryl Lowell |
| EPA-HQ-OAR-2025-0194-4857 | Comment submitted by Peter Jones |
| EPA-HQ-OAR-2025-0194-4858 | Comment submitted by Palmer Schooley |
| EPA-HQ-OAR-2025-0194-4859 | Comment submitted by Phillip Carey |
| EPA-HQ-OAR-2025-0194-4860 | Comment submitted by George Turnbull |
| EPA-HQ-OAR-2025-0194-4861 | Comment submitted by Joe Raisen |
| EPA-HQ-OAR-2025-0194-4862 | Comment submitted by Robert  Frank |
| EPA-HQ-OAR-2025-0194-4863 | Comment submitted by Jonathan Stott |
| EPA-HQ-OAR-2025-0194-4864 | Comment submitted by Kevin  Mulligan |
| EPA-HQ-OAR-2025-0194-4865 | Comment submitted by Timothy Birch |
| EPA-HQ-OAR-2025-0194-4866 | Comment submitted by Krunal Patel |
| EPA-HQ-OAR-2025-0194-4867 | Comment submitted by J. N. (no surname provided) |
| EPA-HQ-OAR-2025-0194-4868 | Comment submitted by Ellen Zweibel |
| EPA-HQ-OAR-2025-0194-4869 | Comment submitted by Mike Aberle |
| EPA-HQ-OAR-2025-0194-4870 | Comment submitted by Karen Kinney |
| EPA-HQ-OAR-2025-0194-4871 | Comment submitted by Gary Dube |
| EPA-HQ-OAR-2025-0194-4872 | Comment submitted by Susan McSwain |
| EPA-HQ-OAR-2025-0194-4873 | Comment submitted by Matt Rigney |
| EPA-HQ-OAR-2025-0194-4874 | Comment submitted by Ralph Craig |
| EPA-HQ-OAR-2025-0194-4875 | Comment submitted by Java Mountain |
| EPA-HQ-OAR-2025-0194-4876 | Comment submitted by Mary Schilling |
| EPA-HQ-OAR-2025-0194-4877 | Comment submitted by Rose  Ediger |
| EPA-HQ-OAR-2025-0194-4878 | Comment submitted by Kurt Anderson |
| EPA-HQ-OAR-2025-0194-4879 | Comment submitted by Sarah Shanley |
| EPA-HQ-OAR-2025-0194-4880 | Comment submitted by Laurie Schneider |
| EPA-HQ-OAR-2025-0194-4881 | Comment submitted by Michael Matthews |
| EPA-HQ-OAR-2025-0194-4882 | Comment submitted by Leon Van Steen |
| EPA-HQ-OAR-2025-0194-4883 | Comment submitted by Jac Bird |
| EPA-HQ-OAR-2025-0194-4884 | Comment submitted by Michael Herz |
| EPA-HQ-OAR-2025-0194-4885 | Comment submitted by Logan Hertzler |
| EPA-HQ-OAR-2025-0194-4886 | Comment submitted by Elisabeth Bechmann |
| EPA-HQ-OAR-2025-0194-4887 | Comment submitted by Frank Allen |
| EPA-HQ-OAR-2025-0194-4888 | Comment submitted by Greg Loftus |
| EPA-HQ-OAR-2025-0194-4889 | Comment submitted by Jared Woods |
| EPA-HQ-OAR-2025-0194-4890 | Comment submitted by Ezra Potter |
| EPA-HQ-OAR-2025-0194-4891 | Comment submitted by Ethan Bennett |
| EPA-HQ-OAR-2025-0194-4892 | Comment submitted by Mike Stamper |
| EPA-HQ-OAR-2025-0194-4893 | Comment submitted by William Patrick |
| EPA-HQ-OAR-2025-0194-4894 | Comment submitted by Nicolas Huffman |
| EPA-HQ-OAR-2025-0194-4895 | Comment submitted by Emily Chorney-Manno |
| EPA-HQ-OAR-2025-0194-4896 | Comment submitted by Laura Miller-Hill |
| EPA-HQ-OAR-2025-0194-4897 | Comment submitted by Rick Linke |
| EPA-HQ-OAR-2025-0194-4898 | Comment submitted by James Rowe |
| EPA-HQ-OAR-2025-0194-4899 | Comment submitted by James Nonyadamnbiz |
| EPA-HQ-OAR-2025-0194-4900 | Comment submitted by James Wright |
| EPA-HQ-OAR-2025-0194-4901 | Comment submitted by Sarah Rosenberg |
| EPA-HQ-OAR-2025-0194-4902 | Comment submitted by Susan Vorsanger |
| EPA-HQ-OAR-2025-0194-4903 | Comment submitted by Sarah Bates |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4904 | Comment submitted by Kim Grayson |
| EPA-HQ-OAR-2025-0194-4905 | Comment submitted by Frank Wissler |
| EPA-HQ-OAR-2025-0194-4906 | Comment submitted by Naomi Bailis |
| EPA-HQ-OAR-2025-0194-4907 | Comment submitted by Vincent Farina |
| EPA-HQ-OAR-2025-0194-4908 | Comment submitted by Victoria Gordon |
| EPA-HQ-OAR-2025-0194-4909 | Comment submitted by Victor Ambros |
| EPA-HQ-OAR-2025-0194-4910 | Comment submitted by Philippa Gasnier |
| EPA-HQ-OAR-2025-0194-4911 | Comment submitted by Jeff Gray |
| EPA-HQ-OAR-2025-0194-4912 | Comment submitted by Todd Holland |
| EPA-HQ-OAR-2025-0194-4913 | Comment submitted by Steve Hitch |
| EPA-HQ-OAR-2025-0194-4914 | Comment submitted by Paul Kim |
| EPA-HQ-OAR-2025-0194-4915 | Comment submitted by Randy Fuchs |
| EPA-HQ-OAR-2025-0194-4916 | Comment submitted by Emily Phillips |
| EPA-HQ-OAR-2025-0194-4917 | Comment submitted by Jaime Devine |
| EPA-HQ-OAR-2025-0194-4918 | Comment submitted by Jonathan Gray |
| EPA-HQ-OAR-2025-0194-4919 | Comment submitted by Gonzalo Dominguez |
| EPA-HQ-OAR-2025-0194-4920 | Comment submitted by Jacob Emrich |
| EPA-HQ-OAR-2025-0194-4921 | Comment submitted by Greg Sutherlin |
| EPA-HQ-OAR-2025-0194-4922 | Comment submitted by Kathy  Bartolomeo |
| EPA-HQ-OAR-2025-0194-4923 | Comment submitted by Larry and Patrice  Mollica |
| EPA-HQ-OAR-2025-0194-4924 | Comment submitted by Jackie Cash-Rolland |
| EPA-HQ-OAR-2025-0194-4925 | Comment submitted by Lester Miller |
| EPA-HQ-OAR-2025-0194-4926 | Comment submitted by Eleanor Thomas |
| EPA-HQ-OAR-2025-0194-4927 | Comment submitted by Holly Greenfield |
| EPA-HQ-OAR-2025-0194-4928 | Comment submitted by Elise Walker |
| EPA-HQ-OAR-2025-0194-4929 | Comment submitted by Janet Senf |
| EPA-HQ-OAR-2025-0194-4930 | Comment submitted by Jon Ziegler |
| EPA-HQ-OAR-2025-0194-4931 | Comment submitted by Nancy Garret |
| EPA-HQ-OAR-2025-0194-4932 | Comment submitted by Laura White |
| EPA-HQ-OAR-2025-0194-4933 | Comment submitted by Jessica Clark |
| EPA-HQ-OAR-2025-0194-4934 | Comment submitted by Michelle  Boehm |
| EPA-HQ-OAR-2025-0194-4935 | Comment submitted by Stephen Eubank |
| EPA-HQ-OAR-2025-0194-4936 | Comment submitted by Juliane  Diamond |
| EPA-HQ-OAR-2025-0194-4937 | Comment submitted by Wayne Young |
| EPA-HQ-OAR-2025-0194-4938 | Comment submitted by Michelle Bushneff |
| EPA-HQ-OAR-2025-0194-4939 | Comment submitted by Scott Simmons |
| EPA-HQ-OAR-2025-0194-4940 | Comment submitted by Gary Fifield |
| EPA-HQ-OAR-2025-0194-4941 | Comment submitted by Katherine Kalant |
| EPA-HQ-OAR-2025-0194-4942 | Comment submitted by Jons Blumenthal |
| EPA-HQ-OAR-2025-0194-4943 | Comment submitted by Morgan Mouchka |
| EPA-HQ-OAR-2025-0194-4944 | Comment submitted by Thomas Haviland |
| EPA-HQ-OAR-2025-0194-4945 | Comment submitted by Vivian Lumbard |
| EPA-HQ-OAR-2025-0194-4946 | Comment submitted by Jane Broughton |
| EPA-HQ-OAR-2025-0194-4947 | Comment submitted by Fox and James Inc |
| EPA-HQ-OAR-2025-0194-4948 | Comment submitted by Laura Cowperthwaite |
| EPA-HQ-OAR-2025-0194-4949 | Comment submitted by Joshua Borichewski |
| EPA-HQ-OAR-2025-0194-4950 | Comment submitted by Lori Anne Parker-Danley |
| EPA-HQ-OAR-2025-0194-4951 | Comment submitted by Eric Bakeman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-4952 | Comment submitted by Patricia Harris |
| EPA-HQ-OAR-2025-0194-4953 | Comment submitted by John Danley |
| EPA-HQ-OAR-2025-0194-4954 | Comment submitted by John Boden |
| EPA-HQ-OAR-2025-0194-4955 | Comment submitted by Elana Perkoff |
| EPA-HQ-OAR-2025-0194-4956 | Comment submitted by Hunter Barbosa |
| EPA-HQ-OAR-2025-0194-4957 | Comment submitted by Edward  Hamilton |
| EPA-HQ-OAR-2025-0194-4958 | Comment submitted by Kevin Mueller |
| EPA-HQ-OAR-2025-0194-4959 | Comment submitted by Jeremy Ehrlich |
| EPA-HQ-OAR-2025-0194-4960 | Comment submitted by Fran Becker |
| EPA-HQ-OAR-2025-0194-4961 | Comment submitted by Rhona Schwartz |
| EPA-HQ-OAR-2025-0194-4962 | Comment submitted by Kevin Waterman |
| EPA-HQ-OAR-2025-0194-4963 | Comment submitted by Gary German |
| EPA-HQ-OAR-2025-0194-4964 | Comment submitted by Nora Newcombe |
| EPA-HQ-OAR-2025-0194-4965 | Comment submitted by John McLaugh |
| EPA-HQ-OAR-2025-0194-4966 | Comment submitted by Elizabeth Ruark |
| EPA-HQ-OAR-2025-0194-4967 | Comment submitted by Isabella Rauch |
| EPA-HQ-OAR-2025-0194-4968 | Comment submitted by Joshua Anderson |
| EPA-HQ-OAR-2025-0194-4969 | Comment submitted by Gabriela King |
| EPA-HQ-OAR-2025-0194-4970 | Comment submitted by Nicole Lucevic |
| EPA-HQ-OAR-2025-0194-4971 | Comment submitted by Natasha Yergin |
| EPA-HQ-OAR-2025-0194-4972 | Comment submitted by Lauri Munroe-Hultman |
| EPA-HQ-OAR-2025-0194-4973 | Comment submitted by Misael Ramos |
| EPA-HQ-OAR-2025-0194-4974 | Comment submitted by Natalie Runnerstrom |
| EPA-HQ-OAR-2025-0194-4975 | Comment submitted by Shannon Griffin |
| EPA-HQ-OAR-2025-0194-4976 | Comment submitted by Jeffrey Schomer |
| EPA-HQ-OAR-2025-0194-4977 | Comment submitted by Lynn Hayes |
| EPA-HQ-OAR-2025-0194-4978 | Comment submitted by Stephen Johnson |
| EPA-HQ-OAR-2025-0194-4979 | Comment submitted by E. Louis Priem |
| EPA-HQ-OAR-2025-0194-4980 | Comment submitted by Joseph Pepe |
| EPA-HQ-OAR-2025-0194-4981 | Comment submitted by Stephen Snell |
| EPA-HQ-OAR-2025-0194-4982 | Comment submitted by William  Johnson |
| EPA-HQ-OAR-2025-0194-4983 | Comment submitted by Jolean Wegner |
| EPA-HQ-OAR-2025-0194-4984 | Comment submitted by Mary Tindukasiri |
| EPA-HQ-OAR-2025-0194-4985 | Comment submitted by Eclipse Diamond |
| EPA-HQ-OAR-2025-0194-4986 | Comment submitted by Ken Roginski |
| EPA-HQ-OAR-2025-0194-4987 | Comment submitted by Jennifer Childers |
| EPA-HQ-OAR-2025-0194-4988 | Comment submitted by Jenny  Kastner |
| EPA-HQ-OAR-2025-0194-4989 | Comment submitted by Rebecca Nimmons |
| EPA-HQ-OAR-2025-0194-4990 | Comment submitted by Erika Gesue |
| EPA-HQ-OAR-2025-0194-4991 | Comment submitted by Eloise Bradham |
| EPA-HQ-OAR-2025-0194-4992 | Comment submitted by Pamela Orgill |
| EPA-HQ-OAR-2025-0194-4993 | Comment submitted by Judy Matthews |
| EPA-HQ-OAR-2025-0194-4994 | Comment submitted by Karl Hanzel |
| EPA-HQ-OAR-2025-0194-4995 | Comment submitted by Pat Layden |
| EPA-HQ-OAR-2025-0194-4996 | Comment submitted by Eric Schwartz |
| EPA-HQ-OAR-2025-0194-4997 | Comment submitted by Julianne Walsh |
| EPA-HQ-OAR-2025-0194-4998 | Comment submitted by Pamela Doran |
| EPA-HQ-OAR-2025-0194-4999 | Comment submitted by Kevin O'Carroll |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5000 | Comment submitted by Seana Parker-Dalton |
| EPA-HQ-OAR-2025-0194-5001 | Comment submitted by Jaen Lawrence |
| EPA-HQ-OAR-2025-0194-5002 | Comment submitted by Gabriela Romanow |
| EPA-HQ-OAR-2025-0194-5003 | Comment submitted by Ed Parks |
| EPA-HQ-OAR-2025-0194-5004 | Comment submitted by Laura Hayes |
| EPA-HQ-OAR-2025-0194-5005 | Comment submitted by Steve  Savitch |
| EPA-HQ-OAR-2025-0194-5006 | Comment submitted by Lara Hause |
| EPA-HQ-OAR-2025-0194-5007 | Comment submitted by Kaylee Morris |
| EPA-HQ-OAR-2025-0194-5008 | Comment submitted by Joan Conca |
| EPA-HQ-OAR-2025-0194-5009 | Comment submitted by Solo Greene |
| EPA-HQ-OAR-2025-0194-5010 | Comment submitted by Kathleen Hynes |
| EPA-HQ-OAR-2025-0194-5011 | Comment submitted by Hugh Hazelton |
| EPA-HQ-OAR-2025-0194-5012 | Comment submitted by Nick Hammer |
| EPA-HQ-OAR-2025-0194-5013 | Comment submitted by Robert Golden |
| EPA-HQ-OAR-2025-0194-5014 | Comment submitted by Marshall Anderson |
| EPA-HQ-OAR-2025-0194-5015 | Comment submitted by Katherine Campbell |
| EPA-HQ-OAR-2025-0194-5016 | Comment submitted by Zein Delgado Jr. |
| EPA-HQ-OAR-2025-0194-5017 | Comment submitted by Patrick Halley |
| EPA-HQ-OAR-2025-0194-5018 | Comment submitted by Tabita Wright |
| EPA-HQ-OAR-2025-0194-5019 | Comment submitted by N. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5020 | Comment submitted by Jennifer Roller |
| EPA-HQ-OAR-2025-0194-5021 | Comment submitted by Louis Gauci |
| EPA-HQ-OAR-2025-0194-5022 | Comment submitted by John Cavuoto |
| EPA-HQ-OAR-2025-0194-5023 | Comment submitted by Jesse Okie |
| EPA-HQ-OAR-2025-0194-5024 | Comment submitted by Stacy Woeppel |
| EPA-HQ-OAR-2025-0194-5025 | Comment submitted by Pete Muñoz-Cowan |
| EPA-HQ-OAR-2025-0194-5026 | Comment submitted by Rebecca Nolen |
| EPA-HQ-OAR-2025-0194-5027 | Comment submitted by Jena Piccolo |
| EPA-HQ-OAR-2025-0194-5028 | Comment submitted by Elizabeth C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5029 | Comment submitted by Earth Neighborhood Productions |
| EPA-HQ-OAR-2025-0194-5030 | Comment submitted by Michael  Mahaffa |
| EPA-HQ-OAR-2025-0194-5031 | Comment submitted by Matthew Shaw |
| EPA-HQ-OAR-2025-0194-5032 | Comment submitted by Mohsin Qadri |
| EPA-HQ-OAR-2025-0194-5033 | Comment submitted by Harley Brown |
| EPA-HQ-OAR-2025-0194-5034 | Comment submitted by Lynda Dawson |
| EPA-HQ-OAR-2025-0194-5035 | Comment submitted by Tim Kelly |
| EPA-HQ-OAR-2025-0194-5036 | Comment submitted by Paul Berland |
| EPA-HQ-OAR-2025-0194-5037 | Comment submitted by Sandra Morey |
| EPA-HQ-OAR-2025-0194-5038 | Comment submitted by Rebecca Carter |
| EPA-HQ-OAR-2025-0194-5039 | Comment submitted by Greg D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5040 | Comment submitted by William Hoehnke |
| EPA-HQ-OAR-2025-0194-5041 | Comment submitted by Ruth Foster |
| EPA-HQ-OAR-2025-0194-5042 | Comment submitted by Louise Priest |
| EPA-HQ-OAR-2025-0194-5043 | Comment submitted by Jean Naples |
| EPA-HQ-OAR-2025-0194-5044 | Comment submitted by Lauren M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5045 | Comment submitted by Jack Johnson |
| EPA-HQ-OAR-2025-0194-5046 | Comment submitted by Randall Willard |
| EPA-HQ-OAR-2025-0194-5047 | Comment submitted by Keri Leake |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5048 | Comment submitted by Odette Mucha |
| EPA-HQ-OAR-2025-0194-5049 | Comment submitted by Ronald Walker |
| EPA-HQ-OAR-2025-0194-5050 | Comment submitted by Sarah Riley |
| EPA-HQ-OAR-2025-0194-5051 | Comment submitted by Pascal Bulcher |
| EPA-HQ-OAR-2025-0194-5052 | Comment submitted by Teresa Friend |
| EPA-HQ-OAR-2025-0194-5053 | Comment submitted by Patrick Meegan |
| EPA-HQ-OAR-2025-0194-5054 | Comment submitted by Rachel Gates |
| EPA-HQ-OAR-2025-0194-5055 | Comment submitted by Frank Cappabianca |
| EPA-HQ-OAR-2025-0194-5056 | Comment submitted by Marjorie White |
| EPA-HQ-OAR-2025-0194-5057 | Comment submitted by James Ostrand |
| EPA-HQ-OAR-2025-0194-5058 | Comment submitted by Moses Miller |
| EPA-HQ-OAR-2025-0194-5059 | Comment submitted by John Kennedy |
| EPA-HQ-OAR-2025-0194-5060 | Comment submitted by KaraLea Follmer |
| EPA-HQ-OAR-2025-0194-5061 | Comment submitted by Elizabeth Smit |
| EPA-HQ-OAR-2025-0194-5062 | Comment submitted by Jennifer Morrow |
| EPA-HQ-OAR-2025-0194-5063 | Comment submitted by Greg Calkins |
| EPA-HQ-OAR-2025-0194-5064 | Comment submitted by Elisabeth Kwak-Hefferan |
| EPA-HQ-OAR-2025-0194-5065 | Comment submitted by Susan Dewitz |
| EPA-HQ-OAR-2025-0194-5066 | Comment submitted by Paul Schlueter |
| EPA-HQ-OAR-2025-0194-5067 | Comment submitted by Karen Gale |
| EPA-HQ-OAR-2025-0194-5068 | Comment submitted by Michelle Kollmann |
| EPA-HQ-OAR-2025-0194-5069 | Comment submitted by Mike Dobesh |
| EPA-HQ-OAR-2025-0194-5070 | Comment submitted by Nick Fiorello |
| EPA-HQ-OAR-2025-0194-5071 | Comment submitted by Michael Lorton |
| EPA-HQ-OAR-2025-0194-5072 | Comment submitted by Raymond Sweet |
| EPA-HQ-OAR-2025-0194-5073 | Comment submitted by Tim Burkett |
| EPA-HQ-OAR-2025-0194-5074 | Comment submitted by Jeff Luoma |
| EPA-HQ-OAR-2025-0194-5075 | Comment submitted by Mark Roberts |
| EPA-HQ-OAR-2025-0194-5076 | Comment submitted by Mary Evans |
| EPA-HQ-OAR-2025-0194-5077 | Comment submitted by Juan Jimenez |
| EPA-HQ-OAR-2025-0194-5078 | Comment submitted by Stephanie Gregoire |
| EPA-HQ-OAR-2025-0194-5079 | Comment submitted by Nancy Wayne |
| EPA-HQ-OAR-2025-0194-5080 | Comment submitted by John Nader |
| EPA-HQ-OAR-2025-0194-5081 | Comment submitted by Gabriel Irvine-McDermott |
| EPA-HQ-OAR-2025-0194-5082 | Comment submitted by John Fyler |
| EPA-HQ-OAR-2025-0194-5083 | Comment submitted by Megan Daum |
| EPA-HQ-OAR-2025-0194-5084 | Comment submitted by Kevin O'Donnell |
| EPA-HQ-OAR-2025-0194-5085 | Comment submitted by Pamela McCarthy |
| EPA-HQ-OAR-2025-0194-5086 | Comment submitted by Nancy Smith |
| EPA-HQ-OAR-2025-0194-5087 | Comment submitted by Todd Shapley-Quinn |
| EPA-HQ-OAR-2025-0194-5088 | Comment submitted by Marina Candela |
| EPA-HQ-OAR-2025-0194-5089 | Comment submitted by Stephanie Hernandez |
| EPA-HQ-OAR-2025-0194-5090 | Comment submitted by Louise Balazs |
| EPA-HQ-OAR-2025-0194-5091 | Comment submitted by Mark Mildebrath |
| EPA-HQ-OAR-2025-0194-5092 | Comment submitted by Gabriella Green |
| EPA-HQ-OAR-2025-0194-5093 | Comment submitted by Sherry Cook |
| EPA-HQ-OAR-2025-0194-5094 | Comment submitted by Michael Moccia |
| EPA-HQ-OAR-2025-0194-5095 | Comment submitted by Maria McQuilkin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5096 | Comment submitted by Sara Morrison Neil |
| EPA-HQ-OAR-2025-0194-5097 | Comment submitted by Nancy Wallace |
| EPA-HQ-OAR-2025-0194-5098 | Comment submitted by SMD Howell |
| EPA-HQ-OAR-2025-0194-5099 | Comment submitted by Janna Kellinger |
| EPA-HQ-OAR-2025-0194-5100 | Comment submitted by Matt Lovell |
| EPA-HQ-OAR-2025-0194-5101 | Comment submitted by Richard Reuther |
| EPA-HQ-OAR-2025-0194-5102 | Comment submitted by Gerry VanHorn |
| EPA-HQ-OAR-2025-0194-5103 | Comment submitted by Jeremiah Johnson |
| EPA-HQ-OAR-2025-0194-5104 | Comment submitted by Patricia Hanavan |
| EPA-HQ-OAR-2025-0194-5105 | Comment submitted by Jane Meigs |
| EPA-HQ-OAR-2025-0194-5106 | Comment submitted by Ira Rosh |
| EPA-HQ-OAR-2025-0194-5107 | Comment submitted by Jared Howe |
| EPA-HQ-OAR-2025-0194-5108 | Comment submitted by Kathleen Brown |
| EPA-HQ-OAR-2025-0194-5109 | Comment submitted by Steve Wolf |
| EPA-HQ-OAR-2025-0194-5110 | Comment submitted by Mark Clark |
| EPA-HQ-OAR-2025-0194-5111 | Comment submitted by Kathleen Guinness |
| EPA-HQ-OAR-2025-0194-5112 | Comment submitted by Noreene Thibault Chen |
| EPA-HQ-OAR-2025-0194-5113 | Comment submitted by John Klock |
| EPA-HQ-OAR-2025-0194-5114 | Comment submitted by Meghan Janusz |
| EPA-HQ-OAR-2025-0194-5115 | Comment submitted by Sharon Boschert |
| EPA-HQ-OAR-2025-0194-5116 | Comment submitted by Ray Findley |
| EPA-HQ-OAR-2025-0194-5117 | Comment submitted by Margaret Gordon |
| EPA-HQ-OAR-2025-0194-5118 | Comment submitted by Susan Kane |
| EPA-HQ-OAR-2025-0194-5119 | Comment submitted by Emily Zido |
| EPA-HQ-OAR-2025-0194-5120 | Comment submitted by Steve Ferebee |
| EPA-HQ-OAR-2025-0194-5121 | Comment submitted by Rick Snee |
| EPA-HQ-OAR-2025-0194-5122 | Comment submitted by Jon Ricketson |
| EPA-HQ-OAR-2025-0194-5123 | Comment submitted by Jane Haltiwanger |
| EPA-HQ-OAR-2025-0194-5124 | Comment submitted by Mark Enterprises LLC |
| EPA-HQ-OAR-2025-0194-5125 | Comment submitted by Steve Zoller |
| EPA-HQ-OAR-2025-0194-5126 | Comment submitted by Patricia Williams |
| EPA-HQ-OAR-2025-0194-5127 | Comment submitted by Jonathan Katz |
| EPA-HQ-OAR-2025-0194-5128 | Comment submitted by Nancy Wightman |
| EPA-HQ-OAR-2025-0194-5129 | Comment submitted by Judith Glixon |
| EPA-HQ-OAR-2025-0194-5130 | Comment submitted by Rosalie Anders |
| EPA-HQ-OAR-2025-0194-5131 | Comment submitted by Susanna Nicholson |
| EPA-HQ-OAR-2025-0194-5132 | Comment submitted by Robin Walden |
| EPA-HQ-OAR-2025-0194-5133 | Comment submitted by Elisabeth Rix |
| EPA-HQ-OAR-2025-0194-5134 | Comment submitted by Hugh Walkup |
| EPA-HQ-OAR-2025-0194-5135 | Comment submitted by Virginia Stillman |
| EPA-HQ-OAR-2025-0194-5136 | Comment submitted by Peter Posluszny |
| EPA-HQ-OAR-2025-0194-5137 | Comment submitted by Mary Barr |
| EPA-HQ-OAR-2025-0194-5138 | Comment submitted by Melissa Lourie |
| EPA-HQ-OAR-2025-0194-5139 | Comment submitted by Marjorie Roemer |
| EPA-HQ-OAR-2025-0194-5140 | Comment submitted by Margie Matoba |
| EPA-HQ-OAR-2025-0194-5141 | Comment submitted by Leslie Banigan |
| EPA-HQ-OAR-2025-0194-5142 | Comment submitted by Gregory Caplan |
| EPA-HQ-OAR-2025-0194-5143 | Comment submitted by Julie Butler |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5144 | Comment submitted by Ethan Thorpe |
| EPA-HQ-OAR-2025-0194-5145 | Comment submitted by J. Silver |
| EPA-HQ-OAR-2025-0194-5146 | Comment submitted by Wendy Kortrey |
| EPA-HQ-OAR-2025-0194-5147 | Comment submitted by Vicki Sando |
| EPA-HQ-OAR-2025-0194-5148 | Comment submitted by Eric Speed |
| EPA-HQ-OAR-2025-0194-5149 | Comment submitted by Jeffrey DeSantis |
| EPA-HQ-OAR-2025-0194-5150 | Comment submitted by Gail Collins-Ranadive |
| EPA-HQ-OAR-2025-0194-5151 | Comment submitted by Mary Fifield |
| EPA-HQ-OAR-2025-0194-5152 | Comment submitted by Janet Nelson |
| EPA-HQ-OAR-2025-0194-5153 | Comment submitted by Martha Sewell |
| EPA-HQ-OAR-2025-0194-5154 | Comment submitted by Ellen Cantarow |
| EPA-HQ-OAR-2025-0194-5155 | Comment submitted by Fred Reed |
| EPA-HQ-OAR-2025-0194-5156 | Comment submitted by Elizabeth Murray |
| EPA-HQ-OAR-2025-0194-5157 | Comment submitted by Teresa Schneider |
| EPA-HQ-OAR-2025-0194-5158 | Comment submitted by John Bennett |
| EPA-HQ-OAR-2025-0194-5159 | Comment submitted by Mary Andrews |
| EPA-HQ-OAR-2025-0194-5160 | Comment submitted by Nancy Crewe |
| EPA-HQ-OAR-2025-0194-5161 | Comment submitted by Judith Finger |
| EPA-HQ-OAR-2025-0194-5162 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-5163 | Comment submitted by Laurie Mayers |
| EPA-HQ-OAR-2025-0194-5164 | Comment submitted by Marsha Qualey |
| EPA-HQ-OAR-2025-0194-5165 | Comment submitted by Peter Watson |
| EPA-HQ-OAR-2025-0194-5166 | Comment submitted by Ryan Millendez |
| EPA-HQ-OAR-2025-0194-5167 | Comment submitted by Joseph Vaughn |
| EPA-HQ-OAR-2025-0194-5168 | Comment submitted by Michelle Knoop |
| EPA-HQ-OAR-2025-0194-5169 | Comment submitted by Matt K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5170 | Comment submitted by Merle Savedow |
| EPA-HQ-OAR-2025-0194-5171 | Comment submitted by Laura Von Rosk |
| EPA-HQ-OAR-2025-0194-5172 | Comment submitted by Marcia Wick |
| EPA-HQ-OAR-2025-0194-5173 | Comment submitted by Ellen Johnson-Fay |
| EPA-HQ-OAR-2025-0194-5174 | Comment submitted by Ken Yasuhara |
| EPA-HQ-OAR-2025-0194-5175 | Comment submitted by Gail Machov |
| EPA-HQ-OAR-2025-0194-5176 | Comment submitted by Lyn Lowry |
| EPA-HQ-OAR-2025-0194-5177 | Comment submitted by Ernie Bourgeois |
| EPA-HQ-OAR-2025-0194-5178 | Comment submitted by Gregory Reichert |
| EPA-HQ-OAR-2025-0194-5179 | Comment submitted by Jack Lauer |
| EPA-HQ-OAR-2025-0194-5180 | Comment submitted by Patricia Burleson |
| EPA-HQ-OAR-2025-0194-5181 | Comment submitted by Twelves Bakes |
| EPA-HQ-OAR-2025-0194-5182 | Comment submitted by Lucy Smith |
| EPA-HQ-OAR-2025-0194-5183 | Comment submitted by Mike Mullins |
| EPA-HQ-OAR-2025-0194-5184 | Comment submitted by Sarah Kass |
| EPA-HQ-OAR-2025-0194-5185 | Comment submitted by Robin Oldham |
| EPA-HQ-OAR-2025-0194-5186 | Comment submitted by Jacob Sewell |
| EPA-HQ-OAR-2025-0194-5187 | Comment submitted by Robbie Berman |
| EPA-HQ-OAR-2025-0194-5188 | Comment submitted by Victoria Holdridge |
| EPA-HQ-OAR-2025-0194-5189 | Comment submitted by S. Hays |
| EPA-HQ-OAR-2025-0194-5190 | Comment submitted by Kay Smith |
| EPA-HQ-OAR-2025-0194-5191 | Comment submitted by John Weiss |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5192 | Comment submitted by Kristen Werner |
| EPA-HQ-OAR-2025-0194-5193 | Comment submitted by Julie Perkins |
| EPA-HQ-OAR-2025-0194-5194 | Comment submitted by Peter Fiala |
| EPA-HQ-OAR-2025-0194-5195 | Comment submitted by Jim Johannessen |
| EPA-HQ-OAR-2025-0194-5196 | Comment submitted by Lisa Harrison |
| EPA-HQ-OAR-2025-0194-5197 | Comment submitted by Elizabeth San Marco |
| EPA-HQ-OAR-2025-0194-5198 | Comment submitted by Greg Shue |
| EPA-HQ-OAR-2025-0194-5199 | Comment submitted by S. Lester |
| EPA-HQ-OAR-2025-0194-5200 | Comment submitted by Joe Nolt |
| EPA-HQ-OAR-2025-0194-5201 | Comment submitted by Jesse Golden |
| EPA-HQ-OAR-2025-0194-5202 | Comment submitted by Russell Hart |
| EPA-HQ-OAR-2025-0194-5203 | Comment submitted by Mia Cavener |
| EPA-HQ-OAR-2025-0194-5204 | Comment submitted by Rhane Collier |
| EPA-HQ-OAR-2025-0194-5205 | Comment submitted by Miranda Meyer |
| EPA-HQ-OAR-2025-0194-5206 | Comment submitted by Peggy Fry |
| EPA-HQ-OAR-2025-0194-5207 | Comment submitted by Suzanne Fernstrom |
| EPA-HQ-OAR-2025-0194-5208 | Comment submitted by Mike Lapointe |
| EPA-HQ-OAR-2025-0194-5209 | Comment submitted by Sydney Sewall |
| EPA-HQ-OAR-2025-0194-5210 | Comment submitted by Lesley Gordon |
| EPA-HQ-OAR-2025-0194-5211 | Comment submitted by Janet Bent |
| EPA-HQ-OAR-2025-0194-5212 | Comment submitted by Kate Pate |
| EPA-HQ-OAR-2025-0194-5213 | Comment submitted by Janet Zanetto |
| EPA-HQ-OAR-2025-0194-5214 | Comment submitted by Rebecca Taylor |
| EPA-HQ-OAR-2025-0194-5215 | Comment submitted by Jeff Green |
| EPA-HQ-OAR-2025-0194-5216 | Comment submitted by Sarah Gudernatch Smith |
| EPA-HQ-OAR-2025-0194-5217 | Comment submitted by Lynette Bech |
| EPA-HQ-OAR-2025-0194-5218 | Comment submitted by Randy Arnold |
| EPA-HQ-OAR-2025-0194-5219 | Comment submitted by Michael Perrone |
| EPA-HQ-OAR-2025-0194-5220 | Comment submitted by Robert Moskowitz |
| EPA-HQ-OAR-2025-0194-5221 | Comment submitted by Vivian Deutsch |
| EPA-HQ-OAR-2025-0194-5222 | Comment submitted by Sandra Simon |
| EPA-HQ-OAR-2025-0194-5223 | Comment submitted by Maytal Ab |
| EPA-HQ-OAR-2025-0194-5224 | Comment submitted by Kathy Seal |
| EPA-HQ-OAR-2025-0194-5225 | Comment submitted by Miriam Kirscht |
| EPA-HQ-OAR-2025-0194-5226 | Comment submitted by Elizabeth Seubert |
| EPA-HQ-OAR-2025-0194-5227 | Comment submitted by K. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5228 | Comment submitted by Kevin Smith |
| EPA-HQ-OAR-2025-0194-5229 | Comment submitted by Scheryn Pratt |
| EPA-HQ-OAR-2025-0194-5230 | Comment submitted by Mark Vossler |
| EPA-HQ-OAR-2025-0194-5231 | Comment submitted by Laura  White |
| EPA-HQ-OAR-2025-0194-5232 | Comment submitted by Rendi Williams |
| EPA-HQ-OAR-2025-0194-5233 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-5234 | Comment submitted by Lauren Leitkowski |
| EPA-HQ-OAR-2025-0194-5235 | Comment submitted by Valentina Jaramillo |
| EPA-HQ-OAR-2025-0194-5236 | Comment submitted by Matt Kerber |
| EPA-HQ-OAR-2025-0194-5237 | Comment submitted by Richard Johnson |
| EPA-HQ-OAR-2025-0194-5238 | Comment submitted by Randy Jones |
| EPA-HQ-OAR-2025-0194-5239 | Comment submitted by Edward Acosta |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5240 | Comment submitted by Jeff Helmcamp |
| EPA-HQ-OAR-2025-0194-5241 | Comment submitted by Thomas  Torres |
| EPA-HQ-OAR-2025-0194-5242 | Comment submitted by Susan Babbitt |
| EPA-HQ-OAR-2025-0194-5243 | Comment submitted by Elizabeth Cable |
| EPA-HQ-OAR-2025-0194-5244 | Comment submitted by Scott Lagaard |
| EPA-HQ-OAR-2025-0194-5245 | Comment submitted by Hunter  Michaud |
| EPA-HQ-OAR-2025-0194-5246 | Comment submitted by Lisa Sittler |
| EPA-HQ-OAR-2025-0194-5247 | Comment submitted by Warren Daniels |
| EPA-HQ-OAR-2025-0194-5248 | Comment submitted by Nancy Harrison |
| EPA-HQ-OAR-2025-0194-5249 | Comment submitted by Matthew Mire |
| EPA-HQ-OAR-2025-0194-5250 | Comment submitted by Victoria Olson |
| EPA-HQ-OAR-2025-0194-5251 | Comment submitted by Ronald Small |
| EPA-HQ-OAR-2025-0194-5252 | Comment submitted by Michael Jones |
| EPA-HQ-OAR-2025-0194-5253 | Comment submitted by Rachael Ludwick |
| EPA-HQ-OAR-2025-0194-5254 | Comment submitted by Jim Vogt |
| EPA-HQ-OAR-2025-0194-5255 | Comment submitted by Lars Morales |
| EPA-HQ-OAR-2025-0194-5256 | Comment submitted by Karen Kremer |
| EPA-HQ-OAR-2025-0194-5257 | Comment submitted by Patricia Hall |
| EPA-HQ-OAR-2025-0194-5258 | Comment submitted by Zack Gore |
| EPA-HQ-OAR-2025-0194-5259 | Comment submitted by Pierre Hendricks |
| EPA-HQ-OAR-2025-0194-5260 | Comment submitted by Susan Peirce |
| EPA-HQ-OAR-2025-0194-5261 | Comment submitted by Marybeth Rose |
| EPA-HQ-OAR-2025-0194-5262 | Comment submitted by Norman Bishop |
| EPA-HQ-OAR-2025-0194-5263 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-5264 | Comment submitted by Helen Kowalski |
| EPA-HQ-OAR-2025-0194-5265 | Comment submitted by Valerie Wagner |
| EPA-HQ-OAR-2025-0194-5266 | Comment submitted by John Finn |
| EPA-HQ-OAR-2025-0194-5267 | Comment submitted by Jerome McConnon |
| EPA-HQ-OAR-2025-0194-5268 | Comment submitted by Matthew Wilson |
| EPA-HQ-OAR-2025-0194-5269 | Comment submitted by Sheila Krstevski |
| EPA-HQ-OAR-2025-0194-5270 | Comment submitted by Patrick Todey |
| EPA-HQ-OAR-2025-0194-5271 | Comment submitted by Mason Markham |
| EPA-HQ-OAR-2025-0194-5272 | Comment submitted by Wayne Morgan |
| EPA-HQ-OAR-2025-0194-5273 | Comment submitted by Kathy Cott |
| EPA-HQ-OAR-2025-0194-5274 | Comment submitted by L. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5275 | Comment submitted by Savannah Good |
| EPA-HQ-OAR-2025-0194-5276 | Comment submitted by Greg Linder |
| EPA-HQ-OAR-2025-0194-5277 | Comment submitted by Sharon Gillooly |
| EPA-HQ-OAR-2025-0194-5278 | Comment submitted by Kathryn Williamson |
| EPA-HQ-OAR-2025-0194-5279 | Comment submitted by Robyn Kube |
| EPA-HQ-OAR-2025-0194-5280 | Comment submitted by Laura (no surname provided) |
| EPA-HQ-OAR-2025-0194-5281 | Comment submitted by Michael Gore |
| EPA-HQ-OAR-2025-0194-5282 | Comment submitted by Heather R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5283 | Comment submitted by Matthew Lundy |
| EPA-HQ-OAR-2025-0194-5284 | Comment submitted by Nathan Ferrell |
| EPA-HQ-OAR-2025-0194-5285 | Comment submitted by Robert Baumgardner |
| EPA-HQ-OAR-2025-0194-5286 | Comment submitted by Isaac Rivas |
| EPA-HQ-OAR-2025-0194-5287 | Comment submitted by Elizabeth  Flint |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5288 | Comment submitted by Paul Anderson |
| EPA-HQ-OAR-2025-0194-5289 | Comment submitted by Rebecca Dickson |
| EPA-HQ-OAR-2025-0194-5290 | Comment submitted by Jeff Gipson |
| EPA-HQ-OAR-2025-0194-5291 | Comment submitted by Nancy Vedder-Shults |
| EPA-HQ-OAR-2025-0194-5292 | Comment submitted by Kimberly King |
| EPA-HQ-OAR-2025-0194-5293 | Comment submitted by Linda Campbell |
| EPA-HQ-OAR-2025-0194-5294 | Comment submitted by Patricia Parcells |
| EPA-HQ-OAR-2025-0194-5295 | Comment submitted by Richard Allen |
| EPA-HQ-OAR-2025-0194-5296 | Comment submitted by Ellen Hornstein |
| EPA-HQ-OAR-2025-0194-5297 | Comment submitted by Jon Pershke |
| EPA-HQ-OAR-2025-0194-5298 | Comment submitted by Robert Goodman |
| EPA-HQ-OAR-2025-0194-5299 | Comment submitted by Jeff Snyder |
| EPA-HQ-OAR-2025-0194-5300 | Comment submitted by Fiona Brady |
| EPA-HQ-OAR-2025-0194-5301 | Comment submitted by Jill Butler |
| EPA-HQ-OAR-2025-0194-5302 | Comment submitted by John Stevens |
| EPA-HQ-OAR-2025-0194-5303 | Comment submitted by Steven Ramsey |
| EPA-HQ-OAR-2025-0194-5304 | Comment submitted by Holly N. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5305 | Comment submitted by Elizabeth Wild |
| EPA-HQ-OAR-2025-0194-5306 | Comment submitted by Mary Kummer |
| EPA-HQ-OAR-2025-0194-5307 | Comment submitted by Elizabeth Dell |
| EPA-HQ-OAR-2025-0194-5308 | Comment submitted by Heather Chen-Yost |
| EPA-HQ-OAR-2025-0194-5309 | Comment submitted by Kathleen Wolf |
| EPA-HQ-OAR-2025-0194-5310 | Comment submitted by Marcus Key |
| EPA-HQ-OAR-2025-0194-5311 | Comment submitted by Jessica Darby |
| EPA-HQ-OAR-2025-0194-5312 | Comment submitted by Patricia Libbey |
| EPA-HQ-OAR-2025-0194-5313 | Comment submitted by Roger Sullivan |
| EPA-HQ-OAR-2025-0194-5314 | Comment submitted by E. A. Aguilar |
| EPA-HQ-OAR-2025-0194-5315 | Comment submitted by Karen  Loughlin |
| EPA-HQ-OAR-2025-0194-5316 | Comment submitted by Kira Biener |
| EPA-HQ-OAR-2025-0194-5317 | Comment submitted by John Sonin |
| EPA-HQ-OAR-2025-0194-5318 | Comment submitted by Jennifer Hardee |
| EPA-HQ-OAR-2025-0194-5319 | Comment submitted by Sue Larson |
| EPA-HQ-OAR-2025-0194-5320 | Comment submitted by Wayne  Moyer |
| EPA-HQ-OAR-2025-0194-5321 | Comment submitted by Tim Mackey |
| EPA-HQ-OAR-2025-0194-5322 | Comment submitted by John  Ausema |
| EPA-HQ-OAR-2025-0194-5323 | Comment submitted by Ivan Vivar |
| EPA-HQ-OAR-2025-0194-5324 | Comment submitted by Sue Stafford |
| EPA-HQ-OAR-2025-0194-5325 | Comment submitted by Steven Baksa |
| EPA-HQ-OAR-2025-0194-5326 | Comment submitted by Paul Lerman |
| EPA-HQ-OAR-2025-0194-5327 | Comment submitted by Patricia Cuff |
| EPA-HQ-OAR-2025-0194-5328 | Comment submitted by Laurie Moses |
| EPA-HQ-OAR-2025-0194-5329 | Comment submitted by Rich Costello |
| EPA-HQ-OAR-2025-0194-5330 | Comment submitted by Marta Bromschwig Galnick |
| EPA-HQ-OAR-2025-0194-5331 | Comment submitted by Jodi Lehman |
| EPA-HQ-OAR-2025-0194-5332 | Comment submitted by Elizabeth Seltzer |
| EPA-HQ-OAR-2025-0194-5333 | Comment submitted by Laurel Schandelmier |
| EPA-HQ-OAR-2025-0194-5334 | Comment submitted by Sean Cunnion |
| EPA-HQ-OAR-2025-0194-5335 | Comment submitted by Nancy Lincoln Stoll |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-5336 | Comment submitted by J. Church |
| EPA-HQ-OAR-2025-0194-5337 | Comment submitted by Joyce McClintock |
| EPA-HQ-OAR-2025-0194-5338 | Comment submitted by Peter Joseph |
| EPA-HQ-OAR-2025-0194-5339 | Comment submitted by Sue Griffith |
| EPA-HQ-OAR-2025-0194-5340 | Comment submitted by Julie F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5341 | Comment submitted by Eleanor Andrews |
| EPA-HQ-OAR-2025-0194-5342 | Comment submitted by Willem VandeKamp |
| EPA-HQ-OAR-2025-0194-5343 | Comment submitted by George Clifford |
| EPA-HQ-OAR-2025-0194-5344 | Comment submitted by Lucy Xue |
| EPA-HQ-OAR-2025-0194-5345 | Comment submitted by Sharon White |
| EPA-HQ-OAR-2025-0194-5346 | Comment submitted by Kevin McAleer |
| EPA-HQ-OAR-2025-0194-5347 | Comment submitted by Eric Banner |
| EPA-HQ-OAR-2025-0194-5348 | Comment submitted by Happy Benson |
| EPA-HQ-OAR-2025-0194-5349 | Comment submitted by Seth Handy |
| EPA-HQ-OAR-2025-0194-5350 | Comment submitted by Randy Juras |
| EPA-HQ-OAR-2025-0194-5351 | Comment submitted by Michael Wilcove |
| EPA-HQ-OAR-2025-0194-5352 | Comment submitted by Esmeralda Lagunas |
| EPA-HQ-OAR-2025-0194-5353 | Comment submitted by Elizabeth Erickson |
| EPA-HQ-OAR-2025-0194-5354 | Comment submitted by John Cruz |
| EPA-HQ-OAR-2025-0194-5355 | Comment submitted by Steve Snyder |
| EPA-HQ-OAR-2025-0194-5356 | Comment submitted by Larry  Richie |
| EPA-HQ-OAR-2025-0194-5357 | Comment submitted by Mary Kalivoda |
| EPA-HQ-OAR-2025-0194-5358 | Comment submitted by Sarah Grimes |
| EPA-HQ-OAR-2025-0194-5359 | Comment submitted by M. Headley |
| EPA-HQ-OAR-2025-0194-5360 | Comment submitted by Matthew Fowler |
| EPA-HQ-OAR-2025-0194-5361 | Comment submitted by Robert Massey |
| EPA-HQ-OAR-2025-0194-5362 | Comment submitted by Mari Mennel-Bell |
| EPA-HQ-OAR-2025-0194-5363 | Comment submitted by Judy Whitehouse |
| EPA-HQ-OAR-2025-0194-5364 | Comment submitted by Marian Bruns |
| EPA-HQ-OAR-2025-0194-5365 | Comment submitted by Linda Gallagher |
| EPA-HQ-OAR-2025-0194-5366 | Comment submitted by Nora Cloud |
| EPA-HQ-OAR-2025-0194-5367 | Comment submitted by Janis Dufford |
| EPA-HQ-OAR-2025-0194-5368 | Comment submitted by Margaret Goodwin |
| EPA-HQ-OAR-2025-0194-5369 | Comment submitted by Jeff Wilson |
| EPA-HQ-OAR-2025-0194-5370 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-5371 | Comment submitted by Sandra Remilien |
| EPA-HQ-OAR-2025-0194-5372 | Comment submitted by Patricia Sheller |
| EPA-HQ-OAR-2025-0194-5373 | Comment submitted by Jennifer Humbert |
| EPA-HQ-OAR-2025-0194-5374 | Comment submitted by Mark Clark |
| EPA-HQ-OAR-2025-0194-5375 | Comment submitted by James Armour |
| EPA-HQ-OAR-2025-0194-5376 | Comment submitted by Sharron Andresen |
| EPA-HQ-OAR-2025-0194-5377 | Comment submitted by Tina Cummings |
| EPA-HQ-OAR-2025-0194-5378 | Comment submitted by Jon Sutter |
| EPA-HQ-OAR-2025-0194-5379 | Comment submitted by Mary Thorpe |
| EPA-HQ-OAR-2025-0194-5380 | Comment submitted by Kristin Guyot |
| EPA-HQ-OAR-2025-0194-5381 | Comment submitted by Ellen L. Boyer |
| EPA-HQ-OAR-2025-0194-5382 | Comment submitted by Jim NiL |
| EPA-HQ-OAR-2025-0194-5383 | Comment submitted by Kathryn White |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5384 | Comment submitted by Janice SolekTefft |
| EPA-HQ-OAR-2025-0194-5385 | Comment submitted by Heidi Frasure |
| EPA-HQ-OAR-2025-0194-5386 | Comment submitted by Janet Tobin |
| EPA-HQ-OAR-2025-0194-5387 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-5388 | Comment submitted by Eric Gerken |
| EPA-HQ-OAR-2025-0194-5389 | Comment submitted by Jane Gates |
| EPA-HQ-OAR-2025-0194-5390 | Comment submitted by Robert Marquez |
| EPA-HQ-OAR-2025-0194-5391 | Comment submitted by Frank Clarkson |
| EPA-HQ-OAR-2025-0194-5392 | Comment submitted by John Heinen |
| EPA-HQ-OAR-2025-0194-5393 | Comment submitted by Eileen Petros |
| EPA-HQ-OAR-2025-0194-5394 | Comment submitted by George Rosier |
| EPA-HQ-OAR-2025-0194-5395 | Comment submitted by Melissa Booth |
| EPA-HQ-OAR-2025-0194-5396 | Comment submitted by Julie Engel |
| EPA-HQ-OAR-2025-0194-5399 | Comment submitted by Marcia Bailey |
| EPA-HQ-OAR-2025-0194-5400 | Comment submitted by Gary Wolfinger |
| EPA-HQ-OAR-2025-0194-5401 | Comment submitted by Ty Snowden |
| EPA-HQ-OAR-2025-0194-5402 | Comment submitted by Jess G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5403 | Comment submitted by James Shields |
| EPA-HQ-OAR-2025-0194-5404 | Comment submitted by Paul Duncan |
| EPA-HQ-OAR-2025-0194-5405 | Comment submitted by Mark Williams |
| EPA-HQ-OAR-2025-0194-5406 | Comment submitted by Robyn Reichert |
| EPA-HQ-OAR-2025-0194-5407 | Comment submitted by Wilson Sauthoff |
| EPA-HQ-OAR-2025-0194-5408 | Comment submitted by Michael Dack |
| EPA-HQ-OAR-2025-0194-5409 | Comment submitted by Lawrence Artz |
| EPA-HQ-OAR-2025-0194-5410 | Comment submitted by Liz Currey |
| EPA-HQ-OAR-2025-0194-5411 | Comment submitted by Ryan Hendren |
| EPA-HQ-OAR-2025-0194-5412 | Comment submitted by Gerritt and Elizabeth Baker-Smith |
| EPA-HQ-OAR-2025-0194-5413 | Comment submitted by Terese Hagerty |
| EPA-HQ-OAR-2025-0194-5414 | Comment submitted by Marjorie Shepardson |
| EPA-HQ-OAR-2025-0194-5415 | Comment submitted by Lyn Lowry |
| EPA-HQ-OAR-2025-0194-5416 | Comment submitted by Rod Deluhery |
| EPA-HQ-OAR-2025-0194-5417 | Comment submitted by Michael Patterson |
| EPA-HQ-OAR-2025-0194-5418 | Comment submitted by Leslie Bottimore |
| EPA-HQ-OAR-2025-0194-5419 | Comment submitted by Patricia Baxter |
| EPA-HQ-OAR-2025-0194-5420 | Comment submitted by Karina Lutz |
| EPA-HQ-OAR-2025-0194-5421 | Comment submitted by Prudence Barker |
| EPA-HQ-OAR-2025-0194-5422 | Comment submitted by Matt Sanders |
| EPA-HQ-OAR-2025-0194-5423 | Comment submitted by Kent Strumpell |
| EPA-HQ-OAR-2025-0194-5424 | Comment submitted by Jason Holt |
| EPA-HQ-OAR-2025-0194-5425 | Comment submitted by Keith Kreger |
| EPA-HQ-OAR-2025-0194-5426 | Comment submitted by Timothy Gunter |
| EPA-HQ-OAR-2025-0194-5427 | Comment submitted by Steven Kurtz |
| EPA-HQ-OAR-2025-0194-5428 | Comment submitted by Robert Sullivan |
| EPA-HQ-OAR-2025-0194-5429 | Comment submitted by Shy K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5430 | Comment submitted by Rachel McBride |
| EPA-HQ-OAR-2025-0194-5431 | Comment submitted by Mark Hackbarth |
| EPA-HQ-OAR-2025-0194-5432 | Comment submitted by Lee Alley |
| EPA-HQ-OAR-2025-0194-5433 | Comment submitted by Sally Mills |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5434 | Comment submitted by Mary Anne Anselmino |
| EPA-HQ-OAR-2025-0194-5435 | Comment submitted by T. Miller |
| EPA-HQ-OAR-2025-0194-5436 | Comment submitted by Gary Martin |
| EPA-HQ-OAR-2025-0194-5437 | Comment submitted by Sharon Richey |
| EPA-HQ-OAR-2025-0194-5438 | Comment submitted by Michael Brandes |
| EPA-HQ-OAR-2025-0194-5439 | Comment submitted by N. Graham |
| EPA-HQ-OAR-2025-0194-5440 | Comment submitted by Edmund Chadd |
| EPA-HQ-OAR-2025-0194-5441 | Comment submitted by Levi Velez Reed |
| EPA-HQ-OAR-2025-0194-5442 | Comment submitted by Sue Unverricht |
| EPA-HQ-OAR-2025-0194-5443 | Comment submitted by Steve Turner |
| EPA-HQ-OAR-2025-0194-5444 | Comment submitted by Ron Purcell |
| EPA-HQ-OAR-2025-0194-5445 | Comment submitted by Elizabeth Rae Larson |
| EPA-HQ-OAR-2025-0194-5446 | Comment submitted by Melanie Pearce |
| EPA-HQ-OAR-2025-0194-5447 | Comment submitted by Fran Dunwell |
| EPA-HQ-OAR-2025-0194-5448 | Comment submitted by Margaret Guilfoy Tyler |
| EPA-HQ-OAR-2025-0194-5449 | Comment submitted by Linda Malinowski |
| EPA-HQ-OAR-2025-0194-5450 | Comment submitted by K. J. Corrigan |
| EPA-HQ-OAR-2025-0194-5451 | Comment submitted by Mary Seiler |
| EPA-HQ-OAR-2025-0194-5452 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-5453 | Comment submitted by Nancy Drain |
| EPA-HQ-OAR-2025-0194-5454 | Comment submitted by E. Musella |
| EPA-HQ-OAR-2025-0194-5455 | Comment submitted by Sandra Cobb |
| EPA-HQ-OAR-2025-0194-5456 | Comment submitted by Jack Yates |
| EPA-HQ-OAR-2025-0194-5457 | Comment submitted by Hannah O'Brien |
| EPA-HQ-OAR-2025-0194-5458 | Comment submitted by Hatty Tsai |
| EPA-HQ-OAR-2025-0194-5459 | Comment submitted by Matthew Welch |
| EPA-HQ-OAR-2025-0194-5460 | Comment submitted by James Bilik |
| EPA-HQ-OAR-2025-0194-5461 | Comment submitted by Wharton Sinkler |
| EPA-HQ-OAR-2025-0194-5462 | Comment submitted by Grace  Daniele |
| EPA-HQ-OAR-2025-0194-5463 | Comment submitted by Samantha Ford |
| EPA-HQ-OAR-2025-0194-5464 | Comment submitted by Quincy Dunker |
| EPA-HQ-OAR-2025-0194-5465 | Comment submitted by Jamie K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5466 | Comment submitted by Tracy Wilson |
| EPA-HQ-OAR-2025-0194-5467 | Comment submitted by Susan Dietsche |
| EPA-HQ-OAR-2025-0194-5468 | Comment submitted by Neville M. Berle |
| EPA-HQ-OAR-2025-0194-5469 | Comment submitted by Sylvia Haroldson |
| EPA-HQ-OAR-2025-0194-5470 | Comment submitted by Nancy Grimm |
| EPA-HQ-OAR-2025-0194-5471 | Comment submitted by Guttmann & Blaevoet |
| EPA-HQ-OAR-2025-0194-5472 | Comment submitted by Kathleen Kaeding Turner |
| EPA-HQ-OAR-2025-0194-5473 | Comment submitted by Susan Fong |
| EPA-HQ-OAR-2025-0194-5474 | Comment submitted by Julian Goresko |
| EPA-HQ-OAR-2025-0194-5475 | Comment submitted by Marie Wilkes |
| EPA-HQ-OAR-2025-0194-5476 | Comment submitted by Emily Mitchell |
| EPA-HQ-OAR-2025-0194-5477 | Comment submitted by Joel Strabala |
| EPA-HQ-OAR-2025-0194-5478 | Comment submitted by Elizabeth Uyeki |
| EPA-HQ-OAR-2025-0194-5479 | Comment submitted by Michael Schwager |
| EPA-HQ-OAR-2025-0194-5480 | Comment submitted by Wendy Wish |
| EPA-HQ-OAR-2025-0194-5481 | Comment submitted by Nancy Sarro |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5482 | Comment submitted by Peter Coughlan |
| EPA-HQ-OAR-2025-0194-5483 | Comment submitted by Peggy Berry |
| EPA-HQ-OAR-2025-0194-5484 | Comment submitted by Nanea Youn |
| EPA-HQ-OAR-2025-0194-5485 | Comment submitted by N. G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5486 | Comment submitted by Gary McBride |
| EPA-HQ-OAR-2025-0194-5487 | Comment submitted by Richard Forscutt |
| EPA-HQ-OAR-2025-0194-5488 | Comment submitted by Merydith Mathiews |
| EPA-HQ-OAR-2025-0194-5489 | Comment submitted by Tarun Bishop |
| EPA-HQ-OAR-2025-0194-5490 | Comment submitted by Jennifer Scarlett |
| EPA-HQ-OAR-2025-0194-5491 | Comment submitted by Emily Thomas |
| EPA-HQ-OAR-2025-0194-5492 | Comment submitted by Ellen Milner |
| EPA-HQ-OAR-2025-0194-5493 | Comment submitted by S. Plant |
| EPA-HQ-OAR-2025-0194-5494 | Comment submitted by Linda Melsher |
| EPA-HQ-OAR-2025-0194-5495 | Comment submitted by Jeanie Draper |
| EPA-HQ-OAR-2025-0194-5496 | Comment submitted by Julia Sisneros |
| EPA-HQ-OAR-2025-0194-5497 | Comment submitted by Joanna Carey |
| EPA-HQ-OAR-2025-0194-5498 | Comment submitted by Gabrielle Hauray |
| EPA-HQ-OAR-2025-0194-5499 | Comment submitted by Jacob Taucher |
| EPA-HQ-OAR-2025-0194-5500 | Comment submitted by Nathaniel Vasquez |
| EPA-HQ-OAR-2025-0194-5501 | Comment submitted by Tom Nulty Jr. |
| EPA-HQ-OAR-2025-0194-5502 | Comment submitted by Jailen Davis |
| EPA-HQ-OAR-2025-0194-5503 | Comment submitted by Greer Aeschbury |
| EPA-HQ-OAR-2025-0194-5504 | Comment submitted by Pat Curtis |
| EPA-HQ-OAR-2025-0194-5505 | Comment submitted by Ellen Campbell |
| EPA-HQ-OAR-2025-0194-5506 | Comment submitted by Kevin Gaddis |
| EPA-HQ-OAR-2025-0194-5507 | Comment submitted by Silvano Vanegas |
| EPA-HQ-OAR-2025-0194-5508 | Comment submitted by Joana Babcock |
| EPA-HQ-OAR-2025-0194-5509 | Comment submitted by Ruby M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5510 | Comment submitted by Nina Kiser |
| EPA-HQ-OAR-2025-0194-5511 | Comment submitted by Tori Rottman |
| EPA-HQ-OAR-2025-0194-5512 | Comment submitted by Nancy Paist-Riches |
| EPA-HQ-OAR-2025-0194-5513 | Comment submitted by Jason Ouyang |
| EPA-HQ-OAR-2025-0194-5514 | Comment submitted by Robin Jiao |
| EPA-HQ-OAR-2025-0194-5515 | Comment submitted by Michigan League of Consevation Voters |
| EPA-HQ-OAR-2025-0194-5516 | Comment submitted by Robert McAlaster |
| EPA-HQ-OAR-2025-0194-5517 | Comment submitted by Sarah Cook |
| EPA-HQ-OAR-2025-0194-5518 | Comment submitted by Nicholas Acciardo |
| EPA-HQ-OAR-2025-0194-5519 | Comment submitted by Kathleen Gundry |
| EPA-HQ-OAR-2025-0194-5520 | Comment submitted by Marjorie Sarbaugh-Thompson |
| EPA-HQ-OAR-2025-0194-5521 | Comment submitted by Thomas Thompson |
| EPA-HQ-OAR-2025-0194-5522 | Comment submitted by J. Krueger |
| EPA-HQ-OAR-2025-0194-5523 | Comment submitted by Jennifer Hallstrom |
| EPA-HQ-OAR-2025-0194-5524 | Comment submitted by Sydney Cen |
| EPA-HQ-OAR-2025-0194-5525 | Comment submitted by Elsa Koval |
| EPA-HQ-OAR-2025-0194-5526 | Comment submitted by Vexx Daniel |
| EPA-HQ-OAR-2025-0194-5527 | Comment submitted by Nadine Hughey |
| EPA-HQ-OAR-2025-0194-5528 | Comment submitted by Martha Raynolds |
| EPA-HQ-OAR-2025-0194-5529 | Comment submitted by Erin Parekh |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5530 | Comment submitted by Paul Thompson |
| EPA-HQ-OAR-2025-0194-5531 | Comment submitted by Kenneth Lambert |
| EPA-HQ-OAR-2025-0194-5532 | Comment submitted by Laura Bain |
| EPA-HQ-OAR-2025-0194-5533 | Comment submitted by Jodi Rodar |
| EPA-HQ-OAR-2025-0194-5534 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-5535 | Comment submitted by Sara Gibson |
| EPA-HQ-OAR-2025-0194-5536 | Comment submitted by Elizabeth Mizelle |
| EPA-HQ-OAR-2025-0194-5537 | Comment submitted by Elizabeth Makman |
| EPA-HQ-OAR-2025-0194-5538 | Comment submitted by Natalie Hernandez |
| EPA-HQ-OAR-2025-0194-5539 | Comment submitted by Nicola Overstreet |
| EPA-HQ-OAR-2025-0194-5540 | Comment submitted by Janet Lane |
| EPA-HQ-OAR-2025-0194-5541 | Comment submitted by Shenyue Jia |
| EPA-HQ-OAR-2025-0194-5542 | Comment submitted by Tobin Armstrong |
| EPA-HQ-OAR-2025-0194-5543 | Comment submitted by Shenyue Jia |
| EPA-HQ-OAR-2025-0194-5544 | Comment submitted by Leea Pittenger |
| EPA-HQ-OAR-2025-0194-5545 | Comment submitted by Lisa Kutschbach Brohl |
| EPA-HQ-OAR-2025-0194-5546 | Comment submitted by Samuel Gooch |
| EPA-HQ-OAR-2025-0194-5547 | Comment submitted by Lou Furman |
| EPA-HQ-OAR-2025-0194-5548 | Comment submitted by Maureen Ahern |
| EPA-HQ-OAR-2025-0194-5549 | Comment submitted by Jim Stone |
| EPA-HQ-OAR-2025-0194-5550 | Comment submitted by Mary Anne Bayne |
| EPA-HQ-OAR-2025-0194-5551 | Comment submitted by Marian Stuart |
| EPA-HQ-OAR-2025-0194-5552 | Comment submitted by Jessica Bender |
| EPA-HQ-OAR-2025-0194-5553 | Comment submitted by N. Smith |
| EPA-HQ-OAR-2025-0194-5554 | Comment submitted by Steve Eley |
| EPA-HQ-OAR-2025-0194-5555 | Comment submitted by Sharon Dooley |
| EPA-HQ-OAR-2025-0194-5556 | Comment submitted by Heather Dimon |
| EPA-HQ-OAR-2025-0194-5557 | Comment submitted by Tracy Parker |
| EPA-HQ-OAR-2025-0194-5558 | Comment submitted by Taylor Bruno |
| EPA-HQ-OAR-2025-0194-5559 | Comment submitted by Zerman Whitley |
| EPA-HQ-OAR-2025-0194-5560 | Comment submitted by Kenneth Falstrom |
| EPA-HQ-OAR-2025-0194-5561 | Comment submitted by Paul Morgan |
| EPA-HQ-OAR-2025-0194-5562 | Comment submitted by Shelly Leit |
| EPA-HQ-OAR-2025-0194-5563 | Comment submitted by Tina Freeman |
| EPA-HQ-OAR-2025-0194-5564 | Comment submitted by Monica Donohoo |
| EPA-HQ-OAR-2025-0194-5565 | Comment submitted by Nancy Waters |
| EPA-HQ-OAR-2025-0194-5566 | Comment submitted by Monica Usasz |
| EPA-HQ-OAR-2025-0194-5567 | Comment submitted by Eleanor Read |
| EPA-HQ-OAR-2025-0194-5568 | Comment submitted by Kathryn Lemoine |
| EPA-HQ-OAR-2025-0194-5569 | Comment submitted by Richard and Joan Meierotto |
| EPA-HQ-OAR-2025-0194-5570 | Comment submitted by Robert Cicalo |
| EPA-HQ-OAR-2025-0194-5571 | Comment submitted by K. Martin |
| EPA-HQ-OAR-2025-0194-5572 | Comment submitted by Kathryn Burns |
| EPA-HQ-OAR-2025-0194-5573 | Comment submitted by Ricky Pimentel |
| EPA-HQ-OAR-2025-0194-5574 | Comment submitted by Shani Mekler |
| EPA-HQ-OAR-2025-0194-5575 | Comment submitted by Tye Ferrell |
| EPA-HQ-OAR-2025-0194-5576 | Comment submitted by Jennifer N. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5577 | Comment submitted by Hariklia Frangos |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5578 | Comment submitted by Lauren Wilson |
| EPA-HQ-OAR-2025-0194-5579 | Comment submitted by Gus Schumacher |
| EPA-HQ-OAR-2025-0194-5580 | Comment submitted by Martin Wolf |
| EPA-HQ-OAR-2025-0194-5581 | Comment submitted by Mehul Kamdar |
| EPA-HQ-OAR-2025-0194-5582 | Comment submitted by Helen Bottcher |
| EPA-HQ-OAR-2025-0194-5583 | Comment submitted by Melinda Rostal |
| EPA-HQ-OAR-2025-0194-5584 | Comment submitted by Jessica Schulte |
| EPA-HQ-OAR-2025-0194-5585 | Comment submitted by Tom Chisholm |
| EPA-HQ-OAR-2025-0194-5586 | Comment submitted by Janine Perlman |
| EPA-HQ-OAR-2025-0194-5587 | Comment submitted by Raunak Chouhan |
| EPA-HQ-OAR-2025-0194-5588 | Comment submitted by Mark Canright |
| EPA-HQ-OAR-2025-0194-5589 | Comment submitted by Mark Sebby |
| EPA-HQ-OAR-2025-0194-5590 | Comment submitted by Joan Olson |
| EPA-HQ-OAR-2025-0194-5591 | Comment submitted by Jaimee Lambert |
| EPA-HQ-OAR-2025-0194-5592 | Comment submitted by Marc Christensen |
| EPA-HQ-OAR-2025-0194-5593 | Comment submitted by Kathleen Rooney-Hokenson |
| EPA-HQ-OAR-2025-0194-5594 | Comment submitted by Gabriel Coussens |
| EPA-HQ-OAR-2025-0194-5595 | Comment submitted by Shalon Atwood |
| EPA-HQ-OAR-2025-0194-5596 | Comment submitted by Frederick Hewett |
| EPA-HQ-OAR-2025-0194-5597 | Comment submitted by Paul Slentz |
| EPA-HQ-OAR-2025-0194-5598 | Comment submitted by Sarah Riley |
| EPA-HQ-OAR-2025-0194-5599 | Comment submitted by Kimberly Lorenz |
| EPA-HQ-OAR-2025-0194-5600 | Comment submitted by Anne Shields |
| EPA-HQ-OAR-2025-0194-5601 | Comment submitted by Jonathan Quint |
| EPA-HQ-OAR-2025-0194-5602 | Comment submitted by James Alley |
| EPA-HQ-OAR-2025-0194-5603 | Comment submitted by Jan Bertelsen-James |
| EPA-HQ-OAR-2025-0194-5604 | Comment submitted by Mary Burch |
| EPA-HQ-OAR-2025-0194-5605 | Comment submitted by Michele S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5606 | Comment submitted by Patricia-Maria Weinmann |
| EPA-HQ-OAR-2025-0194-5607 | Comment submitted by Ibeya Allf |
| EPA-HQ-OAR-2025-0194-5608 | Comment submitted by Karen Cox |
| EPA-HQ-OAR-2025-0194-5609 | Comment submitted by Patrick Freeman |
| EPA-HQ-OAR-2025-0194-5610 | Comment submitted by Kristina Gilbert |
| EPA-HQ-OAR-2025-0194-5611 | Comment submitted by Karl Drobnic |
| EPA-HQ-OAR-2025-0194-5612 | Comment submitted by Lynda Douglass |
| EPA-HQ-OAR-2025-0194-5613 | Comment submitted by Pat Gray |
| EPA-HQ-OAR-2025-0194-5614 | Comment submitted by Steve Snodgrass |
| EPA-HQ-OAR-2025-0194-5615 | Comment submitted by Giovanni Sibilia |
| EPA-HQ-OAR-2025-0194-5616 | Comment submitted by Virginia Wickman |
| EPA-HQ-OAR-2025-0194-5617 | Comment submitted by Joseph Ancel |
| EPA-HQ-OAR-2025-0194-5618 | Comment submitted by Ronald Rutzinski |
| EPA-HQ-OAR-2025-0194-5619 | Comment submitted by William Merrick |
| EPA-HQ-OAR-2025-0194-5620 | Comment submitted by Scott White |
| EPA-HQ-OAR-2025-0194-5621 | Comment submitted by Jeffrey Freeman |
| EPA-HQ-OAR-2025-0194-5622 | Comment submitted by Stafford Kramer |
| EPA-HQ-OAR-2025-0194-5623 | Comment submitted by Gary Pofahl |
| EPA-HQ-OAR-2025-0194-5624 | Comment submitted by John Cameron |
| EPA-HQ-OAR-2025-0194-5625 | Comment submitted by Sarah Brenner |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5626 | Comment submitted by Judith Brey |
| EPA-HQ-OAR-2025-0194-5627 | Comment submitted by Patricia Loper |
| EPA-HQ-OAR-2025-0194-5628 | Comment submitted by Milo Coerper |
| EPA-HQ-OAR-2025-0194-5629 | Comment submitted by Jill Davies |
| EPA-HQ-OAR-2025-0194-5630 | Comment submitted by Paul Walker |
| EPA-HQ-OAR-2025-0194-5631 | Comment submitted by Tim Soulen |
| EPA-HQ-OAR-2025-0194-5632 | Comment submitted by Gracie U. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5633 | Comment submitted by Ellen Carr |
| EPA-HQ-OAR-2025-0194-5634 | Comment submitted by Molly Park |
| EPA-HQ-OAR-2025-0194-5635 | Comment submitted by Will Swearingen |
| EPA-HQ-OAR-2025-0194-5636 | Comment submitted by John Paul Sleiman |
| EPA-HQ-OAR-2025-0194-5637 | Comment submitted by Gary Frasure-Wieselman |
| EPA-HQ-OAR-2025-0194-5638 | Comment submitted by Ronda Yeomans |
| EPA-HQ-OAR-2025-0194-5639 | Comment submitted by Jacob Grismer |
| EPA-HQ-OAR-2025-0194-5640 | Comment submitted by Frances Bogle |
| EPA-HQ-OAR-2025-0194-5641 | Comment submitted by Peter van Dorsten |
| EPA-HQ-OAR-2025-0194-5642 | Comment submitted by Lauren Meling |
| EPA-HQ-OAR-2025-0194-5643 | Comment submitted by Tracy Duncan |
| EPA-HQ-OAR-2025-0194-5644 | Comment submitted by Elizabeth Byron |
| EPA-HQ-OAR-2025-0194-5645 | Comment submitted by Robert Muldoon |
| EPA-HQ-OAR-2025-0194-5646 | Comment submitted by Sunny Galbraith |
| EPA-HQ-OAR-2025-0194-5647 | Comment submitted by Joshua Lowenstein |
| EPA-HQ-OAR-2025-0194-5648 | Comment submitted by Robbin Lang |
| EPA-HQ-OAR-2025-0194-5649 | Comment submitted by Levi Kipp |
| EPA-HQ-OAR-2025-0194-5650 | Comment submitted by Troy Hill |
| EPA-HQ-OAR-2025-0194-5651 | Comment submitted by Jeffrey Lee |
| EPA-HQ-OAR-2025-0194-5652 | Comment submitted by South Church Andover / Environment Committee |
| EPA-HQ-OAR-2025-0194-5653 | Comment submitted by Ellen Sommers |
| EPA-HQ-OAR-2025-0194-5654 | Comment submitted by Michael Seager |
| EPA-HQ-OAR-2025-0194-5655 | Comment submitted by Lunell Haught |
| EPA-HQ-OAR-2025-0194-5656 | Comment submitted by Tonya Ingerson |
| EPA-HQ-OAR-2025-0194-5657 | Comment submitted by Lynn Schwandt |
| EPA-HQ-OAR-2025-0194-5658 | Comment submitted by Liz Wilson |
| EPA-HQ-OAR-2025-0194-5659 | Comment submitted by Kim Laufenberg |
| EPA-HQ-OAR-2025-0194-5660 | Comment submitted by Keith Watkins |
| EPA-HQ-OAR-2025-0194-5661 | Comment submitted by Katherine Basile-Fero |
| EPA-HQ-OAR-2025-0194-5662 | Comment submitted by Rhiannon Evans |
| EPA-HQ-OAR-2025-0194-5663 | Comment submitted by Paul Robinson |
| EPA-HQ-OAR-2025-0194-5664 | Comment submitted by John Barrett |
| EPA-HQ-OAR-2025-0194-5665 | Comment submitted by Elaina Valzania |
| EPA-HQ-OAR-2025-0194-5666 | Comment submitted by L. Tracy |
| EPA-HQ-OAR-2025-0194-5667 | Comment submitted by Simon Goldstein |
| EPA-HQ-OAR-2025-0194-5668 | Comment submitted by Pearl Holloway |
| EPA-HQ-OAR-2025-0194-5669 | Comment submitted by Paula Marks |
| EPA-HQ-OAR-2025-0194-5670 | Comment submitted by Kathryn Conlon |
| EPA-HQ-OAR-2025-0194-5671 | Comment submitted by Wayne Olson |
| EPA-HQ-OAR-2025-0194-5672 | Comment submitted by Jenny Bates |
| EPA-HQ-OAR-2025-0194-5673 | Comment submitted by Susan ten Bosch |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5674 | Comment submitted by Martha Evers |
| EPA-HQ-OAR-2025-0194-5675 | Comment submitted by Redginald Heth |
| EPA-HQ-OAR-2025-0194-5676 | Comment submitted by Wesley Pidcock |
| EPA-HQ-OAR-2025-0194-5677 | Comment submitted by Lorrie Benson |
| EPA-HQ-OAR-2025-0194-5678 | Comment submitted by Tamara Lewis |
| EPA-HQ-OAR-2025-0194-5679 | Comment submitted by Valencia Bednar |
| EPA-HQ-OAR-2025-0194-5680 | Comment submitted by Glen Hutcheson |
| EPA-HQ-OAR-2025-0194-5681 | Comment submitted by Jeannie Dunham |
| EPA-HQ-OAR-2025-0194-5682 | Comment submitted by Esther Harbert |
| EPA-HQ-OAR-2025-0194-5683 | Comment submitted by Karen Clausing |
| EPA-HQ-OAR-2025-0194-5684 | Comment submitted by Mary Ann Renz |
| EPA-HQ-OAR-2025-0194-5685 | Comment submitted by Mary Studley |
| EPA-HQ-OAR-2025-0194-5686 | Comment submitted by J. F. Walker |
| EPA-HQ-OAR-2025-0194-5687 | Comment submitted by Mary Studley |
| EPA-HQ-OAR-2025-0194-5688 | Comment submitted by Terry Steele |
| EPA-HQ-OAR-2025-0194-5689 | Comment submitted by Erika Wilson |
| EPA-HQ-OAR-2025-0194-5690 | Comment submitted by Gaye Ellis |
| EPA-HQ-OAR-2025-0194-5691 | Comment submitted by Jonathan Vega-Argueta |
| EPA-HQ-OAR-2025-0194-5692 | Comment submitted by Sheryl Parsons |
| EPA-HQ-OAR-2025-0194-5693 | Comment submitted by Joan Quinn |
| EPA-HQ-OAR-2025-0194-5694 | Comment submitted by Sarah Stockwell |
| EPA-HQ-OAR-2025-0194-5695 | Comment submitted by Molly Powers |
| EPA-HQ-OAR-2025-0194-5696 | Comment submitted by John Haresch |
| EPA-HQ-OAR-2025-0194-5697 | Comment submitted by Kate Hill |
| EPA-HQ-OAR-2025-0194-5698 | Comment submitted by Kathy Phillips |
| EPA-HQ-OAR-2025-0194-5699 | Comment submitted by Steven Ashmead |
| EPA-HQ-OAR-2025-0194-5700 | Comment submitted by Mary Conlopn |
| EPA-HQ-OAR-2025-0194-5701 | Comment submitted by John Brien |
| EPA-HQ-OAR-2025-0194-5702 | Comment submitted by Leslie Doucette |
| EPA-HQ-OAR-2025-0194-5703 | Comment submitted by Sandra Moser |
| EPA-HQ-OAR-2025-0194-5704 | Comment submitted by Ryan McKenzie |
| EPA-HQ-OAR-2025-0194-5705 | Comment submitted by Mary Gallagher |
| EPA-HQ-OAR-2025-0194-5706 | Comment submitted by Nancy Jo Kirk |
| EPA-HQ-OAR-2025-0194-5707 | Comment submitted by Jessica Windham |
| EPA-HQ-OAR-2025-0194-5708 | Comment submitted by Matt Stash |
| EPA-HQ-OAR-2025-0194-5709 | Comment submitted by Joshua Jacobs |
| EPA-HQ-OAR-2025-0194-5710 | Comment submitted by Rebecca Vecera |
| EPA-HQ-OAR-2025-0194-5711 | Comment submitted by Ryan Madden |
| EPA-HQ-OAR-2025-0194-5712 | Comment submitted by Ed Szumowski |
| EPA-HQ-OAR-2025-0194-5713 | Comment submitted by Hayden Aaronson |
| EPA-HQ-OAR-2025-0194-5714 | Comment submitted by Thomas Graham |
| EPA-HQ-OAR-2025-0194-5715 | Comment submitted by Margaret Howe-Soper |
| EPA-HQ-OAR-2025-0194-5716 | Comment submitted by Mary E. Childs |
| EPA-HQ-OAR-2025-0194-5717 | Comment submitted by ProjectGreenHome.org |
| EPA-HQ-OAR-2025-0194-5718 | Comment submitted by Michael Bongiovanni |
| EPA-HQ-OAR-2025-0194-5719 | Comment submitted by Justine McCarthy |
| EPA-HQ-OAR-2025-0194-5720 | Comment submitted by Tom Ballard |
| EPA-HQ-OAR-2025-0194-5721 | Comment submitted by Ian Scott |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-5722 | Comment submitted by Soyoung M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5723 | Comment submitted by Richard Young |
| EPA-HQ-OAR-2025-0194-5724 | Comment submitted by Hailey Ziegelmeyer |
| EPA-HQ-OAR-2025-0194-5725 | Comment submitted by Linda Gudger |
| EPA-HQ-OAR-2025-0194-5726 | Comment submitted by Melissa Lippincott |
| EPA-HQ-OAR-2025-0194-5727 | Comment submitted by Karina Perez |
| EPA-HQ-OAR-2025-0194-5728 | Comment submitted by Kayla Spindler |
| EPA-HQ-OAR-2025-0194-5729 | Comment submitted by Sarah Golden |
| EPA-HQ-OAR-2025-0194-5730 | Comment submitted by Steve Klock |
| EPA-HQ-OAR-2025-0194-5731 | Comment submitted by Paul Kiesler |
| EPA-HQ-OAR-2025-0194-5732 | Comment submitted by James F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5733 | Comment submitted by Sandra Jee |
| EPA-HQ-OAR-2025-0194-5734 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-5735 | Comment submitted by Savannah Salazar |
| EPA-HQ-OAR-2025-0194-5736 | Comment submitted by Tom Fitzpatrick |
| EPA-HQ-OAR-2025-0194-5737 | Comment submitted by Wellington McNichols |
| EPA-HQ-OAR-2025-0194-5738 | Comment submitted by Virginia Errichetti |
| EPA-HQ-OAR-2025-0194-5739 | Comment submitted by Erin Kowalewski |
| EPA-HQ-OAR-2025-0194-5740 | Comment submitted by Veravonne Luc |
| EPA-HQ-OAR-2025-0194-5741 | Comment submitted by Emily Wayland |
| EPA-HQ-OAR-2025-0194-5742 | Comment submitted by Zachary Abbott |
| EPA-HQ-OAR-2025-0194-5743 | Comment submitted by John X. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5744 | Comment submitted by Anne Shields |
| EPA-HQ-OAR-2025-0194-5745 | Comment submitted by Paul Baldauf |
| EPA-HQ-OAR-2025-0194-5746 | Comment submitted by Lisa Danz |
| EPA-HQ-OAR-2025-0194-5747 | Comment submitted by Gail Vittori |
| EPA-HQ-OAR-2025-0194-5748 | Comment submitted by Linda Lembke |
| EPA-HQ-OAR-2025-0194-5749 | Comment submitted by Rachel Tatem |
| EPA-HQ-OAR-2025-0194-5750 | Comment submitted by Quinn Baril |
| EPA-HQ-OAR-2025-0194-5751 | Comment submitted by Janine Perlman |
| EPA-HQ-OAR-2025-0194-5752 | Comment submitted by Erin Kelley |
| EPA-HQ-OAR-2025-0194-5753 | Comment submitted by Phil Hammen |
| EPA-HQ-OAR-2025-0194-5754 | Comment submitted by Lori  McKole |
| EPA-HQ-OAR-2025-0194-5755 | Comment submitted by Richard Lowenstein |
| EPA-HQ-OAR-2025-0194-5756 | Comment submitted by Mac Walsh |
| EPA-HQ-OAR-2025-0194-5757 | Comment submitted by Eric Wilson |
| EPA-HQ-OAR-2025-0194-5758 | Comment submitted by Katie Buckley |
| EPA-HQ-OAR-2025-0194-5759 | Comment submitted by Laura Haider |
| EPA-HQ-OAR-2025-0194-5760 | Comment submitted by Heather Callister |
| EPA-HQ-OAR-2025-0194-5761 | Comment submitted by Warwick Valley High School Environmental Club |
| EPA-HQ-OAR-2025-0194-5762 | Comment submitted by Julia Iannello |
| EPA-HQ-OAR-2025-0194-5763 | Comment submitted by Kathleen Thayer |
| EPA-HQ-OAR-2025-0194-5764 | Comment submitted by Karen Fifelski |
| EPA-HQ-OAR-2025-0194-5765 | Comment submitted by Spencer Weitzel |
| EPA-HQ-OAR-2025-0194-5766 | Comment submitted by Rita Fitzjarrell |
| EPA-HQ-OAR-2025-0194-5767 | Comment submitted by Michelle Salois |
| EPA-HQ-OAR-2025-0194-5768 | Comment submitted by Rich Brotherton |
| EPA-HQ-OAR-2025-0194-5769 | Comment submitted by Sharon Pike |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5770 | Comment submitted by Kathleen Dolson |
| EPA-HQ-OAR-2025-0194-5771 | Comment submitted by Geoffrey Cavalier |
| EPA-HQ-OAR-2025-0194-5772 | Comment submitted by Susan Higgins |
| EPA-HQ-OAR-2025-0194-5773 | Comment submitted by John Samet |
| EPA-HQ-OAR-2025-0194-5774 | Comment submitted by Jennifer Sklarew |
| EPA-HQ-OAR-2025-0194-5775 | Comment submitted by Steven Schlansker |
| EPA-HQ-OAR-2025-0194-5776 | Comment submitted by John Evans |
| EPA-HQ-OAR-2025-0194-5777 | Comment submitted by Randee LaSalle |
| EPA-HQ-OAR-2025-0194-5778 | Comment submitted by Melody Iannotti, Anna Maria Hamel, and John Lumenello |
| EPA-HQ-OAR-2025-0194-5779 | Comment submitted by Patrick Murray |
| EPA-HQ-OAR-2025-0194-5780 | Comment submitted by Joyce Frohn |
| EPA-HQ-OAR-2025-0194-5781 | Comment submitted by Meghan Neville |
| EPA-HQ-OAR-2025-0194-5782 | Comment submitted by Lila Holzman |
| EPA-HQ-OAR-2025-0194-5783 | Comment submitted by Jamie Green |
| EPA-HQ-OAR-2025-0194-5784 | Comment submitted by Tracy Michigami |
| EPA-HQ-OAR-2025-0194-5785 | Comment submitted by Kate Daly |
| EPA-HQ-OAR-2025-0194-5786 | Comment submitted by Vivian Deutsch |
| EPA-HQ-OAR-2025-0194-5787 | Comment submitted by Emmy Graham |
| EPA-HQ-OAR-2025-0194-5788 | Comment submitted by Jean Taylor |
| EPA-HQ-OAR-2025-0194-5789 | Comment submitted by Shari Cobb |
| EPA-HQ-OAR-2025-0194-5790 | Comment submitted by J. Lin |
| EPA-HQ-OAR-2025-0194-5791 | Comment submitted by Geralyn Leannah |
| EPA-HQ-OAR-2025-0194-5792 | Comment submitted by Susan Schneider |
| EPA-HQ-OAR-2025-0194-5793 | Comment submitted by Rory Hayes |
| EPA-HQ-OAR-2025-0194-5794 | Comment submitted by Miranda Johnson |
| EPA-HQ-OAR-2025-0194-5795 | Comment submitted by Rachel Partridge |
| EPA-HQ-OAR-2025-0194-5796 | Comment submitted by Jay Copeland |
| EPA-HQ-OAR-2025-0194-5797 | Comment submitted by Polly Rutherford |
| EPA-HQ-OAR-2025-0194-5798 | Comment submitted by Keep Sedona Beautiful |
| EPA-HQ-OAR-2025-0194-5799 | Comment submitted by Regena Nelson |
| EPA-HQ-OAR-2025-0194-5800 | Comment submitted by Waverly Fisher |
| EPA-HQ-OAR-2025-0194-5801 | Comment submitted by Maria Thayer |
| EPA-HQ-OAR-2025-0194-5802 | Comment submitted by L. Horowitz |
| EPA-HQ-OAR-2025-0194-5803 | Comment submitted by Susan Miller |
| EPA-HQ-OAR-2025-0194-5804 | Comment submitted by Michael Hoff |
| EPA-HQ-OAR-2025-0194-5805 | Comment submitted by Greta Gribkoff |
| EPA-HQ-OAR-2025-0194-5806 | Comment submitted by James Turanchik |
| EPA-HQ-OAR-2025-0194-5807 | Comment submitted by Kathy Tonnessen |
| EPA-HQ-OAR-2025-0194-5808 | Comment submitted by Terri Corrigan |
| EPA-HQ-OAR-2025-0194-5809 | Comment submitted by Jonathan Quint |
| EPA-HQ-OAR-2025-0194-5810 | Comment submitted by Joan Thayer |
| EPA-HQ-OAR-2025-0194-5811 | Comment submitted by Eva Pesch |
| EPA-HQ-OAR-2025-0194-5812 | Comment submitted by Lisa Miller |
| EPA-HQ-OAR-2025-0194-5813 | Comment submitted by Janice Myers |
| EPA-HQ-OAR-2025-0194-5814 | Comment submitted by Robert Braun |
| EPA-HQ-OAR-2025-0194-5815 | Comment submitted by Matthew Doering |
| EPA-HQ-OAR-2025-0194-5816 | Comment submitted by Janet Hubbard |
| EPA-HQ-OAR-2025-0194-5817 | Comment submitted by Lauren McGiven |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5818 | Comment submitted by Ira Smotherman |
| EPA-HQ-OAR-2025-0194-5819 | Comment submitted by Steven Samrock |
| EPA-HQ-OAR-2025-0194-5820 | Comment submitted by Michael Ichniowski |
| EPA-HQ-OAR-2025-0194-5821 | Comment submitted by Frank Lorch |
| EPA-HQ-OAR-2025-0194-5822 | Comment submitted by Gil Jordan |
| EPA-HQ-OAR-2025-0194-5823 | Comment submitted by Madeleine Keogh |
| EPA-HQ-OAR-2025-0194-5824 | Comment submitted by Maya Wilcher |
| EPA-HQ-OAR-2025-0194-5825 | Comment submitted by Molly Bathrick |
| EPA-HQ-OAR-2025-0194-5826 | Comment submitted by Megan Thompson |
| EPA-HQ-OAR-2025-0194-5827 | Comment submitted by Mark Regenthal |
| EPA-HQ-OAR-2025-0194-5828 | Comment submitted by Leslie Klein |
| EPA-HQ-OAR-2025-0194-5829 | Comment submitted by Thomas Stegink |
| EPA-HQ-OAR-2025-0194-5830 | Comment submitted by Juliette Rooney-Varga |
| EPA-HQ-OAR-2025-0194-5831 | Comment submitted by Sarah Scheckter |
| EPA-HQ-OAR-2025-0194-5832 | Comment submitted by Nancy Kasprzyk |
| EPA-HQ-OAR-2025-0194-5833 | Comment submitted by Kevin Walsh |
| EPA-HQ-OAR-2025-0194-5834 | Comment submitted by Jack Exley |
| EPA-HQ-OAR-2025-0194-5835 | Comment submitted by Jillian Scocca |
| EPA-HQ-OAR-2025-0194-5836 | Comment submitted by Nancy Rosenberg |
| EPA-HQ-OAR-2025-0194-5837 | Comment submitted by T. Dav |
| EPA-HQ-OAR-2025-0194-5838 | Comment submitted by Mich Laurent |
| EPA-HQ-OAR-2025-0194-5839 | Comment submitted by Jacob Robison |
| EPA-HQ-OAR-2025-0194-5840 | Comment submitted by Paul Pecha |
| EPA-HQ-OAR-2025-0194-5841 | Comment submitted by Ginny Sednek |
| EPA-HQ-OAR-2025-0194-5842 | Comment submitted by Jeff Thiel |
| EPA-HQ-OAR-2025-0194-5843 | Comment submitted by Kyler Farr |
| EPA-HQ-OAR-2025-0194-5844 | Comment submitted by Evan Willford |
| EPA-HQ-OAR-2025-0194-5845 | Comment submitted by John Wullert |
| EPA-HQ-OAR-2025-0194-5846 | Comment submitted by Mark Trapper |
| EPA-HQ-OAR-2025-0194-5847 | Comment submitted by Valerie Lockard |
| EPA-HQ-OAR-2025-0194-5848 | Comment submitted by Rebecca Hovey |
| EPA-HQ-OAR-2025-0194-5849 | Comment submitted by Hazel Lyman |
| EPA-HQ-OAR-2025-0194-5850 | Comment submitted by Pamela Carlson |
| EPA-HQ-OAR-2025-0194-5851 | Comment submitted by Jillian Scott |
| EPA-HQ-OAR-2025-0194-5852 | Comment submitted by Ruth Swenson |
| EPA-HQ-OAR-2025-0194-5853 | Comment submitted by Ruth Swenson |
| EPA-HQ-OAR-2025-0194-5854 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-5855 | Comment submitted by Katie Grauer |
| EPA-HQ-OAR-2025-0194-5856 | Comment submitted by Rand Barthel |
| EPA-HQ-OAR-2025-0194-5857 | Comment submitted by Jill Walker |
| EPA-HQ-OAR-2025-0194-5858 | Comment submitted by Lani Ethridge |
| EPA-HQ-OAR-2025-0194-5859 | Comment submitted by Kristina McNaught |
| EPA-HQ-OAR-2025-0194-5860 | Comment submitted by Sergio Davila |
| EPA-HQ-OAR-2025-0194-5861 | Comment submitted by Tania Tasneem |
| EPA-HQ-OAR-2025-0194-5862 | Comment submitted by Heidi Coggeshall |
| EPA-HQ-OAR-2025-0194-5863 | Comment submitted by Jill Huppert |
| EPA-HQ-OAR-2025-0194-5864 | Comment submitted by Lora Losi |
| EPA-HQ-OAR-2025-0194-5865 | Comment submitted by Karen Ogden |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act .* **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5866 | Comment submitted by John Marks |
| EPA-HQ-OAR-2025-0194-5867 | Comment submitted by Eric Mann |
| EPA-HQ-OAR-2025-0194-5868 | Comment submitted by Jacques Martin |
| EPA-HQ-OAR-2025-0194-5869 | Comment submitted by Kenia Jarrell |
| EPA-HQ-OAR-2025-0194-5870 | Comment submitted by Susan  Winkler |
| EPA-HQ-OAR-2025-0194-5871 | Comment submitted by Victor Vasquez III |
| EPA-HQ-OAR-2025-0194-5872 | Comment submitted by Alberto Vargas |
| EPA-HQ-OAR-2025-0194-5873 | Comment submitted by Gail Ward |
| EPA-HQ-OAR-2025-0194-5874 | Comment submitted by Jon Norstog |
| EPA-HQ-OAR-2025-0194-5875 | Comment submitted by Alejandro Garcia |
| EPA-HQ-OAR-2025-0194-5876 | Comment submitted by Arianna Perez |
| EPA-HQ-OAR-2025-0194-5877 | Comment submitted by  Cheryl Stewart |
| EPA-HQ-OAR-2025-0194-5878 | Comment submitted by Nora Valadez |
| EPA-HQ-OAR-2025-0194-5879 | Comment submitted by Patti Rader |
| EPA-HQ-OAR-2025-0194-5880 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-5881 | Comment submitted by Sebastian Fernandez Giraldo |
| EPA-HQ-OAR-2025-0194-5882 | Comment submitted by Sarah Bucci |
| EPA-HQ-OAR-2025-0194-5883 | Comment submitted by Melinda Hernandez |
| EPA-HQ-OAR-2025-0194-5884 | Comment submitted by Edna Gruvman |
| EPA-HQ-OAR-2025-0194-5885 | Comment submitted by Norma  Morrison |
| EPA-HQ-OAR-2025-0194-5886 | Comment submitted by Sandra Ackerman |
| EPA-HQ-OAR-2025-0194-5887 | Comment submitted by Kieren Van Den Blink |
| EPA-HQ-OAR-2025-0194-5888 | Comment submitted by Patricia Beitel |
| EPA-HQ-OAR-2025-0194-5889 | Comment submitted by Joshua Shannon |
| EPA-HQ-OAR-2025-0194-5890 | Comment submitted by John Carr |
| EPA-HQ-OAR-2025-0194-5891 | Comment submitted by Roger Hicks |
| EPA-HQ-OAR-2025-0194-5892 | Comment submitted by Susan Mcrory |
| EPA-HQ-OAR-2025-0194-5893 | Comment submitted by K. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5894 | Comment submitted by Thomas and Nancy Kriofsky |
| EPA-HQ-OAR-2025-0194-5895 | Comment submitted by Esmeralda Diaz |
| EPA-HQ-OAR-2025-0194-5896 | Comment submitted by Rabin Quimbar |
| EPA-HQ-OAR-2025-0194-5897 | Comment submitted by Francisco Rios |
| EPA-HQ-OAR-2025-0194-5898 | Comment submitted by Peter Fisher |
| EPA-HQ-OAR-2025-0194-5899 | Comment submitted by Mathew Chavez |
| EPA-HQ-OAR-2025-0194-5900 | Comment submitted by Matthew Smeal |
| EPA-HQ-OAR-2025-0194-5901 | Comment submitted by Roberto Siller |
| EPA-HQ-OAR-2025-0194-5902 | Comment submitted by Nahum Lara |
| EPA-HQ-OAR-2025-0194-5903 | Comment submitted by Jonathan Lavin |
| EPA-HQ-OAR-2025-0194-5904 | Comment submitted by Jodie Skillicorn |
| EPA-HQ-OAR-2025-0194-5905 | Comment submitted by Ivy Cam |
| EPA-HQ-OAR-2025-0194-5906 | Comment submitted by Miranda Gonzalez |
| EPA-HQ-OAR-2025-0194-5907 | Comment submitted by Krysta  Garcia |
| EPA-HQ-OAR-2025-0194-5908 | Comment submitted by Edgar Ayala |
| EPA-HQ-OAR-2025-0194-5909 | Comment submitted by Vevlyn Macias |
| EPA-HQ-OAR-2025-0194-5910 | Comment submitted by Reymundo Chaires |
| EPA-HQ-OAR-2025-0194-5911 | Comment submitted by Itzel Soto |
| EPA-HQ-OAR-2025-0194-5912 | Comment submitted by Nathan Pedraza |
| EPA-HQ-OAR-2025-0194-5913 | Comment submitted by Issac Gutierrez |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5914 | Comment submitted by Richard Kent |
| EPA-HQ-OAR-2025-0194-5915 | Comment submitted by Xavier Gutierrez |
| EPA-HQ-OAR-2025-0194-5916 | Comment submitted by Rudy Elizondo |
| EPA-HQ-OAR-2025-0194-5917 | Comment submitted by Michael McCord |
| EPA-HQ-OAR-2025-0194-5918 | Comment submitted by Humberto Gallegos |
| EPA-HQ-OAR-2025-0194-5919 | Comment submitted by Jesus Garcia Jr. |
| EPA-HQ-OAR-2025-0194-5920 | Comment submitted by Marco Munoz |
| EPA-HQ-OAR-2025-0194-5921 | Comment submitted by Humberto Gallegos |
| EPA-HQ-OAR-2025-0194-5922 | Comment submitted by Valeria Silva Valeris |
| EPA-HQ-OAR-2025-0194-5923 | Comment submitted by Max Maximo Ruiz |
| EPA-HQ-OAR-2025-0194-5924 | Comment submitted by Saurab Neupane |
| EPA-HQ-OAR-2025-0194-5925 | Comment submitted by Lora Gomez Gomez |
| EPA-HQ-OAR-2025-0194-5926 | Comment submitted by Ryann Berry |
| EPA-HQ-OAR-2025-0194-5927 | Comment submitted by Ismandra Briones |
| EPA-HQ-OAR-2025-0194-5928 | Comment submitted by Leonardo Zambrano |
| EPA-HQ-OAR-2025-0194-5929 | Comment submitted by Rensy Tamez |
| EPA-HQ-OAR-2025-0194-5930 | Comment submitted by Melina Hernandez |
| EPA-HQ-OAR-2025-0194-5931 | Comment submitted by Pearl Lopez |
| EPA-HQ-OAR-2025-0194-5932 | Comment submitted by Martha Medina |
| EPA-HQ-OAR-2025-0194-5933 | Comment submitted by J. C. Perez |
| EPA-HQ-OAR-2025-0194-5934 | Comment submitted by Leah Ettema |
| EPA-HQ-OAR-2025-0194-5935 | Comment submitted by Rut Tovar |
| EPA-HQ-OAR-2025-0194-5936 | Comment submitted by Victoria Alarcon |
| EPA-HQ-OAR-2025-0194-5937 | Comment submitted by M.  B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5938 | Comment submitted by Jorge Tijerina |
| EPA-HQ-OAR-2025-0194-5939 | Comment submitted by Yazmin Ramos |
| EPA-HQ-OAR-2025-0194-5940 | Comment submitted by Lila Medina |
| EPA-HQ-OAR-2025-0194-5941 | Comment submitted by Oscar Cervantes |
| EPA-HQ-OAR-2025-0194-5942 | Comment submitted by Jorge Cruz |
| EPA-HQ-OAR-2025-0194-5943 | Comment submitted by Kimberley Reyna |
| EPA-HQ-OAR-2025-0194-5944 | Comment submitted by Juan Juan |
| EPA-HQ-OAR-2025-0194-5945 | Comment submitted by Tristan Corona |
| EPA-HQ-OAR-2025-0194-5946 | Comment submitted by Yamitze Silva |
| EPA-HQ-OAR-2025-0194-5947 | Comment submitted by Ryan Parra Ryan |
| EPA-HQ-OAR-2025-0194-5948 | Comment submitted by Reymundo Chaires |
| EPA-HQ-OAR-2025-0194-5949 | Comment submitted by Samantha Minelli |
| EPA-HQ-OAR-2025-0194-5950 | Comment submitted by Jacquelyn Lugo |
| EPA-HQ-OAR-2025-0194-5951 | Comment submitted by Juan Molina |
| EPA-HQ-OAR-2025-0194-5952 | Comment submitted by Jorge Rangel |
| EPA-HQ-OAR-2025-0194-5953 | Comment submitted by Triana Inurreta |
| EPA-HQ-OAR-2025-0194-5954 | Comment submitted by Layne Huller |
| EPA-HQ-OAR-2025-0194-5955 | Comment submitted by Mario Marquez |
| EPA-HQ-OAR-2025-0194-5956 | Comment submitted by Fernanda Sanchez |
| EPA-HQ-OAR-2025-0194-5957 | Comment submitted by Mario Flores |
| EPA-HQ-OAR-2025-0194-5958 | Comment submitted by Richard Kent |
| EPA-HQ-OAR-2025-0194-5959 | Comment submitted by Kenji Lopez |
| EPA-HQ-OAR-2025-0194-5960 | Comment submitted by JoaquÃn Navarro |
| EPA-HQ-OAR-2025-0194-5961 | Comment submitted by John Glover |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-5962 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-5963 | Comment submitted by Frank Flores |
| EPA-HQ-OAR-2025-0194-5964 | Comment submitted by Michelle Rodriguez |
| EPA-HQ-OAR-2025-0194-5965 | Comment submitted by Henar Torres |
| EPA-HQ-OAR-2025-0194-5966 | Comment submitted by Luis Gonzalez |
| EPA-HQ-OAR-2025-0194-5967 | Comment submitted by Georgina Santos |
| EPA-HQ-OAR-2025-0194-5968 | Comment submitted by Rensy Tamez |
| EPA-HQ-OAR-2025-0194-5969 | Comment submitted by Johan Rodriguez |
| EPA-HQ-OAR-2025-0194-5970 | Comment submitted by Kathy Cheng |
| EPA-HQ-OAR-2025-0194-5971 | Comment submitted by Shannon McClure |
| EPA-HQ-OAR-2025-0194-5972 | Comment submitted by Magaly Espinoza |
| EPA-HQ-OAR-2025-0194-5973 | Comment submitted by Ivonne Castillo |
| EPA-HQ-OAR-2025-0194-5974 | Comment submitted by Gael Jacobo |
| EPA-HQ-OAR-2025-0194-5975 | Comment submitted by Javier Gonzalez |
| EPA-HQ-OAR-2025-0194-5976 | Comment submitted by Ross Trotter |
| EPA-HQ-OAR-2025-0194-5977 | Comment submitted by Jaime Gustafson |
| EPA-HQ-OAR-2025-0194-5978 | Comment submitted by Esperanza Govea |
| EPA-HQ-OAR-2025-0194-5979 | Comment submitted by Edwin Galvan |
| EPA-HQ-OAR-2025-0194-5980 | Comment submitted by Gabriel Guzman |
| EPA-HQ-OAR-2025-0194-5981 | Comment submitted by Genesis Jaramillo |
| EPA-HQ-OAR-2025-0194-5982 | Comment submitted by Luis Perez |
| EPA-HQ-OAR-2025-0194-5983 | Comment submitted by Manuel Juarez |
| EPA-HQ-OAR-2025-0194-5984 | Comment submitted by Mauro Ortega |
| EPA-HQ-OAR-2025-0194-5985 | Comment submitted by Elizabeth Burakowski |
| EPA-HQ-OAR-2025-0194-5986 | Comment submitted by Joseph Cozza |
| EPA-HQ-OAR-2025-0194-5987 | Comment submitted by Malini Roy |
| EPA-HQ-OAR-2025-0194-5988 | Comment submitted by Maximo Ruiz |
| EPA-HQ-OAR-2025-0194-5989 | Comment submitted by Laura H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-5990 | Comment submitted by Santiago Guerrero |
| EPA-HQ-OAR-2025-0194-5991 | Comment submitted by Norberto A. BolaÃ±os |
| EPA-HQ-OAR-2025-0194-5992 | Comment submitted by Leonardo Zambrano |
| EPA-HQ-OAR-2025-0194-5993 | Comment submitted by Mia Mejia |
| EPA-HQ-OAR-2025-0194-5994 | Comment submitted by Judy Sophianopoulos |
| EPA-HQ-OAR-2025-0194-5995 | Comment submitted by Esmeralda Diaz |
| EPA-HQ-OAR-2025-0194-5996 | Comment submitted by Jeanette Schneider |
| EPA-HQ-OAR-2025-0194-5997 | Comment submitted by Melissa Emma |
| EPA-HQ-OAR-2025-0194-5998 | Comment submitted by Katie Koller |
| EPA-HQ-OAR-2025-0194-5999 | Comment submitted by Lynn Fanelli |
| EPA-HQ-OAR-2025-0194-6000 | Comment submitted by Natalie Jacobs |
| EPA-HQ-OAR-2025-0194-6001 | Comment submitted by Jeff Eastland |
| EPA-HQ-OAR-2025-0194-6002 | Comment submitted by Rebecca Gottlieb |
| EPA-HQ-OAR-2025-0194-6003 | Comment submitted by Melissa Coupin |
| EPA-HQ-OAR-2025-0194-6004 | Comment submitted by Mike Borders |
| EPA-HQ-OAR-2025-0194-6005 | Comment submitted by Elizabeth Gowan |
| EPA-HQ-OAR-2025-0194-6006 | Comment submitted by Terry Harrison |
| EPA-HQ-OAR-2025-0194-6007 | Comment submitted by Joanna Huxster |
| EPA-HQ-OAR-2025-0194-6008 | Comment submitted by Kristina Bista |
| EPA-HQ-OAR-2025-0194-6009 | Comment submitted by Kriti Khati chhetri |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-6010 | Comment submitted by Kate Garza |
| EPA-HQ-OAR-2025-0194-6011 | Comment submitted by Sophia Sanchez |
| EPA-HQ-OAR-2025-0194-6012 | Comment submitted by Judy McGoogan |
| EPA-HQ-OAR-2025-0194-6013 | Comment submitted by Taffy Everts |
| EPA-HQ-OAR-2025-0194-6014 | Comment submitted by Emiliano Quiroga |
| EPA-HQ-OAR-2025-0194-6015 | Comment submitted by Thomas Hall |
| EPA-HQ-OAR-2025-0194-6016 | Comment submitted by Kevan Lyon |
| EPA-HQ-OAR-2025-0194-6017 | Comment submitted by Michael Goldberg |
| EPA-HQ-OAR-2025-0194-6018 | Comment submitted by Isabel Byron |
| EPA-HQ-OAR-2025-0194-6019 | Comment submitted by Sarita Hudson |
| EPA-HQ-OAR-2025-0194-6020 | Comment submitted by Ellen Lohr-Hinkel |
| EPA-HQ-OAR-2025-0194-6021 | Comment submitted by Laurel Hardin |
| EPA-HQ-OAR-2025-0194-6022 | Comment submitted by Kelly Pierson |
| EPA-HQ-OAR-2025-0194-6023 | Comment submitted by Lillian Mayers |
| EPA-HQ-OAR-2025-0194-6024 | Comment submitted by Linda Milligan |
| EPA-HQ-OAR-2025-0194-6025 | Comment submitted by Jeremy Soister |
| EPA-HQ-OAR-2025-0194-6026 | Comment submitted by M. Fields |
| EPA-HQ-OAR-2025-0194-6027 | Comment submitted by Janet Smarr |
| EPA-HQ-OAR-2025-0194-6028 | Comment submitted by Shane Larson |
| EPA-HQ-OAR-2025-0194-6029 | Comment submitted by Jennifer Burns |
| EPA-HQ-OAR-2025-0194-6030 | Comment submitted by Gregory Pappas |
| EPA-HQ-OAR-2025-0194-6031 | Comment submitted by Susan Janke |
| EPA-HQ-OAR-2025-0194-6032 | Comment submitted by Grace (surname not provided) |
| EPA-HQ-OAR-2025-0194-6033 | Comment submitted by Jeanne Snider |
| EPA-HQ-OAR-2025-0194-6034 | Comment submitted by Lauren Coleman |
| EPA-HQ-OAR-2025-0194-6035 | Comment submitted by Richard Inouye |
| EPA-HQ-OAR-2025-0194-6036 | Comment submitted by Jonathan Kilbourn |
| EPA-HQ-OAR-2025-0194-6037 | Comment submitted by Thomas Morris |
| EPA-HQ-OAR-2025-0194-6038 | Comment submitted by Laura M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6039 | Comment submitted by Rachel Mandrick |
| EPA-HQ-OAR-2025-0194-6040 | Comment submitted by Mark Edmiston |
| EPA-HQ-OAR-2025-0194-6041 | Comment submitted by Gregory Kniseley |
| EPA-HQ-OAR-2025-0194-6042 | Comment submitted by Rachel Rockafellow |
| EPA-HQ-OAR-2025-0194-6043 | Comment submitted by Lance Larsen |
| EPA-HQ-OAR-2025-0194-6044 | Comment submitted by Ron Holtz |
| EPA-HQ-OAR-2025-0194-6045 | Comment submitted by Roberta Miller |
| EPA-HQ-OAR-2025-0194-6046 | Comment submitted by Walt Vernon |
| EPA-HQ-OAR-2025-0194-6047 | Comment submitted by Isabel De Leon |
| EPA-HQ-OAR-2025-0194-6048 | Comment submitted by Illyssa Gonzalez |
| EPA-HQ-OAR-2025-0194-6049 | Comment submitted by Edith Gonzalez |
| EPA-HQ-OAR-2025-0194-6050 | Comment submitted by Neil Haney |
| EPA-HQ-OAR-2025-0194-6051 | Comment submitted by John Haram |
| EPA-HQ-OAR-2025-0194-6052 | Comment submitted by Roxanne Darling |
| EPA-HQ-OAR-2025-0194-6053 | Comment submitted by Trisha Connors |
| EPA-HQ-OAR-2025-0194-6054 | Comment submitted by Mayur Lodaya |
| EPA-HQ-OAR-2025-0194-6055 | Comment submitted by Julie Candace |
| EPA-HQ-OAR-2025-0194-6056 | Comment submitted by Seth Meadows |
| EPA-HQ-OAR-2025-0194-6057 | Comment submitted by Jonathan Ross |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6058 | Comment submitted by Rhonda  Berney |
| EPA-HQ-OAR-2025-0194-6059 | Comment submitted by Jeanne Mann |
| EPA-HQ-OAR-2025-0194-6060 | Comment submitted by Grace Griffin |
| EPA-HQ-OAR-2025-0194-6061 | Comment submitted by Jon Cook |
| EPA-HQ-OAR-2025-0194-6062 | Comment submitted by William Gardner |
| EPA-HQ-OAR-2025-0194-6063 | Comment submitted by Peter  Jorgensen |
| EPA-HQ-OAR-2025-0194-6064 | Comment submitted by Michael Raymond |
| EPA-HQ-OAR-2025-0194-6065 | Comment submitted by Elias Smith |
| EPA-HQ-OAR-2025-0194-6066 | Comment submitted by John Lepant |
| EPA-HQ-OAR-2025-0194-6067 | Comment submitted by Nathan Able |
| EPA-HQ-OAR-2025-0194-6068 | Comment submitted by George Hite |
| EPA-HQ-OAR-2025-0194-6069 | Comment submitted by MontWA Realty, Inc. |
| EPA-HQ-OAR-2025-0194-6070 | Comment submitted by Linda Muhlhausen |
| EPA-HQ-OAR-2025-0194-6071 | Comment submitted by Melanie Loots |
| EPA-HQ-OAR-2025-0194-6072 | Comment submitted by Lawrence Slutzky |
| EPA-HQ-OAR-2025-0194-6073 | Comment submitted by Michael Weaver |
| EPA-HQ-OAR-2025-0194-6074 | Comment submitted by Scott Layou |
| EPA-HQ-OAR-2025-0194-6075 | Comment submitted by Thomas Winzig |
| EPA-HQ-OAR-2025-0194-6076 | Comment submitted by Jordan Sliz |
| EPA-HQ-OAR-2025-0194-6077 | Comment submitted by Suzanne Royer |
| EPA-HQ-OAR-2025-0194-6078 | Comment submitted by Mark Sleep |
| EPA-HQ-OAR-2025-0194-6079 | Comment submitted by Jeremy Hammond |
| EPA-HQ-OAR-2025-0194-6080 | Comment submitted by Frank DeMascio |
| EPA-HQ-OAR-2025-0194-6081 | Comment submitted by Tim Cook |
| EPA-HQ-OAR-2025-0194-6082 | Comment submitted by Kevin Kyyro |
| EPA-HQ-OAR-2025-0194-6083 | Comment submitted by Trevecca Okholm |
| EPA-HQ-OAR-2025-0194-6084 | Comment submitted by Tod Ruzick |
| EPA-HQ-OAR-2025-0194-6085 | Comment submitted by K. Hunter |
| EPA-HQ-OAR-2025-0194-6086 | Comment submitted by Russell Henson |
| EPA-HQ-OAR-2025-0194-6087 | Comment submitted by Max Obuszewski |
| EPA-HQ-OAR-2025-0194-6088 | Comment submitted by Philip Tanner |
| EPA-HQ-OAR-2025-0194-6089 | Comment submitted by Lucy Duff |
| EPA-HQ-OAR-2025-0194-6090 | Comment submitted by Jane Landstra |
| EPA-HQ-OAR-2025-0194-6091 | Comment submitted by Ramani  Kanagainthiram |
| EPA-HQ-OAR-2025-0194-6092 | Comment submitted by Francine  Pomerantz |
| EPA-HQ-OAR-2025-0194-6093 | Comment submitted by Mark Blunk |
| EPA-HQ-OAR-2025-0194-6094 | Comment submitted by P. T. Lunch |
| EPA-HQ-OAR-2025-0194-6095 | Comment submitted by Sarah Kervin |
| EPA-HQ-OAR-2025-0194-6096 | Comment submitted by William Stuhr |
| EPA-HQ-OAR-2025-0194-6097 | Comment submitted by M. F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6098 | Comment submitted by Linda  Lynch |
| EPA-HQ-OAR-2025-0194-6099 | Comment submitted by Ken Archer |
| EPA-HQ-OAR-2025-0194-6100 | Comment submitted by Hugh Freund |
| EPA-HQ-OAR-2025-0194-6101 | Comment submitted by Natalie  Kno |
| EPA-HQ-OAR-2025-0194-6102 | Comment submitted by Robert Stangroom |
| EPA-HQ-OAR-2025-0194-6103 | Comment submitted by Tiffany Paulsen |
| EPA-HQ-OAR-2025-0194-6104 | Comment submitted by Rakesh Bhardwaj |
| EPA-HQ-OAR-2025-0194-6105 | Comment submitted by Max Kaplan |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-6106 | Comment submitted by Nicole Friend |
| EPA-HQ-OAR-2025-0194-6107 | Comment submitted by Finster Paul MD |
| EPA-HQ-OAR-2025-0194-6108 | Comment submitted by Fernando Villa |
| EPA-HQ-OAR-2025-0194-6109 | Comment submitted by Robert Edwards |
| EPA-HQ-OAR-2025-0194-6110 | Comment submitted by Michael Spencer |
| EPA-HQ-OAR-2025-0194-6111 | Comment submitted by John Carothers |
| EPA-HQ-OAR-2025-0194-6112 | Comment submitted by James Mayfield |
| EPA-HQ-OAR-2025-0194-6113 | Comment submitted by Nan Renner |
| EPA-HQ-OAR-2025-0194-6114 | Comment submitted by Tyler Neal |
| EPA-HQ-OAR-2025-0194-6115 | Comment submitted by Nate Sorensen |
| EPA-HQ-OAR-2025-0194-6116 | Comment submitted by Francesco Military |
| EPA-HQ-OAR-2025-0194-6117 | Comment submitted by John Kawamoto |
| EPA-HQ-OAR-2025-0194-6118 | Comment submitted by Peter McCloud |
| EPA-HQ-OAR-2025-0194-6119 | Comment submitted by Ryan P. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6120 | Comment submitted by J. M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6121 | Comment submitted by Ronald Paolini |
| EPA-HQ-OAR-2025-0194-6122 | Comment submitted by Matthew Perkins |
| EPA-HQ-OAR-2025-0194-6123 | Comment submitted by Karen McGuire |
| EPA-HQ-OAR-2025-0194-6124 | Comment submitted by Jonathan G. |
| EPA-HQ-OAR-2025-0194-6125 | Comment submitted by Ed Outlaw |
| EPA-HQ-OAR-2025-0194-6126 | Comment submitted by Melanie Pino-Elliott |
| EPA-HQ-OAR-2025-0194-6127 | Comment submitted by Enio Miranda-Bermudez |
| EPA-HQ-OAR-2025-0194-6128 | Comment submitted by Michael Reiling |
| EPA-HQ-OAR-2025-0194-6129 | Comment submitted by Jonathan Jenkins |
| EPA-HQ-OAR-2025-0194-6130 | Comment submitted by Ellen Dobson |
| EPA-HQ-OAR-2025-0194-6131 | Comment submitted by Katrina Jackson |
| EPA-HQ-OAR-2025-0194-6132 | Comment submitted by James Adams |
| EPA-HQ-OAR-2025-0194-6133 | Comment submitted by Kathleen G. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6134 | Comment submitted by Georgette Oden |
| EPA-HQ-OAR-2025-0194-6135 | Comment submitted by Patrick Fitzsimmons |
| EPA-HQ-OAR-2025-0194-6136 | Comment submitted by Maria Watson |
| EPA-HQ-OAR-2025-0194-6137 | Comment submitted by Emily Flores |
| EPA-HQ-OAR-2025-0194-6138 | Comment submitted by Sally Private |
| EPA-HQ-OAR-2025-0194-6139 | Comment submitted by Tryana Cervantes |
| EPA-HQ-OAR-2025-0194-6140 | Comment submitted by Jerry Romero |
| EPA-HQ-OAR-2025-0194-6141 | Comment submitted by Isela SÃ¡nchez DÃaz |
| EPA-HQ-OAR-2025-0194-6142 | Comment submitted by Mathew Arambula |
| EPA-HQ-OAR-2025-0194-6143 | Comment submitted by J. B. Burke |
| EPA-HQ-OAR-2025-0194-6144 | Comment submitted by Mason Stevens |
| EPA-HQ-OAR-2025-0194-6145 | Comment submitted by Ian Stokes |
| EPA-HQ-OAR-2025-0194-6146 | Comment submitted by Greg Kevern |
| EPA-HQ-OAR-2025-0194-6147 | Comment submitted by Mel Metje |
| EPA-HQ-OAR-2025-0194-6148 | Comment submitted by John McConnell |
| EPA-HQ-OAR-2025-0194-6149 | Comment submitted by Sean Mcgee |
| EPA-HQ-OAR-2025-0194-6150 | Comment submitted by Nancy Hoines |
| EPA-HQ-OAR-2025-0194-6151 | Comment submitted by Mark  Feuer |
| EPA-HQ-OAR-2025-0194-6152 | Comment submitted by Kate Fissell |
| EPA-HQ-OAR-2025-0194-6153 | Comment submitted by Ilia Fishbein |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6154 | Comment submitted by Ken Lindell |
| EPA-HQ-OAR-2025-0194-6155 | Comment submitted by Joshua Peters |
| EPA-HQ-OAR-2025-0194-6156 | Comment submitted by Frank John |
| EPA-HQ-OAR-2025-0194-6157 | Comment submitted by Nellie Diaz |
| EPA-HQ-OAR-2025-0194-6158 | Comment submitted by Rachel Erdmann |
| EPA-HQ-OAR-2025-0194-6159 | Comment submitted by Jared Muirhead |
| EPA-HQ-OAR-2025-0194-6160 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-6161 | Comment submitted by Michael Wiggins |
| EPA-HQ-OAR-2025-0194-6162 | Comment submitted by Steve  Sabre |
| EPA-HQ-OAR-2025-0194-6163 | Comment submitted by Kelley McNeal |
| EPA-HQ-OAR-2025-0194-6164 | Comment submitted by Mark vonGnechten |
| EPA-HQ-OAR-2025-0194-6165 | Comment submitted by Roger Francis |
| EPA-HQ-OAR-2025-0194-6166 | Comment submitted by Stephen Monn |
| EPA-HQ-OAR-2025-0194-6167 | Comment submitted by Erin Gubelman |
| EPA-HQ-OAR-2025-0194-6168 | Comment submitted by Ray Faber |
| EPA-HQ-OAR-2025-0194-6169 | Comment submitted by Emily Cohen |
| EPA-HQ-OAR-2025-0194-6170 | Comment submitted by Raghe  Ahmed |
| EPA-HQ-OAR-2025-0194-6171 | Comment submitted by Ryan Ferriman |
| EPA-HQ-OAR-2025-0194-6172 | Comment submitted by Rob Seidenglanz |
| EPA-HQ-OAR-2025-0194-6173 | Comment submitted by Jonathan Klein |
| EPA-HQ-OAR-2025-0194-6174 | Comment submitted by Sally Mcgourty |
| EPA-HQ-OAR-2025-0194-6175 | Comment submitted by Kevin OConnor |
| EPA-HQ-OAR-2025-0194-6176 | Comment submitted by Monica Pineda |
| EPA-HQ-OAR-2025-0194-6177 | Comment submitted by Patricia Hall |
| EPA-HQ-OAR-2025-0194-6178 | Comment submitted by Jeff Gottlieb |
| EPA-HQ-OAR-2025-0194-6179 | Comment submitted by Jason Barnes |
| EPA-HQ-OAR-2025-0194-6180 | Comment submitted by Liam McDermott |
| EPA-HQ-OAR-2025-0194-6181 | Comment submitted by Mark Watson |
| EPA-HQ-OAR-2025-0194-6182 | Comment submitted by Giana Williams |
| EPA-HQ-OAR-2025-0194-6183 | Comment submitted by Frederick Lee |
| EPA-HQ-OAR-2025-0194-6184 | Comment submitted by Richard Flannery |
| EPA-HQ-OAR-2025-0194-6185 | Comment submitted by Joshua Hortin |
| EPA-HQ-OAR-2025-0194-6186 | Comment submitted by Warren Land |
| EPA-HQ-OAR-2025-0194-6187 | Comment submitted by Joseph Stadler |
| EPA-HQ-OAR-2025-0194-6188 | Comment submitted by Wade Thompson |
| EPA-HQ-OAR-2025-0194-6189 | Comment submitted by Jessica Feinleib |
| EPA-HQ-OAR-2025-0194-6190 | Comment submitted by Larry Huling |
| EPA-HQ-OAR-2025-0194-6191 | Comment submitted by Robert Fuchs |
| EPA-HQ-OAR-2025-0194-6192 | Comment submitted by Elizabeth Doty |
| EPA-HQ-OAR-2025-0194-6193 | Comment submitted by Justin Dobson |
| EPA-HQ-OAR-2025-0194-6194 | Comment submitted by William Stoughton |
| EPA-HQ-OAR-2025-0194-6195 | Comment submitted by Trevor Fredrickson |
| EPA-HQ-OAR-2025-0194-6196 | Comment submitted by Jonathan Shell |
| EPA-HQ-OAR-2025-0194-6197 | Comment submitted by Thomas Banacek |
| EPA-HQ-OAR-2025-0194-6198 | Comment submitted by Nicholas Grybauskas |
| EPA-HQ-OAR-2025-0194-6199 | Comment submitted by Jeanne Sebesta |
| EPA-HQ-OAR-2025-0194-6200 | Comment submitted by Steve Drummond |
| EPA-HQ-OAR-2025-0194-6201 | Comment submitted by Richard Denson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6202 | Comment submitted by Kent Gilbert |
| EPA-HQ-OAR-2025-0194-6203 | Comment submitted by Tim Moon |
| EPA-HQ-OAR-2025-0194-6204 | Comment submitted by Rameen Beroukhim |
| EPA-HQ-OAR-2025-0194-6205 | Comment submitted by Javier Dominguez |
| EPA-HQ-OAR-2025-0194-6206 | Comment submitted by Sheccid Guerrero |
| EPA-HQ-OAR-2025-0194-6207 | Comment submitted by William Wright |
| EPA-HQ-OAR-2025-0194-6208 | Comment submitted by Nicolae Belfore |
| EPA-HQ-OAR-2025-0194-6209 | Comment submitted by Eli Paweleck |
| EPA-HQ-OAR-2025-0194-6210 | Comment submitted by Jeff Burka |
| EPA-HQ-OAR-2025-0194-6211 | Comment submitted by Joshua Friedman |
| EPA-HQ-OAR-2025-0194-6212 | Comment submitted by Robert King |
| EPA-HQ-OAR-2025-0194-6213 | Comment submitted by James Bright |
| EPA-HQ-OAR-2025-0194-6214 | Comment submitted by Nick Larson |
| EPA-HQ-OAR-2025-0194-6215 | Comment submitted by Michael Moro |
| EPA-HQ-OAR-2025-0194-6216 | Comment submitted by Linda Holloway |
| EPA-HQ-OAR-2025-0194-6217 | Comment submitted by Mike Petrowski |
| EPA-HQ-OAR-2025-0194-6218 | Comment submitted by Trevor Cornish |
| EPA-HQ-OAR-2025-0194-6219 | Comment submitted by Greg Flebbe |
| EPA-HQ-OAR-2025-0194-6220 | Comment submitted by Mary Ann ONeill |
| EPA-HQ-OAR-2025-0194-6221 | Comment submitted by Rosabel Ramos |
| EPA-HQ-OAR-2025-0194-6222 | Comment submitted by RIck Knop |
| EPA-HQ-OAR-2025-0194-6223 | Comment submitted by Nirali Davila |
| EPA-HQ-OAR-2025-0194-6224 | Comment submitted by Esperanza Govea |
| EPA-HQ-OAR-2025-0194-6225 | Comment submitted by Lori Lane |
| EPA-HQ-OAR-2025-0194-6226 | Comment submitted by Layla Garza |
| EPA-HQ-OAR-2025-0194-6227 | Comment submitted by Jon Oiler |
| EPA-HQ-OAR-2025-0194-6228 | Comment submitted by Emma Ramirez |
| EPA-HQ-OAR-2025-0194-6229 | Comment submitted by Paul Korchak |
| EPA-HQ-OAR-2025-0194-6230 | Comment submitted by Max Boenish |
| EPA-HQ-OAR-2025-0194-6231 | Comment submitted by Seth Fayling |
| EPA-HQ-OAR-2025-0194-6232 | Comment submitted by Sean Baker |
| EPA-HQ-OAR-2025-0194-6233 | Comment submitted by Lee Gratz |
| EPA-HQ-OAR-2025-0194-6234 | Comment submitted by Neil Jacobsen |
| EPA-HQ-OAR-2025-0194-6235 | Comment submitted by Kalen Rudd |
| EPA-HQ-OAR-2025-0194-6236 | Comment submitted by Jacob Stein |
| EPA-HQ-OAR-2025-0194-6237 | Comment submitted by Mark Walsh |
| EPA-HQ-OAR-2025-0194-6238 | Comment submitted by James Archuleta |
| EPA-HQ-OAR-2025-0194-6239 | Comment submitted by Kenneth Sniffen |
| EPA-HQ-OAR-2025-0194-6240 | Comment submitted by Margi Sullivan |
| EPA-HQ-OAR-2025-0194-6241 | Comment submitted by Riley McEvoy |
| EPA-HQ-OAR-2025-0194-6242 | Comment submitted by Robin Morgan |
| EPA-HQ-OAR-2025-0194-6243 | Comment submitted by Susan Solomon |
| EPA-HQ-OAR-2025-0194-6244 | Comment submitted by Murray  Demchuk |
| EPA-HQ-OAR-2025-0194-6245 | Comment submitted by Vincent Pieribone |
| EPA-HQ-OAR-2025-0194-6246 | Comment submitted by Penny Bishop |
| EPA-HQ-OAR-2025-0194-6247 | Comment submitted by Knox Cummin |
| EPA-HQ-OAR-2025-0194-6248 | Comment submitted by JoLea Maffei |
| EPA-HQ-OAR-2025-0194-6249 | Comment submitted by Robert Anderson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6250 | Comment submitted by William Burr |
| EPA-HQ-OAR-2025-0194-6251 | Comment submitted by James Barrett |
| EPA-HQ-OAR-2025-0194-6252 | Comment submitted by Valerie Selznick |
| EPA-HQ-OAR-2025-0194-6253 | Comment submitted by Rishi Nair |
| EPA-HQ-OAR-2025-0194-6254 | Comment submitted by Phyllis Palm |
| EPA-HQ-OAR-2025-0194-6255 | Comment submitted by Linda Loomis |
| EPA-HQ-OAR-2025-0194-6256 | Comment submitted by Francis Donovan |
| EPA-HQ-OAR-2025-0194-6257 | Comment submitted by Kyle Parkhill |
| EPA-HQ-OAR-2025-0194-6258 | Comment submitted by Michael Johnson |
| EPA-HQ-OAR-2025-0194-6259 | Comment submitted by Eli Janney |
| EPA-HQ-OAR-2025-0194-6260 | Comment submitted by Janet Morris |
| EPA-HQ-OAR-2025-0194-6261 | Comment submitted by Keith Seitter |
| EPA-HQ-OAR-2025-0194-6262 | Comment submitted by Sarah Gignoux-Wolfsohn |
| EPA-HQ-OAR-2025-0194-6263 | Comment submitted by James Schenck |
| EPA-HQ-OAR-2025-0194-6264 | Comment submitted by Sean Moodie |
| EPA-HQ-OAR-2025-0194-6265 | Comment submitted by Gena Cline |
| EPA-HQ-OAR-2025-0194-6266 | Comment submitted by Joseph Burdick |
| EPA-HQ-OAR-2025-0194-6267 | Comment submitted by Liz McDowell |
| EPA-HQ-OAR-2025-0194-6268 | Comment submitted by Jeff Boudreau |
| EPA-HQ-OAR-2025-0194-6269 | Comment submitted by Paul Stephens |
| EPA-HQ-OAR-2025-0194-6270 | Comment submitted by Matthew Kohn |
| EPA-HQ-OAR-2025-0194-6271 | Comment submitted by Justin Tice |
| EPA-HQ-OAR-2025-0194-6272 | Comment submitted by William Tardio |
| EPA-HQ-OAR-2025-0194-6273 | Comment submitted by Joe Kirklewski |
| EPA-HQ-OAR-2025-0194-6274 | Comment submitted by Project Eleven Hundred |
| EPA-HQ-OAR-2025-0194-6275 | Comment submitted by Jeffrey Yoshihara |
| EPA-HQ-OAR-2025-0194-6276 | Comment submitted by Joseph Wachter |
| EPA-HQ-OAR-2025-0194-6277 | Comment submitted by Jonathan Graifer |
| EPA-HQ-OAR-2025-0194-6278 | Comment submitted by Shelby Marvell |
| EPA-HQ-OAR-2025-0194-6279 | Comment submitted by Karla Deuter |
| EPA-HQ-OAR-2025-0194-6280 | Comment submitted by Jean Scherfcunningham |
| EPA-HQ-OAR-2025-0194-6281 | Comment submitted by Eric Manchester |
| EPA-HQ-OAR-2025-0194-6282 | Comment submitted by Tim Deuter |
| EPA-HQ-OAR-2025-0194-6283 | Comment submitted by Hayden Dent |
| EPA-HQ-OAR-2025-0194-6284 | Comment submitted by M. L. Shek |
| EPA-HQ-OAR-2025-0194-6285 | Comment submitted by Suzanne Parker |
| EPA-HQ-OAR-2025-0194-6286 | Comment submitted by Vincent Berardi |
| EPA-HQ-OAR-2025-0194-6287 | Comment submitted by Lorie Staffan |
| EPA-HQ-OAR-2025-0194-6288 | Comment submitted by Jon Holtzman |
| EPA-HQ-OAR-2025-0194-6289 | Comment submitted by Raymond Baccari |
| EPA-HQ-OAR-2025-0194-6290 | Comment submitted by Lorelei Miller |
| EPA-HQ-OAR-2025-0194-6291 | Comment submitted by Elizabeth Marum |
| EPA-HQ-OAR-2025-0194-6292 | Comment submitted by Natalia Hollohan |
| EPA-HQ-OAR-2025-0194-6293 | Comment submitted by Kevin Emerson |
| EPA-HQ-OAR-2025-0194-6294 | Comment submitted by Evan Wiener |
| EPA-HQ-OAR-2025-0194-6295 | Comment submitted by Kirk Rothfuss |
| EPA-HQ-OAR-2025-0194-6296 | Comment submitted by Zack Winestine |
| EPA-HQ-OAR-2025-0194-6297 | Comment submitted by Stephanie Burrell |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6298 | Comment submitted by Renee Addleman |
| EPA-HQ-OAR-2025-0194-6299 | Comment submitted by Stephen Hren |
| EPA-HQ-OAR-2025-0194-6300 | Comment submitted by Joanne Pawlowski |
| EPA-HQ-OAR-2025-0194-6301 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-6302 | Comment submitted by William Menke |
| EPA-HQ-OAR-2025-0194-6303 | Comment submitted by Lisa Mussi |
| EPA-HQ-OAR-2025-0194-6304 | Comment submitted by Mark Rudd |
| EPA-HQ-OAR-2025-0194-6305 | Comment submitted by E. L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6306 | Comment submitted by Rick Dobrowsky |
| EPA-HQ-OAR-2025-0194-6307 | Comment submitted by Michael Walker |
| EPA-HQ-OAR-2025-0194-6308 | Comment submitted by Edward Corridori |
| EPA-HQ-OAR-2025-0194-6309 | Comment submitted by Jennifer Michaels |
| EPA-HQ-OAR-2025-0194-6310 | Comment submitted by Miranda Hall |
| EPA-HQ-OAR-2025-0194-6311 | Comment submitted by Fawn Contreras |
| EPA-HQ-OAR-2025-0194-6312 | Comment submitted by Laura Thomas |
| EPA-HQ-OAR-2025-0194-6313 | Comment submitted by Olivia Butkiewicz |
| EPA-HQ-OAR-2025-0194-6314 | Comment submitted by Gabriel Jimenez |
| EPA-HQ-OAR-2025-0194-6315 | Comment submitted by Pamela Hoffman |
| EPA-HQ-OAR-2025-0194-6316 | Comment submitted by Elizabeth  Exter |
| EPA-HQ-OAR-2025-0194-6317 | Comment submitted by Genya Bernstein |
| EPA-HQ-OAR-2025-0194-6318 | Comment submitted by Jane Bluhm |
| EPA-HQ-OAR-2025-0194-6319 | Comment submitted by Prasiddha Adhikari |
| EPA-HQ-OAR-2025-0194-6320 | Comment submitted by Leo Graham |
| EPA-HQ-OAR-2025-0194-6321 | Comment submitted by Heriberto Martinez |
| EPA-HQ-OAR-2025-0194-6322 | Comment submitted by Maia Schuster |
| EPA-HQ-OAR-2025-0194-6323 | Comment submitted by Margarita Dobry |
| EPA-HQ-OAR-2025-0194-6324 | Comment submitted by Matthew Wiener |
| EPA-HQ-OAR-2025-0194-6325 | Comment submitted by Jori Finkel |
| EPA-HQ-OAR-2025-0194-6326 | Comment submitted by Hal Kuhns |
| EPA-HQ-OAR-2025-0194-6327 | Comment submitted by Keith Wilkinson |
| EPA-HQ-OAR-2025-0194-6328 | Comment submitted by Ellen Crook |
| EPA-HQ-OAR-2025-0194-6329 | Comment submitted by Jason Cook |
| EPA-HQ-OAR-2025-0194-6330 | Comment submitted by Randolph Bryan |
| EPA-HQ-OAR-2025-0194-6331 | Comment submitted by Stacy Low |
| EPA-HQ-OAR-2025-0194-6332 | Comment submitted by Lily Astrakhan |
| EPA-HQ-OAR-2025-0194-6333 | Comment submitted by Thomas Hale |
| EPA-HQ-OAR-2025-0194-6334 | Comment submitted by Jerry Gordon |
| EPA-HQ-OAR-2025-0194-6335 | Comment submitted by Elizabeth  Lerner |
| EPA-HQ-OAR-2025-0194-6336 | Comment submitted by Jacqui Mullen-Black |
| EPA-HQ-OAR-2025-0194-6337 | Comment submitted by Marilyn Baumer |
| EPA-HQ-OAR-2025-0194-6338 | Comment submitted by Mae Willkom |
| EPA-HQ-OAR-2025-0194-6339 | Comment submitted by Sara Kristiansen |
| EPA-HQ-OAR-2025-0194-6340 | Comment submitted by Marlene Porcell |
| EPA-HQ-OAR-2025-0194-6341 | Comment submitted by Janna Harris |
| EPA-HQ-OAR-2025-0194-6342 | Comment submitted by Eric  Lemmo |
| EPA-HQ-OAR-2025-0194-6343 | Comment submitted by Howard Sherman |
| EPA-HQ-OAR-2025-0194-6344 | Comment submitted by Margaret Margaret |
| EPA-HQ-OAR-2025-0194-6345 | Comment submitted by Jennifer Eckel |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6346 | Comment submitted by Wendi Taylor |
| EPA-HQ-OAR-2025-0194-6347 | Comment submitted by Georgette Frazer |
| EPA-HQ-OAR-2025-0194-6348 | Comment submitted by Patrick Helferty |
| EPA-HQ-OAR-2025-0194-6349 | Comment submitted by Shaun Montana |
| EPA-HQ-OAR-2025-0194-6350 | Comment submitted by Julia Julia |
| EPA-HQ-OAR-2025-0194-6351 | Comment submitted by Howard Strassner |
| EPA-HQ-OAR-2025-0194-6352 | Comment submitted by Oyuky Reyes |
| EPA-HQ-OAR-2025-0194-6353 | Comment submitted by Hans Joachim Preiss |
| EPA-HQ-OAR-2025-0194-6354 | Comment submitted by Katy Wood |
| EPA-HQ-OAR-2025-0194-6355 | Comment submitted by Lin Andrews |
| EPA-HQ-OAR-2025-0194-6356 | Comment submitted by Hector Ibarra |
| EPA-HQ-OAR-2025-0194-6357 | Comment submitted by John Doe |
| EPA-HQ-OAR-2025-0194-6358 | Comment submitted by Lee Mei |
| EPA-HQ-OAR-2025-0194-6359 | Comment submitted by Jacob Helfman |
| EPA-HQ-OAR-2025-0194-6360 | Comment submitted by Michael Jerabek |
| EPA-HQ-OAR-2025-0194-6361 | Comment submitted by Juan Livas |
| EPA-HQ-OAR-2025-0194-6362 | Comment submitted by Lauren Vreeland-Long |
| EPA-HQ-OAR-2025-0194-6363 | Comment submitted by Elizabeth Baucher Johnson |
| EPA-HQ-OAR-2025-0194-6364 | Comment submitted by Lauren Grodnicki |
| EPA-HQ-OAR-2025-0194-6365 | Comment submitted by Isabella Magana |
| EPA-HQ-OAR-2025-0194-6366 | Comment submitted by Nels Laulainen |
| EPA-HQ-OAR-2025-0194-6367 | Comment submitted by Mike Lapointe |
| EPA-HQ-OAR-2025-0194-6368 | Comment submitted by Meredith Albright |
| EPA-HQ-OAR-2025-0194-6369 | Comment submitted by Patricia Schulte |
| EPA-HQ-OAR-2025-0194-6370 | Comment submitted by Kathryn Lemoine |
| EPA-HQ-OAR-2025-0194-6371 | Comment submitted by Ross Lemons |
| EPA-HQ-OAR-2025-0194-6372 | Comment submitted by Kendal B. Smeeth |
| EPA-HQ-OAR-2025-0194-6373 | Comment submitted by Terrance Ambrose |
| EPA-HQ-OAR-2025-0194-6374 | Comment submitted by Susanna Weller |
| EPA-HQ-OAR-2025-0194-6375 | Comment submitted by Marcia Gustafson |
| EPA-HQ-OAR-2025-0194-6376 | Comment submitted by Marti Noxon |
| EPA-HQ-OAR-2025-0194-6377 | Comment submitted by Jennifer Vogt |
| EPA-HQ-OAR-2025-0194-6378 | Comment submitted by Jordan Jones |
| EPA-HQ-OAR-2025-0194-6379 | Comment submitted by Linda Mutch |
| EPA-HQ-OAR-2025-0194-6380 | Comment submitted by Emily Hopkins |
| EPA-HQ-OAR-2025-0194-6381 | Comment submitted by Van Knowles |
| EPA-HQ-OAR-2025-0194-6382 | Comment submitted by Joe Mama |
| EPA-HQ-OAR-2025-0194-6383 | Comment submitted by Elders for Climate Action |
| EPA-HQ-OAR-2025-0194-6384 | Comment submitted by Julie Lynn |
| EPA-HQ-OAR-2025-0194-6385 | Comment submitted by Lauren LaSanta |
| EPA-HQ-OAR-2025-0194-6386 | Comment submitted by Paulette Middleton |
| EPA-HQ-OAR-2025-0194-6387 | Comment submitted by Jonathan Bongard-Chism |
| EPA-HQ-OAR-2025-0194-6388 | Comment submitted by Jeffrey Walter |
| EPA-HQ-OAR-2025-0194-6389 | Comment submitted by Mary Brownlee |
| EPA-HQ-OAR-2025-0194-6390 | Comment submitted by Eleanor Crotty |
| EPA-HQ-OAR-2025-0194-6391 | Comment submitted by Evan King |
| EPA-HQ-OAR-2025-0194-6392 | Comment submitted by Ken Gamauf |
| EPA-HQ-OAR-2025-0194-6393 | Comment submitted by Mary Lee Larison |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-6394 | Comment submitted by Helen McCarty |
| EPA-HQ-OAR-2025-0194-6395 | Comment submitted by Kristen Vawter |
| EPA-HQ-OAR-2025-0194-6396 | Comment submitted by Evan Joyner |
| EPA-HQ-OAR-2025-0194-6397 | Comment submitted by John Cross |
| EPA-HQ-OAR-2025-0194-6398 | Comment submitted by Elizabeth McMillan |
| EPA-HQ-OAR-2025-0194-6399 | Comment submitted by Richard Staffen |
| EPA-HQ-OAR-2025-0194-6400 | Comment submitted by Plant-based Advocates |
| EPA-HQ-OAR-2025-0194-6401 | Comment submitted by John Troxell |
| EPA-HQ-OAR-2025-0194-6402 | Comment submitted by S. H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6403 | Comment submitted by Mitchel Burnell |
| EPA-HQ-OAR-2025-0194-6404 | Comment submitted by Steven Chillrud |
| EPA-HQ-OAR-2025-0194-6405 | Comment submitted by Janna Hoffpauer |
| EPA-HQ-OAR-2025-0194-6406 | Comment submitted by Greg  St. Onge |
| EPA-HQ-OAR-2025-0194-6407 | Comment submitted by William Little |
| EPA-HQ-OAR-2025-0194-6408 | Comment submitted by Markus Wernli |
| EPA-HQ-OAR-2025-0194-6409 | Comment submitted by Marco Perosa |
| EPA-HQ-OAR-2025-0194-6410 | Comment submitted by Timotei Vaduva |
| EPA-HQ-OAR-2025-0194-6411 | Comment submitted by William Leininger |
| EPA-HQ-OAR-2025-0194-6412 | Comment submitted by Eileen Keller |
| EPA-HQ-OAR-2025-0194-6413 | Comment submitted by Jenny  Hoople |
| EPA-HQ-OAR-2025-0194-6414 | Comment submitted by Ruth Morlas |
| EPA-HQ-OAR-2025-0194-6415 | Comment submitted by H. Pham |
| EPA-HQ-OAR-2025-0194-6416 | Comment submitted by Henry R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6417 | Comment submitted by Lisa Ruckman |
| EPA-HQ-OAR-2025-0194-6418 | Comment submitted by Olivia Busuttil Cashman |
| EPA-HQ-OAR-2025-0194-6419 | Comment submitted by Steve Mcarthur |
| EPA-HQ-OAR-2025-0194-6420 | Comment submitted by Steve Mcarthur |
| EPA-HQ-OAR-2025-0194-6421 | Comment submitted by Margaret Vrana |
| EPA-HQ-OAR-2025-0194-6422 | Comment submitted by jeffrey hinkley |
| EPA-HQ-OAR-2025-0194-6423 | Comment submitted by Jose Parrilla |
| EPA-HQ-OAR-2025-0194-6424 | Comment submitted by Lila-Dave Zastrow-Hendrickson |
| EPA-HQ-OAR-2025-0194-6425 | Comment submitted by Louis duPont |
| EPA-HQ-OAR-2025-0194-6426 | Comment submitted by Sebastian Braun |
| EPA-HQ-OAR-2025-0194-6427 | Comment submitted by W. Blair Malcom |
| EPA-HQ-OAR-2025-0194-6428 | Comment submitted by Sean Myers |
| EPA-HQ-OAR-2025-0194-6429 | Comment submitted by Susan Murray |
| EPA-HQ-OAR-2025-0194-6430 | Comment submitted by Josh Graf |
| EPA-HQ-OAR-2025-0194-6431 | Comment submitted by Kevin Schwertfeger |
| EPA-HQ-OAR-2025-0194-6432 | Comment submitted by Schuyler Klein |
| EPA-HQ-OAR-2025-0194-6433 | Comment submitted by Marek Petrik |
| EPA-HQ-OAR-2025-0194-6434 | Comment submitted by Frank Auer |
| EPA-HQ-OAR-2025-0194-6435 | Comment submitted by Lois Braun |
| EPA-HQ-OAR-2025-0194-6436 | Comment submitted by Katherine Hart |
| EPA-HQ-OAR-2025-0194-6437 | Comment submitted by J. P. Sclafani |
| EPA-HQ-OAR-2025-0194-6438 | Comment submitted by Marco Muniz |
| EPA-HQ-OAR-2025-0194-6439 | Comment submitted by Jo Johnson |
| EPA-HQ-OAR-2025-0194-6440 | Comment submitted by Elizabeth Sikkenga |
| EPA-HQ-OAR-2025-0194-6441 | Comment submitted by East Peterson-Trujillo |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6442 | Comment submitted by Jacqueline Bernstein |
| EPA-HQ-OAR-2025-0194-6443 | Comment submitted by Mat Smith |
| EPA-HQ-OAR-2025-0194-6444 | Comment submitted by Michal Duffy |
| EPA-HQ-OAR-2025-0194-6445 | Comment submitted by Katie Lupo |
| EPA-HQ-OAR-2025-0194-6446 | Comment submitted by Isabelle Wahlmann |
| EPA-HQ-OAR-2025-0194-6447 | Comment submitted by Michael McCreery |
| EPA-HQ-OAR-2025-0194-6448 | Comment submitted by Susan Brooks |
| EPA-HQ-OAR-2025-0194-6449 | Comment submitted by Emma Pinter |
| EPA-HQ-OAR-2025-0194-6450 | Comment submitted by Heather Floyd |
| EPA-HQ-OAR-2025-0194-6451 | Comment submitted by Sangita Sharma |
| EPA-HQ-OAR-2025-0194-6452 | Comment submitted by Mary Erpenbach |
| EPA-HQ-OAR-2025-0194-6453 | Comment submitted by Michael Brondi |
| EPA-HQ-OAR-2025-0194-6454 | Comment submitted by Lauri  Walsh |
| EPA-HQ-OAR-2025-0194-6455 | Comment submitted by Phyllis Terwilliger |
| EPA-HQ-OAR-2025-0194-6456 | Comment submitted by Lucinda Sonnenberg |
| EPA-HQ-OAR-2025-0194-6457 | Comment submitted by M. Haddad |
| EPA-HQ-OAR-2025-0194-6458 | Comment submitted by Elizabeth Mader |
| EPA-HQ-OAR-2025-0194-6459 | Comment submitted by Leonard Tang |
| EPA-HQ-OAR-2025-0194-6460 | Comment submitted by Laurence Zwain |
| EPA-HQ-OAR-2025-0194-6461 | Comment submitted by Patrick Thomas |
| EPA-HQ-OAR-2025-0194-6462 | Comment submitted by Paul Richards |
| EPA-HQ-OAR-2025-0194-6463 | Comment submitted by Keith Olson |
| EPA-HQ-OAR-2025-0194-6464 | Comment submitted by Karen Uffelman |
| EPA-HQ-OAR-2025-0194-6465 | Comment submitted by Leanne Blind |
| EPA-HQ-OAR-2025-0194-6466 | Comment submitted by Laura Schmitt Olabisi |
| EPA-HQ-OAR-2025-0194-6467 | Comment submitted by Melanie Szulczewski |
| EPA-HQ-OAR-2025-0194-6468 | Comment submitted by Stephanie McMains |
| EPA-HQ-OAR-2025-0194-6469 | Comment submitted by Molly Burges |
| EPA-HQ-OAR-2025-0194-6470 | Comment submitted by Linda M. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6471 | Comment submitted by Karen Holl |
| EPA-HQ-OAR-2025-0194-6472 | Comment submitted by Steven Steven |
| EPA-HQ-OAR-2025-0194-6473 | Comment submitted by Janet Niewold |
| EPA-HQ-OAR-2025-0194-6474 | Comment submitted by Elizabeth Roberts |
| EPA-HQ-OAR-2025-0194-6475 | Comment submitted by Sam Dixon |
| EPA-HQ-OAR-2025-0194-6476 | Comment submitted by Gayle Gibson |
| EPA-HQ-OAR-2025-0194-6477 | Comment submitted by Tristen Alberts |
| EPA-HQ-OAR-2025-0194-6478 | Comment submitted by Lois Matusow |
| EPA-HQ-OAR-2025-0194-6479 | Comment submitted by Ron Preuit |
| EPA-HQ-OAR-2025-0194-6480 | Comment submitted by Emily Newsom |
| EPA-HQ-OAR-2025-0194-6481 | Comment submitted by Julia McCormick |
| EPA-HQ-OAR-2025-0194-6482 | Comment submitted by Michael White |
| EPA-HQ-OAR-2025-0194-6483 | Comment submitted by Nancy Holloway |
| EPA-HQ-OAR-2025-0194-6484 | Comment submitted by Margaret Sledge |
| EPA-HQ-OAR-2025-0194-6485 | Comment submitted by Paul Skudder |
| EPA-HQ-OAR-2025-0194-6486 | Comment submitted by Leto Copeley |
| EPA-HQ-OAR-2025-0194-6487 | Comment submitted by Emiliya Reinhold |
| EPA-HQ-OAR-2025-0194-6488 | Comment submitted by Julie Just |
| EPA-HQ-OAR-2025-0194-6489 | Comment submitted by Emmett Reed |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6490 | Comment submitted by Jennifer Apple |
| EPA-HQ-OAR-2025-0194-6491 | Comment submitted by Stacey Van Dahm |
| EPA-HQ-OAR-2025-0194-6492 | Comment submitted by L. B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6493 | Comment submitted by Elizabeth Del Buono |
| EPA-HQ-OAR-2025-0194-6494 | Comment submitted by Gary Casper |
| EPA-HQ-OAR-2025-0194-6495 | Comment submitted by Tammy Panlilio |
| EPA-HQ-OAR-2025-0194-6496 | Comment submitted by Gretchen Schubeck |
| EPA-HQ-OAR-2025-0194-6497 | Comment submitted by Liza Cochran |
| EPA-HQ-OAR-2025-0194-6498 | Comment submitted by Karen Bledsoe |
| EPA-HQ-OAR-2025-0194-6499 | Comment submitted by Stephen Bagstad |
| EPA-HQ-OAR-2025-0194-6500 | Comment submitted by Sharon Ayling |
| EPA-HQ-OAR-2025-0194-6501 | Comment submitted by Isabel Davidoff |
| EPA-HQ-OAR-2025-0194-6502 | Comment submitted by Lloyd Maraist |
| EPA-HQ-OAR-2025-0194-6503 | Comment submitted by Randi Pokladnik |
| EPA-HQ-OAR-2025-0194-6504 | Comment submitted by Keith Poole |
| EPA-HQ-OAR-2025-0194-6505 | Comment submitted by Roger Patocka |
| EPA-HQ-OAR-2025-0194-6506 | Comment submitted by Travis Moore |
| EPA-HQ-OAR-2025-0194-6507 | Comment submitted by Ellen Sokol |
| EPA-HQ-OAR-2025-0194-6508 | Comment submitted by J. Logan Cross |
| EPA-HQ-OAR-2025-0194-6509 | Comment submitted by Mary Jo Larson |
| EPA-HQ-OAR-2025-0194-6510 | Comment submitted by Sheri Ellwood |
| EPA-HQ-OAR-2025-0194-6511 | Comment submitted by Louise Petering |
| EPA-HQ-OAR-2025-0194-6512 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-6513 | Comment submitted by Sara Moore |
| EPA-HQ-OAR-2025-0194-6514 | Comment submitted by Rodney Grandon |
| EPA-HQ-OAR-2025-0194-6515 | Comment submitted by Jay Turner |
| EPA-HQ-OAR-2025-0194-6516 | Comment submitted by Natalie  Winters |
| EPA-HQ-OAR-2025-0194-6517 | Comment submitted by Natalie Murdock |
| EPA-HQ-OAR-2025-0194-6518 | Comment submitted by Elise Emil |
| EPA-HQ-OAR-2025-0194-6519 | Comment submitted by Heather Odegard |
| EPA-HQ-OAR-2025-0194-6520 | Comment submitted by Theresa Quain |
| EPA-HQ-OAR-2025-0194-6521 | Comment submitted by V. Phelps |
| EPA-HQ-OAR-2025-0194-6522 | Comment submitted by Leo O'Connor Jr. |
| EPA-HQ-OAR-2025-0194-6523 | Comment submitted by John Clark |
| EPA-HQ-OAR-2025-0194-6524 | Comment submitted by Jeanne Norrgard |
| EPA-HQ-OAR-2025-0194-6525 | Comment submitted by Jenan El-Hifnawi |
| EPA-HQ-OAR-2025-0194-6526 | Comment submitted by Maggie Schaefer |
| EPA-HQ-OAR-2025-0194-6527 | Comment submitted by Edward Drew |
| EPA-HQ-OAR-2025-0194-6528 | Comment submitted by Kayla Rouse |
| EPA-HQ-OAR-2025-0194-6529 | Comment submitted by Marsha Coarsey |
| EPA-HQ-OAR-2025-0194-6530 | Comment submitted by P. Maxson |
| EPA-HQ-OAR-2025-0194-6531 | Comment submitted by Laura Enzbrenner |
| EPA-HQ-OAR-2025-0194-6532 | Comment submitted by Eileen Levin |
| EPA-HQ-OAR-2025-0194-6533 | Comment submitted by Jewish Youth Climate Movement |
| EPA-HQ-OAR-2025-0194-6534 | Comment submitted by Kevin Horrell |
| EPA-HQ-OAR-2025-0194-6535 | Comment submitted by New Mexico Interfaith Power |
| EPA-HQ-OAR-2025-0194-6536 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-6537 | Comment submitted by Martin Castro |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-6538 | Comment submitted by Erika Delgado |
| EPA-HQ-OAR-2025-0194-6539 | Comment submitted by Jorge Ramos |
| EPA-HQ-OAR-2025-0194-6540 | Comment submitted by Lois Norrgard |
| EPA-HQ-OAR-2025-0194-6541 | Comment submitted by Kelly Colwell |
| EPA-HQ-OAR-2025-0194-6542 | Comment submitted by Leslie Purcell |
| EPA-HQ-OAR-2025-0194-6543 | Comment submitted by Janet Butler |
| EPA-HQ-OAR-2025-0194-6544 | Comment submitted by George Freeman |
| EPA-HQ-OAR-2025-0194-6545 | Comment submitted by Matthew Weldon |
| EPA-HQ-OAR-2025-0194-6546 | Comment submitted by Kalyn Nowlan |
| EPA-HQ-OAR-2025-0194-6547 | Comment submitted by James Davidson |
| EPA-HQ-OAR-2025-0194-6548 | Comment submitted by Jay McCahill |
| EPA-HQ-OAR-2025-0194-6549 | Comment submitted by Elizabeth Clemmey |
| EPA-HQ-OAR-2025-0194-6550 | Comment submitted by Nimesh Rani |
| EPA-HQ-OAR-2025-0194-6551 | Comment submitted by Karen Sweet |
| EPA-HQ-OAR-2025-0194-6552 | Comment submitted by Judy Delage |
| EPA-HQ-OAR-2025-0194-6553 | Comment submitted by Ryan Kincaid |
| EPA-HQ-OAR-2025-0194-6554 | Comment submitted by Raphie Torralba |
| EPA-HQ-OAR-2025-0194-6555 | Comment submitted by Stephen Schwaid |
| EPA-HQ-OAR-2025-0194-6556 | Comment submitted by Wendy Kedzierski |
| EPA-HQ-OAR-2025-0194-6557 | Comment submitted by John Andrews |
| EPA-HQ-OAR-2025-0194-6558 | Comment submitted by Sheila Gibbens |
| EPA-HQ-OAR-2025-0194-6559 | Comment submitted by Tim Penner |
| EPA-HQ-OAR-2025-0194-6560 | Comment submitted by Kathryn Dorn |
| EPA-HQ-OAR-2025-0194-6561 | Comment submitted by William Carter |
| EPA-HQ-OAR-2025-0194-6562 | Comment submitted by Renee Payton |
| EPA-HQ-OAR-2025-0194-6563 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-6564 | Comment submitted by Ola Klingberg |
| EPA-HQ-OAR-2025-0194-6565 | Comment submitted by Jenny Hefczyc |
| EPA-HQ-OAR-2025-0194-6566 | Comment submitted by Ella Spoor |
| EPA-HQ-OAR-2025-0194-6567 | Comment submitted by Shelley Horwitz |
| EPA-HQ-OAR-2025-0194-6568 | Comment submitted by Emily Clarke |
| EPA-HQ-OAR-2025-0194-6569 | Comment submitted by Victor Fischer |
| EPA-HQ-OAR-2025-0194-6570 | Comment submitted by Roger Griffis |
| EPA-HQ-OAR-2025-0194-6571 | Comment submitted by Kristina Schubeck |
| EPA-HQ-OAR-2025-0194-6572 | Comment submitted by Sarah McSherry |
| EPA-HQ-OAR-2025-0194-6573 | Comment submitted by Kathryn Burich |
| EPA-HQ-OAR-2025-0194-6574 | Comment submitted by Randall Bizer |
| EPA-HQ-OAR-2025-0194-6575 | Comment submitted by Jose Reyes Sanchez |
| EPA-HQ-OAR-2025-0194-6576 | Comment submitted by Gilberto Cardenas |
| EPA-HQ-OAR-2025-0194-6577 | Comment submitted by Gail Taff |
| EPA-HQ-OAR-2025-0194-6578 | Comment submitted by Lisa Scharin |
| EPA-HQ-OAR-2025-0194-6579 | Comment submitted by SarahÃ- Carrillo |
| EPA-HQ-OAR-2025-0194-6580 | Comment submitted by James Circle |
| EPA-HQ-OAR-2025-0194-6581 | Comment submitted by Nancy Kurlin |
| EPA-HQ-OAR-2025-0194-6582 | Comment submitted by Randall Smith |
| EPA-HQ-OAR-2025-0194-6583 | Comment submitted by Luis Urbina |
| EPA-HQ-OAR-2025-0194-6584 | Comment submitted by Ronald Yamka |
| EPA-HQ-OAR-2025-0194-6585 | Comment submitted by Elizabeth Carper |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6586 | Comment submitted by Vincent Dixon |
| EPA-HQ-OAR-2025-0194-6587 | Comment submitted by Jose Homero Gonzalez |
| EPA-HQ-OAR-2025-0194-6588 | Comment submitted by John Hanacek |
| EPA-HQ-OAR-2025-0194-6589 | Comment submitted by Michael McGaughan |
| EPA-HQ-OAR-2025-0194-6590 | Comment submitted by Mary Moran |
| EPA-HQ-OAR-2025-0194-6591 | Comment submitted by Leslie Adler-Ivanbrook |
| EPA-HQ-OAR-2025-0194-6592 | Comment submitted by Leslie McGeorge |
| EPA-HQ-OAR-2025-0194-6593 | Comment submitted by Lily Morgan |
| EPA-HQ-OAR-2025-0194-6594 | Comment submitted by Mujtaba Mohammed |
| EPA-HQ-OAR-2025-0194-6595 | Comment submitted by Ralph Heap |
| EPA-HQ-OAR-2025-0194-6596 | Comment submitted by Stephanie Doba |
| EPA-HQ-OAR-2025-0194-6597 | Comment submitted by Nicholas Aquadro |
| EPA-HQ-OAR-2025-0194-6598 | Comment submitted by Jennifer Morgan |
| EPA-HQ-OAR-2025-0194-6599 | Comment submitted by Wesley Jones |
| EPA-HQ-OAR-2025-0194-6600 | Comment submitted by John Clemson |
| EPA-HQ-OAR-2025-0194-6601 | Comment submitted by Sherry Wernicke |
| EPA-HQ-OAR-2025-0194-6602 | Comment submitted by Michelle Peck |
| EPA-HQ-OAR-2025-0194-6603 | Comment submitted by Sonia Schendel |
| EPA-HQ-OAR-2025-0194-6604 | Comment submitted by Lauren Redfield |
| EPA-HQ-OAR-2025-0194-6605 | Comment submitted by Kimberly Weiss |
| EPA-HQ-OAR-2025-0194-6606 | Comment submitted by Felicia Robinson |
| EPA-HQ-OAR-2025-0194-6607 | Comment submitted by Finn Anderson |
| EPA-HQ-OAR-2025-0194-6608 | Comment submitted by Rebecca Lincoln |
| EPA-HQ-OAR-2025-0194-6609 | Comment submitted by Wyatt Talcott |
| EPA-HQ-OAR-2025-0194-6610 | Comment submitted by Marla Moore |
| EPA-HQ-OAR-2025-0194-6611 | Comment submitted by P. J. Waters |
| EPA-HQ-OAR-2025-0194-6612 | Comment submitted by Shuli Lotan |
| EPA-HQ-OAR-2025-0194-6613 | Comment submitted by Valerie O. Cornelius |
| EPA-HQ-OAR-2025-0194-6614 | Comment submitted by Jacob Cheriyan |
| EPA-HQ-OAR-2025-0194-6615 | Comment submitted by Kevin Moran |
| EPA-HQ-OAR-2025-0194-6616 | Comment submitted by Marcia Ballard |
| EPA-HQ-OAR-2025-0194-6617 | Comment submitted by Paul Rentschler |
| EPA-HQ-OAR-2025-0194-6618 | Comment submitted by Peter Mortensen |
| EPA-HQ-OAR-2025-0194-6619 | Comment submitted by Gary Christopherson |
| EPA-HQ-OAR-2025-0194-6620 | Comment submitted by Elizabeth Bizer-Cox |
| EPA-HQ-OAR-2025-0194-6621 | Comment submitted by Nancy Stone |
| EPA-HQ-OAR-2025-0194-6622 | Comment submitted by Rikitha Ramesh |
| EPA-HQ-OAR-2025-0194-6623 | Comment submitted by Jan Warren |
| EPA-HQ-OAR-2025-0194-6624 | Comment submitted by Susan Kane-Ronning |
| EPA-HQ-OAR-2025-0194-6625 | Comment submitted by Rachel Thompson |
| EPA-HQ-OAR-2025-0194-6626 | Comment submitted by Steven Schultz |
| EPA-HQ-OAR-2025-0194-6627 | Comment submitted by Kevin Armstrong |
| EPA-HQ-OAR-2025-0194-6628 | Comment submitted by Tom Northrop |
| EPA-HQ-OAR-2025-0194-6629 | Comment submitted by Tama Filipas |
| EPA-HQ-OAR-2025-0194-6630 | Comment submitted by Jennifer W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6631 | Comment submitted by Fielding Yost |
| EPA-HQ-OAR-2025-0194-6632 | Comment submitted by Jason Smith |
| EPA-HQ-OAR-2025-0194-6633 | Comment submitted by Joe Sabol |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6634 | Comment submitted by Greta Swanson |
| EPA-HQ-OAR-2025-0194-6635 | Comment submitted by Vanessa Merritt |
| EPA-HQ-OAR-2025-0194-6636 | Comment submitted by Sharon Williamson |
| EPA-HQ-OAR-2025-0194-6637 | Comment submitted by Julia DiBaggio |
| EPA-HQ-OAR-2025-0194-6638 | Comment submitted by Philip Simpson |
| EPA-HQ-OAR-2025-0194-6639 | Comment submitted by Vik Verma |
| EPA-HQ-OAR-2025-0194-6640 | Comment submitted by Theresa Nation |
| EPA-HQ-OAR-2025-0194-6641 | Comment submitted by Wallace Orr |
| EPA-HQ-OAR-2025-0194-6642 | Comment submitted by Fern Paul-Aviles |
| EPA-HQ-OAR-2025-0194-6643 | Comment submitted by Mary Rose Bayer |
| EPA-HQ-OAR-2025-0194-6644 | Comment submitted by Lynn Reynolds |
| EPA-HQ-OAR-2025-0194-6645 | Comment submitted by Fran L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6646 | Comment submitted by Summit County Health Department |
| EPA-HQ-OAR-2025-0194-6647 | Comment submitted by Katarina Glueck |
| EPA-HQ-OAR-2025-0194-6648 | Comment submitted by Simon Brooks |
| EPA-HQ-OAR-2025-0194-6649 | Comment submitted by Kim Booth |
| EPA-HQ-OAR-2025-0194-6650 | Comment submitted by L. Cook |
| EPA-HQ-OAR-2025-0194-6651 | Comment submitted by Erik Garcia |
| EPA-HQ-OAR-2025-0194-6652 | Comment submitted by Kevin Booth |
| EPA-HQ-OAR-2025-0194-6653 | Comment submitted by Sandy Martin |
| EPA-HQ-OAR-2025-0194-6654 | Comment submitted by Katherine Davis |
| EPA-HQ-OAR-2025-0194-6655 | Comment submitted by Fran L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6656 | Comment submitted by Lynda Heideman |
| EPA-HQ-OAR-2025-0194-6657 | Comment submitted by M. Vermeulen |
| EPA-HQ-OAR-2025-0194-6658 | Comment submitted by Neema Yousefi |
| EPA-HQ-OAR-2025-0194-6659 | Comment submitted by Heather Sarge |
| EPA-HQ-OAR-2025-0194-6660 | Comment submitted by Jennifer Roach |
| EPA-HQ-OAR-2025-0194-6661 | Comment submitted by Lacy Gilreath |
| EPA-HQ-OAR-2025-0194-6662 | Comment submitted by Sam Wilson |
| EPA-HQ-OAR-2025-0194-6663 | Comment submitted by Lorraine Davis |
| EPA-HQ-OAR-2025-0194-6664 | Comment submitted by Wendy Johnson |
| EPA-HQ-OAR-2025-0194-6665 | Comment submitted by Meredith Clarage |
| EPA-HQ-OAR-2025-0194-6666 | Comment submitted by M. Miller |
| EPA-HQ-OAR-2025-0194-6667 | Comment submitted by Keith Willmarth |
| EPA-HQ-OAR-2025-0194-6668 | Comment submitted by Jill Krueger |
| EPA-HQ-OAR-2025-0194-6669 | Comment submitted by Teresa Mullen |
| EPA-HQ-OAR-2025-0194-6670 | Comment submitted by Olivia Chafey |
| EPA-HQ-OAR-2025-0194-6671 | Comment submitted by Peter Trafton |
| EPA-HQ-OAR-2025-0194-6672 | Comment submitted by John Doe |
| EPA-HQ-OAR-2025-0194-6673 | Comment submitted by Meredith Clarage |
| EPA-HQ-OAR-2025-0194-6674 | Comment submitted by Nancy Nickerson |
| EPA-HQ-OAR-2025-0194-6675 | Comment submitted by Mitchell Golden |
| EPA-HQ-OAR-2025-0194-6676 | Comment submitted by Mary Ann Viveros |
| EPA-HQ-OAR-2025-0194-6677 | Comment submitted by Laura Randall |
| EPA-HQ-OAR-2025-0194-6678 | Comment submitted by Laura Randall |
| EPA-HQ-OAR-2025-0194-6679 | Comment submitted by Sam Packard |
| EPA-HQ-OAR-2025-0194-6680 | Comment submitted by Fran L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6681 | Comment submitted by Mark Fuller |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6682 | Comment submitted by Huckins Energy LLC |
| EPA-HQ-OAR-2025-0194-6683 | Comment submitted by Emily Smaldone |
| EPA-HQ-OAR-2025-0194-6684 | Comment submitted by Kristina Pistone |
| EPA-HQ-OAR-2025-0194-6685 | Comment submitted by Emma Keister |
| EPA-HQ-OAR-2025-0194-6686 | Comment submitted by Jeri Lynn Cabbage |
| EPA-HQ-OAR-2025-0194-6687 | Comment submitted by Timothy Furin |
| EPA-HQ-OAR-2025-0194-6688 | Comment submitted by Erin McKittrick |
| EPA-HQ-OAR-2025-0194-6689 | Comment submitted by Felicia Bartenetti |
| EPA-HQ-OAR-2025-0194-6690 | Comment submitted by Erica  Darken |
| EPA-HQ-OAR-2025-0194-6691 | Comment submitted by James Baker |
| EPA-HQ-OAR-2025-0194-6692 | Comment submitted by Michelle Southard-Smith |
| EPA-HQ-OAR-2025-0194-6693 | Comment submitted by Joe Pfister |
| EPA-HQ-OAR-2025-0194-6694 | Comment submitted by Heather  Phelps |
| EPA-HQ-OAR-2025-0194-6695 | Comment submitted by Kenneth Widmer |
| EPA-HQ-OAR-2025-0194-6696 | Comment submitted by F L (No first and surname provided) |
| EPA-HQ-OAR-2025-0194-6697 | Comment submitted by Brynna Raine |
| EPA-HQ-OAR-2025-0194-6698 | Comment submitted by Jed Hendrickson |
| EPA-HQ-OAR-2025-0194-6699 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6700 | Comment submitted by Garry Murdock |
| EPA-HQ-OAR-2025-0194-6701 | Comment submitted by Barbara Hellman |
| EPA-HQ-OAR-2025-0194-6702 | Comment submitted by Karl Lindquist |
| EPA-HQ-OAR-2025-0194-6703 | Comment submitted by Michael VanZant |
| EPA-HQ-OAR-2025-0194-6704 | Comment submitted by Linda Wilson |
| EPA-HQ-OAR-2025-0194-6705 | Comment submitted by Alan Sawyer |
| EPA-HQ-OAR-2025-0194-6706 | Comment submitted by Daniel Wolk |
| EPA-HQ-OAR-2025-0194-6707 | Comment submitted by John Galloway |
| EPA-HQ-OAR-2025-0194-6708 | Comment submitted by Abigail Johnson |
| EPA-HQ-OAR-2025-0194-6709 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6710 | Comment submitted by Leroy Diehl |
| EPA-HQ-OAR-2025-0194-6711 | Comment submitted by Carolyn  Klinger |
| EPA-HQ-OAR-2025-0194-6712 | Comment submitted by Kirsten H |
| EPA-HQ-OAR-2025-0194-6713 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6714 | Comment submitted by Chad Mitchell |
| EPA-HQ-OAR-2025-0194-6715 | Comment submitted by Gale Gruza |
| EPA-HQ-OAR-2025-0194-6716 | Comment submitted by Carol Bott d'Ambrosio |
| EPA-HQ-OAR-2025-0194-6717 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6718 | Comment submitted by Edward Gehringer |
| EPA-HQ-OAR-2025-0194-6719 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6720 | Comment submitted by Susan Sprecher |
| EPA-HQ-OAR-2025-0194-6721 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6722 | Comment submitted by David Hrivnak |
| EPA-HQ-OAR-2025-0194-6723 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6724 | Comment submitted by Barry Shook |
| EPA-HQ-OAR-2025-0194-6725 | Comment submitted by Margie Lang-Garnhart |
| EPA-HQ-OAR-2025-0194-6726 | Comment submitted by Noel Worden |
| EPA-HQ-OAR-2025-0194-6727 | Comment submitted by Kate Johnson |
| EPA-HQ-OAR-2025-0194-6728 | Comment submitted by Jessie  Beaumont |
| EPA-HQ-OAR-2025-0194-6729 | Comment submitted by Stephen Lewis |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6730 | Comment submitted by James Fields |
| EPA-HQ-OAR-2025-0194-6731 | Comment submitted by Minta Phillips |
| EPA-HQ-OAR-2025-0194-6732 | Comment submitted by Lisa Harp |
| EPA-HQ-OAR-2025-0194-6733 | Comment submitted by Joe Lynch |
| EPA-HQ-OAR-2025-0194-6734 | Comment submitted by Wayne Willis |
| EPA-HQ-OAR-2025-0194-6735 | Comment submitted by Michael Broad |
| EPA-HQ-OAR-2025-0194-6736 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6737 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6738 | Comment submitted by Glenn  Douglas |
| EPA-HQ-OAR-2025-0194-6739 | Comment submitted by Stephanie Hammond |
| EPA-HQ-OAR-2025-0194-6740 | Comment submitted by Kathleen  Morris |
| EPA-HQ-OAR-2025-0194-6741 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6742 | Comment submitted by Dale Erickson |
| EPA-HQ-OAR-2025-0194-6743 | Comment submitted by Emily Groch |
| EPA-HQ-OAR-2025-0194-6744 | Comment submitted by Hava Glick-Landes |
| EPA-HQ-OAR-2025-0194-6745 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6746 | Comment submitted by Tim Benford |
| EPA-HQ-OAR-2025-0194-6747 | Comment submitted by Jeanne Johnson |
| EPA-HQ-OAR-2025-0194-6748 | Comment submitted by Kenneth Jacobson |
| EPA-HQ-OAR-2025-0194-6749 | Comment submitted by Craig Mills |
| EPA-HQ-OAR-2025-0194-6750 | Comment submitted by Chip Goldstein |
| EPA-HQ-OAR-2025-0194-6751 | Comment submitted by Nadine Godwin |
| EPA-HQ-OAR-2025-0194-6752 | Comment submitted by Karen Larson |
| EPA-HQ-OAR-2025-0194-6753 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6754 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6755 | Comment submitted by Stephen Tanner |
| EPA-HQ-OAR-2025-0194-6756 | Comment submitted by Dara Marks-Marino |
| EPA-HQ-OAR-2025-0194-6757 | Comment submitted by Sarah Chrisco |
| EPA-HQ-OAR-2025-0194-6758 | Comment submitted by Elaine Fultz |
| EPA-HQ-OAR-2025-0194-6759 | Comment submitted by Brandi McCoy |
| EPA-HQ-OAR-2025-0194-6760 | Comment submitted by Dianne Swistak |
| EPA-HQ-OAR-2025-0194-6761 | Comment submitted by John Vahle |
| EPA-HQ-OAR-2025-0194-6762 | Comment submitted by Lynne McCabe |
| EPA-HQ-OAR-2025-0194-6763 | Comment submitted by David Kunhardt |
| EPA-HQ-OAR-2025-0194-6764 | Comment submitted by Robert Mize |
| EPA-HQ-OAR-2025-0194-6765 | Comment submitted by Jonie McBee |
| EPA-HQ-OAR-2025-0194-6766 | Comment submitted by Steve Samuels |
| EPA-HQ-OAR-2025-0194-6767 | Comment submitted by Alexandra Rappaport |
| EPA-HQ-OAR-2025-0194-6768 | Comment submitted by Grace Lorentzen |
| EPA-HQ-OAR-2025-0194-6769 | Comment submitted by Joe Franklin |
| EPA-HQ-OAR-2025-0194-6770 | Comment submitted by Deborah McKnight |
| EPA-HQ-OAR-2025-0194-6771 | Comment submitted by Sara Anonymous (Surname not provided) |
| EPA-HQ-OAR-2025-0194-6772 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6773 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6774 | Comment submitted by Leslie Athey |
| EPA-HQ-OAR-2025-0194-6775 | Comment submitted by Joshua Talbot |
| EPA-HQ-OAR-2025-0194-6776 | Comment submitted by Carol Schwyzer |
| EPA-HQ-OAR-2025-0194-6777 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6778 | Comment submitted by Ralph Byrd |
| EPA-HQ-OAR-2025-0194-6779 | Comment submitted by Susan Harp |
| EPA-HQ-OAR-2025-0194-6780 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6781 | Comment submitted by Sebastian Mudry |
| EPA-HQ-OAR-2025-0194-6782 | Comment submitted by Gary Trott |
| EPA-HQ-OAR-2025-0194-6783 | Comment submitted by John Porterfield |
| EPA-HQ-OAR-2025-0194-6784 | Comment submitted by Margaret Graham |
| EPA-HQ-OAR-2025-0194-6785 | Comment submitted by Kaushik Basu |
| EPA-HQ-OAR-2025-0194-6786 | Comment submitted by Susan Vossler |
| EPA-HQ-OAR-2025-0194-6787 | Comment submitted by Jo Shifrin |
| EPA-HQ-OAR-2025-0194-6788 | Comment submitted by Patrice Yeatter |
| EPA-HQ-OAR-2025-0194-6789 | Comment submitted by Chason Greenwood |
| EPA-HQ-OAR-2025-0194-6790 | Comment submitted by Francesco Angelini |
| EPA-HQ-OAR-2025-0194-6791 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6792 | Comment submitted by Stephanie Chaplin |
| EPA-HQ-OAR-2025-0194-6793 | Comment submitted by Elaine Salinger |
| EPA-HQ-OAR-2025-0194-6794 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6795 | Comment submitted by James Beyer |
| EPA-HQ-OAR-2025-0194-6796 | Comment submitted by Amanda Riley |
| EPA-HQ-OAR-2025-0194-6797 | Comment submitted by Brian Vermillion |
| EPA-HQ-OAR-2025-0194-6798 | Comment submitted by Cindy Carter |
| EPA-HQ-OAR-2025-0194-6799 | Comment submitted by Linda Brown |
| EPA-HQ-OAR-2025-0194-6800 | Comment submitted by Rick McDonald |
| EPA-HQ-OAR-2025-0194-6801 | Comment submitted by Minda Rae Amiran |
| EPA-HQ-OAR-2025-0194-6802 | Comment submitted by Jeffrey Dorian |
| EPA-HQ-OAR-2025-0194-6803 | Comment submitted by Michael Hollander |
| EPA-HQ-OAR-2025-0194-6804 | Comment submitted by Marilyn Collins |
| EPA-HQ-OAR-2025-0194-6805 | Comment submitted by Lauren Glass |
| EPA-HQ-OAR-2025-0194-6806 | Comment submitted by Lawrence Licklider |
| EPA-HQ-OAR-2025-0194-6807 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6808 | Comment submitted by Brenda Nuyen |
| EPA-HQ-OAR-2025-0194-6809 | Comment submitted by Mary Badger |
| EPA-HQ-OAR-2025-0194-6810 | Comment submitted by Bruce Bekkar |
| EPA-HQ-OAR-2025-0194-6811 | Comment submitted by Cynthia Haq |
| EPA-HQ-OAR-2025-0194-6812 | Comment submitted by Chase Tonks |
| EPA-HQ-OAR-2025-0194-6813 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6814 | Comment submitted by Gene Lantz |
| EPA-HQ-OAR-2025-0194-6815 | Comment submitted by Gary Walters |
| EPA-HQ-OAR-2025-0194-6816 | Comment submitted by Carol Klingler |
| EPA-HQ-OAR-2025-0194-6817 | Comment submitted by Colleen A. Redding |
| EPA-HQ-OAR-2025-0194-6818 | Comment submitted by Darren Blankenship |
| EPA-HQ-OAR-2025-0194-6819 | Comment submitted by Julia Richards |
| EPA-HQ-OAR-2025-0194-6820 | Comment submitted by Thomas Kuenzli |
| EPA-HQ-OAR-2025-0194-6821 | Comment submitted by James Jastrow |
| EPA-HQ-OAR-2025-0194-6822 | Comment submitted by Karon Kiffel |
| EPA-HQ-OAR-2025-0194-6823 | Comment submitted by Carol Chojnacki |
| EPA-HQ-OAR-2025-0194-6824 | Comment submitted by Joyce Bell |
| EPA-HQ-OAR-2025-0194-6825 | Comment submitted by Richard Schoemer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6826 | Comment submitted by Jed Fuhrman |
| EPA-HQ-OAR-2025-0194-6827 | Comment submitted by Marylyn Stroup |
| EPA-HQ-OAR-2025-0194-6828 | Comment submitted by Jean E. Hayes |
| EPA-HQ-OAR-2025-0194-6829 | Comment submitted by Nathan Nathan |
| EPA-HQ-OAR-2025-0194-6830 | Comment submitted by Julie Krueger |
| EPA-HQ-OAR-2025-0194-6831 | Comment submitted by Gail Nordheim |
| EPA-HQ-OAR-2025-0194-6832 | Comment submitted by Alexia Jandourek |
| EPA-HQ-OAR-2025-0194-6833 | Comment submitted by Jeffrey Kash |
| EPA-HQ-OAR-2025-0194-6834 | Comment submitted by Dirk Anderson |
| EPA-HQ-OAR-2025-0194-6835 | Comment submitted by Susan Twiggs |
| EPA-HQ-OAR-2025-0194-6836 | Comment submitted by Patricia J. Popple |
| EPA-HQ-OAR-2025-0194-6837 | Comment submitted by William Richner |
| EPA-HQ-OAR-2025-0194-6838 | Comment submitted by Kelda Roys |
| EPA-HQ-OAR-2025-0194-6839 | Comment submitted by Kelly Remus |
| EPA-HQ-OAR-2025-0194-6840 | Comment submitted by Tom Yablonski |
| EPA-HQ-OAR-2025-0194-6841 | Comment submitted by Kim pB (no surname provided |
| EPA-HQ-OAR-2025-0194-6842 | Comment submitted by Michael Grady |
| EPA-HQ-OAR-2025-0194-6843 | Comment submitted by Sarah Peeling |
| EPA-HQ-OAR-2025-0194-6844 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6845 | Comment submitted by Duane Day |
| EPA-HQ-OAR-2025-0194-6846 | Comment submitted by  Judith Embry |
| EPA-HQ-OAR-2025-0194-6847 | Comment submitted by Rob Manning |
| EPA-HQ-OAR-2025-0194-6848 | Comment submitted by Susan Dobbelaere |
| EPA-HQ-OAR-2025-0194-6849 | Comment submitted by Dee Anne Menzies |
| EPA-HQ-OAR-2025-0194-6850 | Comment submitted by Dianne and David Wojcicki |
| EPA-HQ-OAR-2025-0194-6851 | Comment submitted by Atera Nusrat |
| EPA-HQ-OAR-2025-0194-6852 | Comment submitted by Jamie Gauthier, Councilmember, 3rd District, Philadelphia City, PA |
| EPA-HQ-OAR-2025-0194-6853 | Comment submitted by Michael Armijo |
| EPA-HQ-OAR-2025-0194-6854 | Comment submitted by Washington Physicians for Social Responsibility |
| EPA-HQ-OAR-2025-0194-6855 | Comment submitted by Margaret Leenhouts |
| EPA-HQ-OAR-2025-0194-6856 | Comment submitted by Advanced Energy United |
| EPA-HQ-OAR-2025-0194-6857 | Comment submitted by AJ Cho |
| EPA-HQ-OAR-2025-0194-6858 | Comment submitted by Alan Dench |
| EPA-HQ-OAR-2025-0194-6859 | Comment submitted by Alex Cason |
| EPA-HQ-OAR-2025-0194-6860 | Comment submitted by Alice N. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6861 | Comment submitted by C. Raye Poole |
| EPA-HQ-OAR-2025-0194-6862 | Comment submitted by Amy Merritt |
| EPA-HQ-OAR-2025-0194-6863 | Comment submitted by Bennie Scott |
| EPA-HQ-OAR-2025-0194-6864 | Comment submitted by Barbara Laxon |
| EPA-HQ-OAR-2025-0194-6865 | Comment submitted by Beth Stanberry |
| EPA-HQ-OAR-2025-0194-6866 | Comment submitted by Bryan Anthony |
| EPA-HQ-OAR-2025-0194-6867 | Comment submitted by Carol Marshall |
| EPA-HQ-OAR-2025-0194-6868 | Comment submitted by Carolyn E. Yoder |
| EPA-HQ-OAR-2025-0194-6869 | Comment submitted by Cathleen McGowan |
| EPA-HQ-OAR-2025-0194-6870 | Comment submitted by Char Esser |
| EPA-HQ-OAR-2025-0194-6871 | Comment submitted by Daniel Poresky |
| EPA-HQ-OAR-2025-0194-6872 | Comment submitted by David D. (no surname provided) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6873 | Comment submitted by David James |
| EPA-HQ-OAR-2025-0194-6874 | Comment submitted by Debbie Tenenbaum |
| EPA-HQ-OAR-2025-0194-6875 | Comment submitted by Deborah Uttenreither |
| EPA-HQ-OAR-2025-0194-6876 | Comment submitted by Dennis Fazio |
| EPA-HQ-OAR-2025-0194-6877 | Comment submitted by Don Hawkins |
| EPA-HQ-OAR-2025-0194-6878 | Comment submitted by Donald Glass |
| EPA-HQ-OAR-2025-0194-6879 | Comment submitted by Donald R. Schwartz |
| EPA-HQ-OAR-2025-0194-6880 | Comment submitted by Dusty Rhodes |
| EPA-HQ-OAR-2025-0194-6881 | Comment submitted by Edward Parrish |
| EPA-HQ-OAR-2025-0194-6882 | Comment submitted by Ellen Wilson |
| EPA-HQ-OAR-2025-0194-6883 | Comment submitted by Geoffrey Knobl |
| EPA-HQ-OAR-2025-0194-6884 | Comment submitted by Gloria and Bob Ziller |
| EPA-HQ-OAR-2025-0194-6885 | Comment submitted by Gregory Kapphahn |
| EPA-HQ-OAR-2025-0194-6886 | Comment submitted by KK DuVivier |
| EPA-HQ-OAR-2025-0194-6887 | Comment submitted by Gunnar Sievert |
| EPA-HQ-OAR-2025-0194-6888 | Comment submitted by Paula Nystrom, Council Member, Lakewood (CO) City Council |
| EPA-HQ-OAR-2025-0194-6889 | Comment submitted by Janine Proctor |
| EPA-HQ-OAR-2025-0194-6890 | Comment submitted by Jennifer Hisrich |
| EPA-HQ-OAR-2025-0194-6891 | Comment submitted by Jeff Somers |
| EPA-HQ-OAR-2025-0194-6892 | Comment submitted by Joann Macey |
| EPA-HQ-OAR-2025-0194-6893 | Comment submitted by Office of Strategic Planning & Community Development, City of Malden, MA |
| EPA-HQ-OAR-2025-0194-6894 | Comment submitted by Jason Nguyen |
| EPA-HQ-OAR-2025-0194-6895 | Comment submitted by Elliot Gelfand |
| EPA-HQ-OAR-2025-0194-6896 | Comment submitted by Greg Poschman |
| EPA-HQ-OAR-2025-0194-6897 | Comment submitted by Steve Holmes |
| EPA-HQ-OAR-2025-0194-6898 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6899 | Comment submitted by Phila Back |
| EPA-HQ-OAR-2025-0194-6900 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6901 | Comment submitted by Hunter Carey |
| EPA-HQ-OAR-2025-0194-6902 | Comment submitted by Oregon Metro |
| EPA-HQ-OAR-2025-0194-6903 | Comment submitted by Angie  Paxton |
| EPA-HQ-OAR-2025-0194-6904 | Comment submitted by Cara Ready |
| EPA-HQ-OAR-2025-0194-6905 | Comment submitted by Joanne Darken |
| EPA-HQ-OAR-2025-0194-6906 | Comment submitted by Judith Zingher |
| EPA-HQ-OAR-2025-0194-6907 | Comment submitted by Michael Olex |
| EPA-HQ-OAR-2025-0194-6908 | Comment submitted by Lisa Kahn |
| EPA-HQ-OAR-2025-0194-6909 | Comment submitted by Alexander Lehigh |
| EPA-HQ-OAR-2025-0194-6910 | Comment submitted by Ella Murray |
| EPA-HQ-OAR-2025-0194-6911 | Comment submitted by Joel D. Shore |
| EPA-HQ-OAR-2025-0194-6912 | Comment submitted by Dave Buehler |
| EPA-HQ-OAR-2025-0194-6913 | Comment submitted by Dave Buehler |
| EPA-HQ-OAR-2025-0194-6914 | Comment submitted by United States Climate Alliance |
| EPA-HQ-OAR-2025-0194-6915 | Comment submitted by Dave Buehler |
| EPA-HQ-OAR-2025-0194-6916 | Comment submitted by Sherry Morgan |
| EPA-HQ-OAR-2025-0194-6917 | Comment submitted by Laurie Talcott |
| EPA-HQ-OAR-2025-0194-6918 | Comment submitted by Frances DeForrest |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6919 | Comment submitted by L. D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-6920 | Comment submitted by Scott Ogle |
| EPA-HQ-OAR-2025-0194-6921 | Comment submitted by Frances DeForrest |
| EPA-HQ-OAR-2025-0194-6922 | Comment submitted by Lynn Christie |
| EPA-HQ-OAR-2025-0194-6923 | Comment submitted by Jean Verbridge |
| EPA-HQ-OAR-2025-0194-6924 | Comment submitted by Emily Sbiroli |
| EPA-HQ-OAR-2025-0194-6925 | Comment submitted by Helena Danhauer |
| EPA-HQ-OAR-2025-0194-6926 | Comment submitted by Richard Banks |
| EPA-HQ-OAR-2025-0194-6927 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6928 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6929 | Comment submitted by Patrick Kostrzewa |
| EPA-HQ-OAR-2025-0194-6930 | Comment submitted by Berkshire Regional Planning Commission (BRPC) |
| EPA-HQ-OAR-2025-0194-6931 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6932 | Comment submitted by Tyler Ottersbach |
| EPA-HQ-OAR-2025-0194-6933 | Comment submitted by Melissa Cobb |
| EPA-HQ-OAR-2025-0194-6934 | Comment submitted by Lisa Howard |
| EPA-HQ-OAR-2025-0194-6935 | Comment submitted by Kathy Bateman |
| EPA-HQ-OAR-2025-0194-6936 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6937 | Comment submitted by Marrey Picciotti |
| EPA-HQ-OAR-2025-0194-6938 | Comment submitted by City of Lake Oswego |
| EPA-HQ-OAR-2025-0194-6939 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6940 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6941 | Comment submitted by  James Lung |
| EPA-HQ-OAR-2025-0194-6942 | Comment submitted by Isabel Call |
| EPA-HQ-OAR-2025-0194-6943 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6944 | Comment submitted by Bob Mora |
| EPA-HQ-OAR-2025-0194-6945 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6946 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6947 | Comment submitted by Lisa Howard |
| EPA-HQ-OAR-2025-0194-6948 | Comment submitted by Sharon Hartmann |
| EPA-HQ-OAR-2025-0194-6949 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6950 | Comment submitted by Attorneys General of Massachusetts, California, Connecticut, and New York |
| EPA-HQ-OAR-2025-0194-6951 | Comment submitted by City of Frederick, Maryland |
| EPA-HQ-OAR-2025-0194-6952 | Comment submitted by Jerry L. King |
| EPA-HQ-OAR-2025-0194-6953 | Comment submitted by Elyssa Gentile |
| EPA-HQ-OAR-2025-0194-6954 | Comment submitted by City of Northglenn, Colorado |
| EPA-HQ-OAR-2025-0194-6955 | Comment submitted by Electrada |
| EPA-HQ-OAR-2025-0194-6956 | Comment submitted by Jeffrey Hicke |
| EPA-HQ-OAR-2025-0194-6957 | Comment submitted by Leslie Downey |
| EPA-HQ-OAR-2025-0194-6958 | Comment submitted by Aaron Miller |
| EPA-HQ-OAR-2025-0194-6959 | Comment submitted by Heidi Coggeshall |
| EPA-HQ-OAR-2025-0194-6960 | Comment submitted by Jillane Burkhart |
| EPA-HQ-OAR-2025-0194-6961 | Comment submitted by Terry Kelley |
| EPA-HQ-OAR-2025-0194-6962 | Comment submitted by Alexander Peppiatt |
| EPA-HQ-OAR-2025-0194-6963 | Comment submitted by Ian Muldoon |
| EPA-HQ-OAR-2025-0194-6964 | Comment submitted by Steveworks LLC |
| EPA-HQ-OAR-2025-0194-6965 | Comment submitted by Kirk Barrett |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-6966 | Comment submitted by Jacob Levine |
| EPA-HQ-OAR-2025-0194-6967 | Comment submitted by Kenneth Kunkel |
| EPA-HQ-OAR-2025-0194-6968 | Comment submitted by Mark Walter |
| EPA-HQ-OAR-2025-0194-6969 | Comment submitted by M. Vasquez |
| EPA-HQ-OAR-2025-0194-6970 | Comment submitted by John  Jacob |
| EPA-HQ-OAR-2025-0194-6971 | Comment submitted by John  Jacob |
| EPA-HQ-OAR-2025-0194-6972 | Comment submitted by Jay Clubb |
| EPA-HQ-OAR-2025-0194-6973 | Comment submitted by Cynthia Jones |
| EPA-HQ-OAR-2025-0194-6974 | Comment submitted by Kevin Grimm |
| EPA-HQ-OAR-2025-0194-6975 | Comment submitted by Marlena Lanini |
| EPA-HQ-OAR-2025-0194-6976 | Comment submitted by Heidi Harting-Rex |
| EPA-HQ-OAR-2025-0194-6977 | Comment submitted by Duane  Droge |
| EPA-HQ-OAR-2025-0194-6978 | Comment submitted by Gail Kanarski |
| EPA-HQ-OAR-2025-0194-6979 | Comment submitted by Peter Bowman |
| EPA-HQ-OAR-2025-0194-6980 | Comment submitted by Jesse G. Herrera |
| EPA-HQ-OAR-2025-0194-6981 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6982 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6983 | Comment submitted by Malini Roy |
| EPA-HQ-OAR-2025-0194-6984 | Comment submitted by Jonathan Taylor |
| EPA-HQ-OAR-2025-0194-6985 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6986 | Comment submitted by SEIU 775 |
| EPA-HQ-OAR-2025-0194-6987 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-6988 | Comment submitted by Scott Killops |
| EPA-HQ-OAR-2025-0194-6989 | Comment submitted by Alberto  Jaramillo, City Councilmember from Sunland Park, New Mexico |
| EPA-HQ-OAR-2025-0194-6990 | Comment submitted by Marie Sansone |
| EPA-HQ-OAR-2025-0194-6991 | Comment submitted by Raghav Bhandari |
| EPA-HQ-OAR-2025-0194-6992 | Comment submitted by Chris Picone |
| EPA-HQ-OAR-2025-0194-6993 | Comment submitted by Erica Bollerud |
| EPA-HQ-OAR-2025-0194-6994 | Comment submitted by Philip Russ |
| EPA-HQ-OAR-2025-0194-6995 | Comment submitted by Andrea Ward |
| EPA-HQ-OAR-2025-0194-6996 | Comment submitted by Thomas Stephens |
| EPA-HQ-OAR-2025-0194-6997 | Comment submitted by Jeanne Roy |
| EPA-HQ-OAR-2025-0194-6998 | Comment submitted by Charles Gasparovic |
| EPA-HQ-OAR-2025-0194-6999 | Comment submitted by Cynthia Grant |
| EPA-HQ-OAR-2025-0194-7000 | Comment submitted by Gregory Abra |
| EPA-HQ-OAR-2025-0194-7001 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7002 | Comment submitted by Greg Poschman |
| EPA-HQ-OAR-2025-0194-7003 | Comment submitted by Jim Taylor |
| EPA-HQ-OAR-2025-0194-7004 | Comment submitted by Kristian Grant et al. |
| EPA-HQ-OAR-2025-0194-7005 | Comment submitted by Marshall Burke et al. |
| EPA-HQ-OAR-2025-0194-7006 | Comment submitted by Jennifer L. McClellan et al. |
| EPA-HQ-OAR-2025-0194-7007 | Comment submitted by Lisa Cutter |
| EPA-HQ-OAR-2025-0194-7008 | Comment submitted by Sarah Parady |
| EPA-HQ-OAR-2025-0194-7009 | Comment submitted by Mike Levin, Member of the California Congressional Delegation et al. |
| EPA-HQ-OAR-2025-0194-7010 | Comment submitted by Gabe Amo, Congress member from Rhode Island et al. |
| EPA-HQ-OAR-2025-0194-7011 | Comment submitted by Pramila Jayapal, U.S. House of Representative et al. |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7012 | Comment submitted by William K. Reilly et al. |
| EPA-HQ-OAR-2025-0194-7013 | Comment submitted by Summer L. Lee, Member of Pennsylvania Congressional delegation et al. |
| EPA-HQ-OAR-2025-0194-7014 | Comment submitted by Troy A. Carter Sr. and Cleo Fields Members of Congress |
| EPA-HQ-OAR-2025-0194-7015 | Comment submitted by Deborah K. Ross et al. |
| EPA-HQ-OAR-2025-0194-7016 | Comment submitted by Kristian Grant et al. |
| EPA-HQ-OAR-2025-0194-7017 | Comment submitted by Our Children's Trust |
| EPA-HQ-OAR-2025-0194-7018 | Comment submitted by Lignite Energy Council (LEC) |
| EPA-HQ-OAR-2025-0194-7019 | Comment submitted by Barbara Katusha |
| EPA-HQ-OAR-2025-0194-7020 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7021 | Comment submitted by Oregon Department of Environmental Quality |
| EPA-HQ-OAR-2025-0194-7022 | Comment submitted by Seth Rifkin |
| EPA-HQ-OAR-2025-0194-7023 | Comment submitted by City of Santa Barbara, CA |
| EPA-HQ-OAR-2025-0194-7024 | Comment submitted by Karen Erb |
| EPA-HQ-OAR-2025-0194-7025 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7026 | Comment submitted by Timothy Fagan |
| EPA-HQ-OAR-2025-0194-7027 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7028 | Comment submitted by K B (First and surname not provided) |
| EPA-HQ-OAR-2025-0194-7029 | Comment submitted by Riverdale Ag Service, Inc. |
| EPA-HQ-OAR-2025-0194-7030 | Comment submitted by Neil Harrington |
| EPA-HQ-OAR-2025-0194-7031 | Comment submitted by Evalyn Bemis |
| EPA-HQ-OAR-2025-0194-7032 | Comment submitted by Timothy Willock |
| EPA-HQ-OAR-2025-0194-7033 | Comment submitted by Mary Winsky |
| EPA-HQ-OAR-2025-0194-7034 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7035 | Comment submitted by Bea V (Surname not provided) |
| EPA-HQ-OAR-2025-0194-7036 | Comment submitted by Michael McSurley |
| EPA-HQ-OAR-2025-0194-7037 | Comment submitted by Prof. Karen  Edelmann |
| EPA-HQ-OAR-2025-0194-7038 | Comment submitted by Nancy Morgan |
| EPA-HQ-OAR-2025-0194-7039 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7040 | Comment submitted by Janice Friesen |
| EPA-HQ-OAR-2025-0194-7041 | Comment submitted by Letitia Scordino |
| EPA-HQ-OAR-2025-0194-7042 | Comment submitted by Elizabeth Field |
| EPA-HQ-OAR-2025-0194-7043 | Comment submitted by Lauren MacLeod |
| EPA-HQ-OAR-2025-0194-7044 | Comment submitted by Tom Spross |
| EPA-HQ-OAR-2025-0194-7045 | Comment submitted by Dolores Fuentes-Lutz |
| EPA-HQ-OAR-2025-0194-7046 | Comment submitted by Robert Anderson |
| EPA-HQ-OAR-2025-0194-7047 | Comment submitted by Tom Johnson |
| EPA-HQ-OAR-2025-0194-7048 | Comment submitted by Vicki Fox |
| EPA-HQ-OAR-2025-0194-7049 | Comment submitted by Elaine Goodson |
| EPA-HQ-OAR-2025-0194-7050 | Comment submitted by Dirk Rogers |
| EPA-HQ-OAR-2025-0194-7051 | Comment submitted by Laurel Standley |
| EPA-HQ-OAR-2025-0194-7052 | Comment submitted by Donald Gallagher |
| EPA-HQ-OAR-2025-0194-7053 | Comment submitted by Leslee Brooks |
| EPA-HQ-OAR-2025-0194-7054 | Comment submitted by Ruth Conner |
| EPA-HQ-OAR-2025-0194-7055 | Comment submitted by Pat Mace |
| EPA-HQ-OAR-2025-0194-7056 | Comment submitted by Jane Brier |
| EPA-HQ-OAR-2025-0194-7057 | Comment submitted by Nancy Trevino |
| EPA-HQ-OAR-2025-0194-7058 | Comment submitted by Thomas Williams |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7059 | Comment submitted by Gwyneth Allen |
| EPA-HQ-OAR-2025-0194-7060 | Comment submitted by Richard Slawinski |
| EPA-HQ-OAR-2025-0194-7061 | Comment submitted by Rebecca Collins |
| EPA-HQ-OAR-2025-0194-7062 | Comment submitted by Sharon Baker |
| EPA-HQ-OAR-2025-0194-7063 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7064 | Comment submitted by Tom Croghan |
| EPA-HQ-OAR-2025-0194-7065 | Comment submitted by Steve Friesen |
| EPA-HQ-OAR-2025-0194-7066 | Comment submitted by Mary O'Connell |
| EPA-HQ-OAR-2025-0194-7067 | Comment submitted by Diane Shultz |
| EPA-HQ-OAR-2025-0194-7068 | Comment submitted by John Roche |
| EPA-HQ-OAR-2025-0194-7069 | Comment submitted by Nicholas Rock |
| EPA-HQ-OAR-2025-0194-7070 | Comment submitted by Leslie Currens |
| EPA-HQ-OAR-2025-0194-7071 | Comment submitted by Peter Crownfield |
| EPA-HQ-OAR-2025-0194-7072 | Comment submitted by Kathy  Bartolomeo |
| EPA-HQ-OAR-2025-0194-7073 | Comment submitted by Ginnie Maurer |
| EPA-HQ-OAR-2025-0194-7074 | Comment submitted by Ree Whitford |
| EPA-HQ-OAR-2025-0194-7075 | Comment submitted by Donald Weigt |
| EPA-HQ-OAR-2025-0194-7076 | Comment submitted by Pascal Molineaux |
| EPA-HQ-OAR-2025-0194-7077 | Comment submitted by Tony Lee |
| EPA-HQ-OAR-2025-0194-7078 | Comment submitted by Clare  Ruthenburg |
| EPA-HQ-OAR-2025-0194-7079 | Comment submitted by Jean Newcomb |
| EPA-HQ-OAR-2025-0194-7080 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7081 | Comment submitted by Kate Mitchell |
| EPA-HQ-OAR-2025-0194-7082 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7083 | Comment submitted by Kate Mitchell |
| EPA-HQ-OAR-2025-0194-7084 | Comment submitted by Daniel Stowens |
| EPA-HQ-OAR-2025-0194-7085 | Comment submitted by Katherine Head |
| EPA-HQ-OAR-2025-0194-7086 | Comment submitted by Marguerite  Powers |
| EPA-HQ-OAR-2025-0194-7087 | Comment submitted by Steve Lucas |
| EPA-HQ-OAR-2025-0194-7088 | Comment submitted by William Beckett |
| EPA-HQ-OAR-2025-0194-7089 | Comment submitted by Steven O'neill |
| EPA-HQ-OAR-2025-0194-7090 | Comment submitted by Aaron Albert |
| EPA-HQ-OAR-2025-0194-7091 | Comment submitted by Dean Alper |
| EPA-HQ-OAR-2025-0194-7092 | Comment submitted by Carol Williams |
| EPA-HQ-OAR-2025-0194-7093 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7094 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7095 | Comment submitted by Susan Cummings |
| EPA-HQ-OAR-2025-0194-7096 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7097 | Comment submitted by Anne Kiley |
| EPA-HQ-OAR-2025-0194-7098 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7099 | Comment submitted by Michael Ransom |
| EPA-HQ-OAR-2025-0194-7100 | Comment submitted by Gregory Halford |
| EPA-HQ-OAR-2025-0194-7101 | Comment submitted by Pamela Moran |
| EPA-HQ-OAR-2025-0194-7102 | Comment submitted by Ron McCracken |
| EPA-HQ-OAR-2025-0194-7103 | Comment submitted by Walter Dembowski |
| EPA-HQ-OAR-2025-0194-7104 | Comment submitted by Michael Roman |
| EPA-HQ-OAR-2025-0194-7105 | Comment submitted by Jacob Costlow |
| EPA-HQ-OAR-2025-0194-7106 | Comment submitted by Kelley Dempsey |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7107 | Comment submitted by Robert King |
| EPA-HQ-OAR-2025-0194-7108 | Comment submitted by Carolyn Ableman |
| EPA-HQ-OAR-2025-0194-7109 | Comment submitted by Tim Moyers |
| EPA-HQ-OAR-2025-0194-7110 | Comment submitted by Brandon Lozano |
| EPA-HQ-OAR-2025-0194-7111 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7112 | Comment submitted by Patricia Tschannen |
| EPA-HQ-OAR-2025-0194-7113 | Comment submitted by Alan Grumet |
| EPA-HQ-OAR-2025-0194-7114 | Comment submitted by Rob Stratton |
| EPA-HQ-OAR-2025-0194-7115 | Comment submitted by Eric Berman |
| EPA-HQ-OAR-2025-0194-7116 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7117 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7118 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7119 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7120 | Comment submitted by Craig MacFarlane |
| EPA-HQ-OAR-2025-0194-7121 | Comment submitted by Theophilus Griswold |
| EPA-HQ-OAR-2025-0194-7122 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7123 | Comment submitted by Susan Huppert |
| EPA-HQ-OAR-2025-0194-7124 | Comment submitted by Tom Nulty Jr. |
| EPA-HQ-OAR-2025-0194-7125 | Comment submitted by Kate Guenther |
| EPA-HQ-OAR-2025-0194-7126 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7127 | Comment submitted by Lesli Groshong |
| EPA-HQ-OAR-2025-0194-7128 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7129 | Comment submitted by Martha M.. Musser |
| EPA-HQ-OAR-2025-0194-7130 | Comment submitted by J. Michael Schurr |
| EPA-HQ-OAR-2025-0194-7131 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7132 | Comment submitted by Paul Nigro |
| EPA-HQ-OAR-2025-0194-7133 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7134 | Comment submitted by Pat Siggs |
| EPA-HQ-OAR-2025-0194-7135 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7136 | Comment submitted by Adrien Gaudreau |
| EPA-HQ-OAR-2025-0194-7137 | Comment submitted by James Coom |
| EPA-HQ-OAR-2025-0194-7138 | Comment submitted by Stephen Barley |
| EPA-HQ-OAR-2025-0194-7139 | Comment submitted by Lisa Morris |
| EPA-HQ-OAR-2025-0194-7140 | Comment submitted by Ed Chapman |
| EPA-HQ-OAR-2025-0194-7141 | Comment submitted by Eric Carlson |
| EPA-HQ-OAR-2025-0194-7142 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7143 | Comment submitted by Dennis McDonough |
| EPA-HQ-OAR-2025-0194-7144 | Comment submitted by Beth Goode |
| EPA-HQ-OAR-2025-0194-7145 | Comment submitted by Jed Maker |
| EPA-HQ-OAR-2025-0194-7146 | Comment submitted by Cynsa Bonorris |
| EPA-HQ-OAR-2025-0194-7147 | Comment submitted by Constance Minerovic |
| EPA-HQ-OAR-2025-0194-7148 | Comment submitted by Maxine Bookbinder |
| EPA-HQ-OAR-2025-0194-7149 | Comment submitted by Michelle Bourg |
| EPA-HQ-OAR-2025-0194-7150 | Comment submitted by Kathy  Henson, Commissione, Adams County, CO |
| EPA-HQ-OAR-2025-0194-7151 | Comment submitted by Andrew Werthmann, Council Member, Eau Claire City Council, WI |
| EPA-HQ-OAR-2025-0194-7152 | Comment submitted by Nancy Sarro |
| EPA-HQ-OAR-2025-0194-7153 | Comment submitted by Nathaniel Lundin |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7154 | Comment submitted by Nicole Corrado |
| EPA-HQ-OAR-2025-0194-7155 | Comment submitted by Patricia Silver |
| EPA-HQ-OAR-2025-0194-7156 | Comment submitted by Peter Nightingale |
| EPA-HQ-OAR-2025-0194-7157 | Comment submitted by R. Rogers |
| EPA-HQ-OAR-2025-0194-7158 | Comment submitted by R. B. French |
| EPA-HQ-OAR-2025-0194-7159 | Comment submitted by Richard Boyer |
| EPA-HQ-OAR-2025-0194-7160 | Comment submitted by Rob Wheeler |
| EPA-HQ-OAR-2025-0194-7161 | Comment submitted by Robert Rubin |
| EPA-HQ-OAR-2025-0194-7162 | Comment submitted by Ronald Martin |
| EPA-HQ-OAR-2025-0194-7163 | Comment submitted by S. B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7164 | Comment submitted by Sarah McKee |
| EPA-HQ-OAR-2025-0194-7165 | Comment submitted by Satya Vayu |
| EPA-HQ-OAR-2025-0194-7166 | Comment submitted by Sharon Rein |
| EPA-HQ-OAR-2025-0194-7167 | Comment submitted by Peter Kimmel |
| EPA-HQ-OAR-2025-0194-7168 | Comment submitted by Peter Kimmel |
| EPA-HQ-OAR-2025-0194-7169 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7170 | Comment submitted by Marie Curtis |
| EPA-HQ-OAR-2025-0194-7171 | Comment submitted by Marie Curtis |
| EPA-HQ-OAR-2025-0194-7172 | Comment submitted by Carleigh Varner |
| EPA-HQ-OAR-2025-0194-7173 | Comment submitted by Ted Mead |
| EPA-HQ-OAR-2025-0194-7174 | Comment submitted by Ted Mead |
| EPA-HQ-OAR-2025-0194-7175 | Comment submitted by Larry Liebesman |
| EPA-HQ-OAR-2025-0194-7176 | Comment submitted by Dennis Heinzig |
| EPA-HQ-OAR-2025-0194-7177 | Comment submitted by Heather Wilhoite |
| EPA-HQ-OAR-2025-0194-7178 | Comment submitted by Emma Gause |
| EPA-HQ-OAR-2025-0194-7179 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7180 | Comment submitted by Jesell Fuetes |
| EPA-HQ-OAR-2025-0194-7181 | Comment submitted by Jean Wilson |
| EPA-HQ-OAR-2025-0194-7182 | Comment submitted by Owen McCourt |
| EPA-HQ-OAR-2025-0194-7183 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7184 | Comment submitted by O. Mandrussow |
| EPA-HQ-OAR-2025-0194-7185 | Comment submitted by Shirin Anderson |
| EPA-HQ-OAR-2025-0194-7186 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7187 | Comment submitted by Bryan ONeall |
| EPA-HQ-OAR-2025-0194-7188 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7189 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7190 | Comment submitted by Kathleen Mitchell |
| EPA-HQ-OAR-2025-0194-7191 | Comment submitted by Rumaysha Momen |
| EPA-HQ-OAR-2025-0194-7192 | Comment submitted by Carol Kuczora |
| EPA-HQ-OAR-2025-0194-7193 | Comment submitted by Krish Pathak |
| EPA-HQ-OAR-2025-0194-7194 | Comment submitted by Jacob Pylypciw |
| EPA-HQ-OAR-2025-0194-7195 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7196 | Comment submitted by Charles  Stadelman |
| EPA-HQ-OAR-2025-0194-7197 | Comment submitted by Stan Spilman |
| EPA-HQ-OAR-2025-0194-7198 | Comment submitted by Jennifer Gaddy |
| EPA-HQ-OAR-2025-0194-7199 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7200 | Comment submitted by Gordon Van Den Noort |
| EPA-HQ-OAR-2025-0194-7201 | Comment submitted by Mary McCormick Gendzel |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7202 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7203 | Comment submitted by Andy McCoy |
| EPA-HQ-OAR-2025-0194-7204 | Comment submitted by Susan Touchon |
| EPA-HQ-OAR-2025-0194-7205 | Comment submitted by Rick Alfandre |
| EPA-HQ-OAR-2025-0194-7206 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7207 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7208 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7209 | Comment submitted by Linda VerNooy |
| EPA-HQ-OAR-2025-0194-7210 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7211 | Comment submitted by Charlotte Steeves |
| EPA-HQ-OAR-2025-0194-7212 | Comment submitted by S. Lake |
| EPA-HQ-OAR-2025-0194-7213 | Comment submitted by Amy  Moll |
| EPA-HQ-OAR-2025-0194-7214 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7215 | Comment submitted by Barbara Allaire |
| EPA-HQ-OAR-2025-0194-7216 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7217 | Comment submitted by Susan Rosenberg |
| EPA-HQ-OAR-2025-0194-7218 | Comment submitted by Elizabeth Byers |
| EPA-HQ-OAR-2025-0194-7219 | Comment submitted by Craig Brockman |
| EPA-HQ-OAR-2025-0194-7220 | Comment submitted by Clifford Watts |
| EPA-HQ-OAR-2025-0194-7221 | Comment submitted by Rachel Waldstein |
| EPA-HQ-OAR-2025-0194-7222 | Comment submitted by Kevin Cameron |
| EPA-HQ-OAR-2025-0194-7223 | Comment submitted by Steven Castillo |
| EPA-HQ-OAR-2025-0194-7224 | Comment submitted by Ashley Parkhurst |
| EPA-HQ-OAR-2025-0194-7225 | Comment submitted by Pamela McElwee |
| EPA-HQ-OAR-2025-0194-7226 | Comment submitted by Susan Gadamus |
| EPA-HQ-OAR-2025-0194-7227 | Comment submitted by Suzanne Solensky |
| EPA-HQ-OAR-2025-0194-7228 | Comment submitted by Anthony Perez |
| EPA-HQ-OAR-2025-0194-7229 | Comment submitted by Robert Kitchen |
| EPA-HQ-OAR-2025-0194-7230 | Comment submitted by Colin Leach |
| EPA-HQ-OAR-2025-0194-7231 | Comment submitted by Bonnie Fernandez |
| EPA-HQ-OAR-2025-0194-7232 | Comment submitted by Mona Sarfaty |
| EPA-HQ-OAR-2025-0194-7233 | Comment submitted by Justin Bursik |
| EPA-HQ-OAR-2025-0194-7234 | Comment submitted by Reggie Spaulding |
| EPA-HQ-OAR-2025-0194-7235 | Comment submitted by Makena Parker |
| EPA-HQ-OAR-2025-0194-7236 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7237 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7238 | Comment submitted by Martin Wolf |
| EPA-HQ-OAR-2025-0194-7239 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7240 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7241 | Comment submitted by Julie Kaplan |
| EPA-HQ-OAR-2025-0194-7242 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7243 | Comment submitted by Jen Fish |
| EPA-HQ-OAR-2025-0194-7244 | Comment submitted by K. Youngstrom |
| EPA-HQ-OAR-2025-0194-7245 | Comment submitted by Nicholas Ronnei |
| EPA-HQ-OAR-2025-0194-7246 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7247 | Comment submitted by LeeAnn Jarrell |
| EPA-HQ-OAR-2025-0194-7248 | Comment submitted by Brian Chatagnier |
| EPA-HQ-OAR-2025-0194-7249 | Comment submitted by Marek Kosarewicz |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7250 | Comment submitted by James Mauchline |
| EPA-HQ-OAR-2025-0194-7251 | Comment submitted by Colin Dougherty |
| EPA-HQ-OAR-2025-0194-7252 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7253 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7254 | Comment submitted by Jerry Mitchell |
| EPA-HQ-OAR-2025-0194-7255 | Comment submitted by Justin Underwood |
| EPA-HQ-OAR-2025-0194-7256 | Comment submitted by Debbie  Maxey |
| EPA-HQ-OAR-2025-0194-7257 | Comment submitted by Benjamin Kahane |
| EPA-HQ-OAR-2025-0194-7258 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7259 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7260 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7261 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7262 | Comment submitted by Gene Poole |
| EPA-HQ-OAR-2025-0194-7263 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7264 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7265 | Comment submitted by Alex Randolph |
| EPA-HQ-OAR-2025-0194-7266 | Comment submitted by Joanne Olhausen |
| EPA-HQ-OAR-2025-0194-7267 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7268 | Comment submitted by Jim Bruhn |
| EPA-HQ-OAR-2025-0194-7269 | Comment submitted by Maricela Alvarado |
| EPA-HQ-OAR-2025-0194-7270 | Comment submitted by Bill Onderdonk |
| EPA-HQ-OAR-2025-0194-7271 | Comment submitted by Sagan de Castro |
| EPA-HQ-OAR-2025-0194-7272 | Comment submitted by Marianna Riser |
| EPA-HQ-OAR-2025-0194-7273 | Comment submitted by Dustin Marsh |
| EPA-HQ-OAR-2025-0194-7274 | Comment submitted by Thomas Savage |
| EPA-HQ-OAR-2025-0194-7275 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7276 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7277 | Comment submitted by Allen Smith |
| EPA-HQ-OAR-2025-0194-7278 | Comment submitted by David Boone |
| EPA-HQ-OAR-2025-0194-7279 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7280 | Comment submitted by John Gerry |
| EPA-HQ-OAR-2025-0194-7281 | Comment submitted by Marni Fylling-Ellison |
| EPA-HQ-OAR-2025-0194-7282 | Comment submitted by Mark Meeks |
| EPA-HQ-OAR-2025-0194-7283 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7284 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7285 | Comment submitted by Owen Thompson-Lastad |
| EPA-HQ-OAR-2025-0194-7286 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7287 | Comment submitted by Darlene Benzon |
| EPA-HQ-OAR-2025-0194-7288 | Comment submitted by Jan Falcona |
| EPA-HQ-OAR-2025-0194-7289 | Comment submitted by Thea Whitehead |
| EPA-HQ-OAR-2025-0194-7290 | Comment submitted by P.  V. (Surname not provided) |
| EPA-HQ-OAR-2025-0194-7291 | Comment submitted by Jack Parker |
| EPA-HQ-OAR-2025-0194-7292 | Comment submitted by Jacob Etter |
| EPA-HQ-OAR-2025-0194-7293 | Comment submitted by Adrian Tung |
| EPA-HQ-OAR-2025-0194-7294 | Comment submitted by Lesley Miller |
| EPA-HQ-OAR-2025-0194-7295 | Comment submitted by Allan Goldhammer |
| EPA-HQ-OAR-2025-0194-7296 | Comment submitted by Deidra Smith |
| EPA-HQ-OAR-2025-0194-7297 | Comment submitted by Edwin Harrison |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7298 | Comment submitted by S. Cassidy |
| EPA-HQ-OAR-2025-0194-7299 | Comment submitted by Diane DiFante |
| EPA-HQ-OAR-2025-0194-7300 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7301 | Comment submitted by Gary Trott |
| EPA-HQ-OAR-2025-0194-7302 | Comment submitted by Whitney Kinnaird |
| EPA-HQ-OAR-2025-0194-7303 | Comment submitted by Ben Scholl |
| EPA-HQ-OAR-2025-0194-7304 | Comment submitted by Joyce Banzhaf |
| EPA-HQ-OAR-2025-0194-7305 | Comment submitted by Katie Anderson |
| EPA-HQ-OAR-2025-0194-7306 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7307 | Comment submitted by Walter Alton |
| EPA-HQ-OAR-2025-0194-7308 | Comment submitted by Carl Cording |
| EPA-HQ-OAR-2025-0194-7309 | Comment submitted by Sarah Bates |
| EPA-HQ-OAR-2025-0194-7310 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7311 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7312 | Comment submitted by Kristen Petricola |
| EPA-HQ-OAR-2025-0194-7313 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7314 | Comment submitted by Rob Dun |
| EPA-HQ-OAR-2025-0194-7315 | Comment submitted by Chelsea Minola |
| EPA-HQ-OAR-2025-0194-7316 | Comment submitted by Genia Billingsley |
| EPA-HQ-OAR-2025-0194-7317 | Comment submitted by Ellen Banks |
| EPA-HQ-OAR-2025-0194-7318 | Comment submitted by Wendy Lagozzino |
| EPA-HQ-OAR-2025-0194-7319 | Comment submitted by Steven Boyle |
| EPA-HQ-OAR-2025-0194-7320 | Comment submitted by Joe Huggins |
| EPA-HQ-OAR-2025-0194-7321 | Comment submitted by Nancy Benjamin |
| EPA-HQ-OAR-2025-0194-7322 | Comment submitted by Amanda Sue Rudisill |
| EPA-HQ-OAR-2025-0194-7323 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7324 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7325 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7326 | Comment submitted by Tanya Letourneau |
| EPA-HQ-OAR-2025-0194-7327 | Comment submitted by Gerald Lockey Jr. |
| EPA-HQ-OAR-2025-0194-7328 | Comment submitted by Leah Towery |
| EPA-HQ-OAR-2025-0194-7329 | Comment submitted by Todd Buikema |
| EPA-HQ-OAR-2025-0194-7330 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7331 | Comment submitted by Brian Burt |
| EPA-HQ-OAR-2025-0194-7332 | Comment submitted by Ian Hancock |
| EPA-HQ-OAR-2025-0194-7333 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7334 | Comment submitted by Walt Kelly |
| EPA-HQ-OAR-2025-0194-7335 | Comment submitted by Rebecca Cramer |
| EPA-HQ-OAR-2025-0194-7336 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7337 | Comment submitted by John Benson |
| EPA-HQ-OAR-2025-0194-7338 | Comment submitted by Barton Schoenfeld |
| EPA-HQ-OAR-2025-0194-7339 | Comment submitted by Catherine Mixon |
| EPA-HQ-OAR-2025-0194-7340 | Comment submitted by Paul Elmquist |
| EPA-HQ-OAR-2025-0194-7341 | Comment submitted by Laura Gallier |
| EPA-HQ-OAR-2025-0194-7342 | Comment submitted by Patricia  Hearron |
| EPA-HQ-OAR-2025-0194-7343 | Comment submitted by Anne Ferrara |
| EPA-HQ-OAR-2025-0194-7344 | Comment submitted by Elizabeth Lipman |
| EPA-HQ-OAR-2025-0194-7345 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7346 | Comment submitted by Mary Donahue |
| EPA-HQ-OAR-2025-0194-7347 | Comment submitted by Patricia Murphy |
| EPA-HQ-OAR-2025-0194-7348 | Comment submitted by Sherry Sass |
| EPA-HQ-OAR-2025-0194-7349 | Comment submitted by Lance Kendrick |
| EPA-HQ-OAR-2025-0194-7350 | Comment submitted by Tim Penick |
| EPA-HQ-OAR-2025-0194-7351 | Comment submitted by Sharon Fortunak |
| EPA-HQ-OAR-2025-0194-7352 | Comment submitted by Blair Knicely |
| EPA-HQ-OAR-2025-0194-7353 | Comment submitted by Shayne Daugherity |
| EPA-HQ-OAR-2025-0194-7354 | Comment submitted by Susan Singh |
| EPA-HQ-OAR-2025-0194-7355 | Comment submitted by Joshua Hensley |
| EPA-HQ-OAR-2025-0194-7356 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-7357 | Comment submitted by Ginger Randall |
| EPA-HQ-OAR-2025-0194-7358 | Comment submitted by Rachel Garst |
| EPA-HQ-OAR-2025-0194-7359 | Comment submitted by David Carlson |
| EPA-HQ-OAR-2025-0194-7360 | Comment submitted by Matthew Coleman |
| EPA-HQ-OAR-2025-0194-7361 | Comment submitted by Jessica Deany |
| EPA-HQ-OAR-2025-0194-7362 | Comment submitted by Elizabeth Hoffman |
| EPA-HQ-OAR-2025-0194-7363 | Comment submitted by Eden Wilson |
| EPA-HQ-OAR-2025-0194-7364 | Comment submitted by Nancy Barrineau |
| EPA-HQ-OAR-2025-0194-7365 | Comment submitted by Gregory Kramer |
| EPA-HQ-OAR-2025-0194-7366 | Comment submitted by Susan Letcher |
| EPA-HQ-OAR-2025-0194-7367 | Comment submitted by Cheryl Dzubak |
| EPA-HQ-OAR-2025-0194-7368 | Comment submitted by Patti Packer |
| EPA-HQ-OAR-2025-0194-7369 | Comment submitted by Connie ODell |
| EPA-HQ-OAR-2025-0194-7370 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7371 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7372 | Comment submitted by Stephen Midura |
| EPA-HQ-OAR-2025-0194-7373 | Comment submitted by Judith Hein |
| EPA-HQ-OAR-2025-0194-7374 | Comment submitted by Alan Koch |
| EPA-HQ-OAR-2025-0194-7375 | Comment submitted by Cindy Rand |
| EPA-HQ-OAR-2025-0194-7376 | Comment submitted by Karen Samski |
| EPA-HQ-OAR-2025-0194-7377 | Comment submitted by Nancy Callaghan |
| EPA-HQ-OAR-2025-0194-7378 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7379 | Comment submitted by MB Slaminsky |
| EPA-HQ-OAR-2025-0194-7380 | Comment submitted by Cindy Lynch |
| EPA-HQ-OAR-2025-0194-7381 | Comment submitted by Ken Tucker |
| EPA-HQ-OAR-2025-0194-7382 | Comment submitted by Sue Griffith |
| EPA-HQ-OAR-2025-0194-7383 | Comment submitted by John Willis |
| EPA-HQ-OAR-2025-0194-7384 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7385 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7386 | Comment submitted by Willia Anderson |
| EPA-HQ-OAR-2025-0194-7387 | Comment submitted by Linda Freeman |
| EPA-HQ-OAR-2025-0194-7388 | Comment submitted by Mark Freeman |
| EPA-HQ-OAR-2025-0194-7389 | Comment submitted by Karen Zea |
| EPA-HQ-OAR-2025-0194-7390 | Comment submitted by Third Act-Florida Working Group |
| EPA-HQ-OAR-2025-0194-7391 | Comment submitted by Janet Nelson |
| EPA-HQ-OAR-2025-0194-7392 | Comment submitted by L. R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7393 | Comment submitted by Bob Sharrett |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7394 | Comment submitted by Ann Mathison |
| EPA-HQ-OAR-2025-0194-7395 | Comment submitted by Hannah Redman |
| EPA-HQ-OAR-2025-0194-7396 | Comment submitted by Teri Forester |
| EPA-HQ-OAR-2025-0194-7397 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7398 | Comment submitted by Pam Kelly |
| EPA-HQ-OAR-2025-0194-7399 | Comment submitted by Dennis Arp |
| EPA-HQ-OAR-2025-0194-7400 | Comment submitted by Wm Lawrence |
| EPA-HQ-OAR-2025-0194-7401 | Comment submitted by Jama Pryor |
| EPA-HQ-OAR-2025-0194-7402 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7403 | Comment submitted by Miriam Bolotin |
| EPA-HQ-OAR-2025-0194-7404 | Comment submitted by Instate Transport LLC |
| EPA-HQ-OAR-2025-0194-7405 | Comment submitted by Carol Holst |
| EPA-HQ-OAR-2025-0194-7406 | Comment submitted by Jeremy Fryberger |
| EPA-HQ-OAR-2025-0194-7407 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-7408 | Comment submitted by Marcus Ford |
| EPA-HQ-OAR-2025-0194-7409 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7410 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7411 | Comment submitted by Martha Giles |
| EPA-HQ-OAR-2025-0194-7412 | Comment submitted by Stephanie Clemen |
| EPA-HQ-OAR-2025-0194-7413 | Comment submitted by Kathy Mazza |
| EPA-HQ-OAR-2025-0194-7414 | Comment submitted by Elizabeth Grant |
| EPA-HQ-OAR-2025-0194-7415 | Comment submitted by Jennifer Williams |
| EPA-HQ-OAR-2025-0194-7416 | Comment submitted by Beth Renwick |
| EPA-HQ-OAR-2025-0194-7417 | Comment submitted by Jay Bendowall |
| EPA-HQ-OAR-2025-0194-7418 | Comment submitted by Anthony Ray |
| EPA-HQ-OAR-2025-0194-7419 | Comment submitted by Fred Sternhagen |
| EPA-HQ-OAR-2025-0194-7420 | Comment submitted by Matthew DiAngelo |
| EPA-HQ-OAR-2025-0194-7421 | Comment submitted by Samantha Caughlan |
| EPA-HQ-OAR-2025-0194-7422 | Comment submitted by Janice Boughton |
| EPA-HQ-OAR-2025-0194-7423 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7424 | Comment submitted by Allstar Sewer And Drain cleaning |
| EPA-HQ-OAR-2025-0194-7425 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7426 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7427 | Comment submitted by Joan Giacomini |
| EPA-HQ-OAR-2025-0194-7428 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7429 | Comment submitted by Mary Ann Ashley |
| EPA-HQ-OAR-2025-0194-7430 | Comment submitted by Charles Hendrickson |
| EPA-HQ-OAR-2025-0194-7431 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7432 | Comment submitted by Shidan Habibi |
| EPA-HQ-OAR-2025-0194-7433 | Comment submitted by Dean Cail |
| EPA-HQ-OAR-2025-0194-7434 | Comment submitted by John Brevoort |
| EPA-HQ-OAR-2025-0194-7435 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7436 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7437 | Comment submitted by Andy Spitzer |
| EPA-HQ-OAR-2025-0194-7438 | Comment submitted by Gary Berger |
| EPA-HQ-OAR-2025-0194-7439 | Comment submitted by Rolf Ridge |
| EPA-HQ-OAR-2025-0194-7440 | Comment submitted by Joshua Wilson |
| EPA-HQ-OAR-2025-0194-7441 | Comment submitted by David Menefee |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7442 | Comment submitted by Andrew Basile |
| EPA-HQ-OAR-2025-0194-7443 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7444 | Comment submitted by Lawrence  Emerson |
| EPA-HQ-OAR-2025-0194-7445 | Comment submitted by Jeff Wilson |
| EPA-HQ-OAR-2025-0194-7446 | Comment submitted by Timothy Wells |
| EPA-HQ-OAR-2025-0194-7447 | Comment submitted by Alan Savage |
| EPA-HQ-OAR-2025-0194-7448 | Comment submitted by Brian Jensen |
| EPA-HQ-OAR-2025-0194-7449 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7450 | Comment submitted by Harold Marcuse |
| EPA-HQ-OAR-2025-0194-7451 | Comment submitted by Lyn Cox |
| EPA-HQ-OAR-2025-0194-7452 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7453 | Comment submitted by Khalil Savary |
| EPA-HQ-OAR-2025-0194-7454 | Comment submitted by David and Susan Link |
| EPA-HQ-OAR-2025-0194-7455 | Comment submitted by Ellen Cruse |
| EPA-HQ-OAR-2025-0194-7456 | Comment submitted by Sustainable Claremont |
| EPA-HQ-OAR-2025-0194-7457 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7458 | Comment submitted by Peter Lydon |
| EPA-HQ-OAR-2025-0194-7459 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7460 | Comment submitted by John MacKenzie |
| EPA-HQ-OAR-2025-0194-7461 | Comment submitted by L. J. Hoke |
| EPA-HQ-OAR-2025-0194-7462 | Comment submitted by Ray Doolan |
| EPA-HQ-OAR-2025-0194-7463 | Comment submitted by Jennie N. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7464 | Comment submitted by GreenWheels Sustainable Transportation |
| EPA-HQ-OAR-2025-0194-7465 | Comment submitted by Tom Saxton |
| EPA-HQ-OAR-2025-0194-7466 | Comment submitted by Dr. Greg Alexander |
| EPA-HQ-OAR-2025-0194-7467 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7468 | Comment submitted by Mary Schudrowitz |
| EPA-HQ-OAR-2025-0194-7469 | Comment submitted by Mary Schudrowitz |
| EPA-HQ-OAR-2025-0194-7470 | Comment submitted by Jonathan Betz-Zall |
| EPA-HQ-OAR-2025-0194-7471 | Comment submitted by Kristin Pearson |
| EPA-HQ-OAR-2025-0194-7472 | Comment submitted by Fredrick  (no surname provided) |
| EPA-HQ-OAR-2025-0194-7473 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7474 | Comment submitted by Victoria Kirschenbaum |
| EPA-HQ-OAR-2025-0194-7475 | Comment submitted by Carl  Trumello |
| EPA-HQ-OAR-2025-0194-7476 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7477 | Comment submitted by Paul Richtman |
| EPA-HQ-OAR-2025-0194-7478 | Comment submitted by S. A. Linden |
| EPA-HQ-OAR-2025-0194-7479 | Comment submitted by Lupita Narkevicius |
| EPA-HQ-OAR-2025-0194-7480 | Comment submitted by Hailey Foley |
| EPA-HQ-OAR-2025-0194-7481 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7482 | Comment submitted by Lilliana Drazek-Loosier |
| EPA-HQ-OAR-2025-0194-7483 | Comment submitted by Janet  Ferraro |
| EPA-HQ-OAR-2025-0194-7484 | Comment submitted by Mary Anonymous |
| EPA-HQ-OAR-2025-0194-7485 | Comment submitted by Dean Kluesner |
| EPA-HQ-OAR-2025-0194-7486 | Comment submitted by Lesley Solano |
| EPA-HQ-OAR-2025-0194-7487 | Comment submitted by Cork McGowan |
| EPA-HQ-OAR-2025-0194-7488 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7489 | Comment submitted by Mary Shenot |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-7490 | Comment submitted by Mary Thomas |
| EPA-HQ-OAR-2025-0194-7491 | Comment submitted by Mary Weiner |
| EPA-HQ-OAR-2025-0194-7492 | Comment submitted by Matthew Chambers |
| EPA-HQ-OAR-2025-0194-7493 | Comment submitted by Anthony D. Vizy |
| EPA-HQ-OAR-2025-0194-7494 | Comment submitted by Matt Scherr, County Commissioner - District 1, Eagle County, CO |
| EPA-HQ-OAR-2025-0194-7495 | Comment submitted by Patrick Gonzalez |
| EPA-HQ-OAR-2025-0194-7496 | Comment submitted by Harry W. MacDougald, et al. |
| EPA-HQ-OAR-2025-0194-7497 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7498 | Comment submitted by Teresa Zimmers-Koniaris |
| EPA-HQ-OAR-2025-0194-7499 | Comment submitted by Emily Baker |
| EPA-HQ-OAR-2025-0194-7500 | Comment submitted by E. Cohen |
| EPA-HQ-OAR-2025-0194-7501 | Comment submitted by Carolyn Jackson, City Council Member, Edina MN |
| EPA-HQ-OAR-2025-0194-7502 | Comment submitted by William N. Rom |
| EPA-HQ-OAR-2025-0194-7503 | Comment submitted by Ellen Welti |
| EPA-HQ-OAR-2025-0194-7504 | Comment submitted by Signe Ostby |
| EPA-HQ-OAR-2025-0194-7505 | Comment submitted by Elliot Gelfand, Council Vice President, DuBois, PA |
| EPA-HQ-OAR-2025-0194-7506 | Comment submitted by Helen Moshak |
| EPA-HQ-OAR-2025-0194-7507 | Comment submitted by Scott Baskerville |
| EPA-HQ-OAR-2025-0194-7508 | Comment submitted by Maura Collins |
| EPA-HQ-OAR-2025-0194-7509 | Comment submitted by Kerrie Hein |
| EPA-HQ-OAR-2025-0194-7510 | Comment submitted by Brian Siegel |
| EPA-HQ-OAR-2025-0194-7511 | Comment submitted by William Penniman |
| EPA-HQ-OAR-2025-0194-7512 | Comment submitted by Los Angeles County CA, Board of Supervisors,  Lindsey Horvath |
| EPA-HQ-OAR-2025-0194-7513 | Comment submitted by Aaron Vaden-Youmans |
| EPA-HQ-OAR-2025-0194-7514 | Comment submitted by Laurie Anderson |
| EPA-HQ-OAR-2025-0194-7515 | Comment submitted by Matt Dederer |
| EPA-HQ-OAR-2025-0194-7516 | Comment submitted by Sarah Wilson |
| EPA-HQ-OAR-2025-0194-7517 | Comment submitted by Thomas Hirasuna |
| EPA-HQ-OAR-2025-0194-7518 | Comment submitted by Colorado Communities for Climate Action (CC4CA) |
| EPA-HQ-OAR-2025-0194-7519 | Comment submitted by Daimler Truck North America LLC (DTNA) |
| EPA-HQ-OAR-2025-0194-7520 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7521 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7522 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7523 | Comment submitted by International Council on Clean Transportation (ICCT) (Part 1 of 8) |
| EPA-HQ-OAR-2025-0194-7524 | Comment submitted by International Council on Clean Transportation (ICCT) (Part 2 of 8) |
| EPA-HQ-OAR-2025-0194-7525 | Comment submitted by International Council on Clean Transportation (ICCT) (Part 3 of 8) |
| EPA-HQ-OAR-2025-0194-7526 | Comment submitted by International Council on Clean Transportation (ICCT) (Part 5 of 8) |
| EPA-HQ-OAR-2025-0194-7527 | Comment submitted by International Council on Clean Transportation (ICCT) (Part 6 of 8) |
| EPA-HQ-OAR-2025-0194-7528 | Comment submitted by International Council on Clean Transportation (ICCT) (Part 7 of 8) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7529 | Comment submitted by International Council on Clean Transportation (ICCT) (Part 8 of 8) |
| EPA-HQ-OAR-2025-0194-7530 | Comment submitted by Sally  Newton |
| EPA-HQ-OAR-2025-0194-7531 | Comment submitted by Vernon Muhr |
| EPA-HQ-OAR-2025-0194-7532 | Comment submitted by Sabin Center for Climate Change Law, Columbia Law School |
| EPA-HQ-OAR-2025-0194-7533 | Comment submitted by Fred Deutsch |
| EPA-HQ-OAR-2025-0194-7534 | Comment submitted by Annette Gilson |
| EPA-HQ-OAR-2025-0194-7535 | Comment submitted by Jim Cocke |
| EPA-HQ-OAR-2025-0194-7536 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7537 | Comment submitted by Alice Trivett |
| EPA-HQ-OAR-2025-0194-7538 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7539 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7540 | Comment submitted by Mothers & Others For Clean Air |
| EPA-HQ-OAR-2025-0194-7541 | Comment submitted by Earthjustice |
| EPA-HQ-OAR-2025-0194-7542 | Comment submitted by Mary Strachota |
| EPA-HQ-OAR-2025-0194-7543 | Comment submitted by Swetha Pottam |
| EPA-HQ-OAR-2025-0194-7544 | Comment submitted by David Kronheim |
| EPA-HQ-OAR-2025-0194-7545 | Comment submitted by International Council on Clean Transportation (ICCT) (Part 4 of 8) |
| EPA-HQ-OAR-2025-0194-7546 | Comment submitted by A. G. Randol III |
| EPA-HQ-OAR-2025-0194-7547 | Comment submitted by Alliance for Automotive Innovation |
| EPA-HQ-OAR-2025-0194-7548 | Comment submitted by Mario Loyola |
| EPA-HQ-OAR-2025-0194-7549 | Comment submitted by Prime Mover Institute |
| EPA-HQ-OAR-2025-0194-7550 | Comment submitted by Christopher Keyes |
| EPA-HQ-OAR-2025-0194-7551 | Comment submitted by Simon Volkema and Graham Napack |
| EPA-HQ-OAR-2025-0194-7552 | Comment submitted by David Quist |
| EPA-HQ-OAR-2025-0194-7553 | Comment submitted by Polly Estabrook |
| EPA-HQ-OAR-2025-0194-7554 | Comment submitted by New York Members of Congress et al. |
| EPA-HQ-OAR-2025-0194-7555 | Comment submitted by Jackie Apel |
| EPA-HQ-OAR-2025-0194-7556 | Comment submitted by Melanie Turner |
| EPA-HQ-OAR-2025-0194-7557 | Comment submitted by Richard Lindzen and William Happer |
| EPA-HQ-OAR-2025-0194-7558 | Comment submitted by Harry MacDougald and Francis Menton |
| EPA-HQ-OAR-2025-0194-7559 | Comment submitted by Richard Blumenthal et al., US Congress, CT |
| EPA-HQ-OAR-2025-0194-7560 | Comment submitted by Lloyd Doggett et al., US Congress, TX |
| EPA-HQ-OAR-2025-0194-7561 | Comment submitted by Renate Ryan |
| EPA-HQ-OAR-2025-0194-7562 | Comment submitted by Leslie Buck |
| EPA-HQ-OAR-2025-0194-7563 | Comment submitted by Pamela Esser |
| EPA-HQ-OAR-2025-0194-7564 | Comment submitted by James Gilligham |
| EPA-HQ-OAR-2025-0194-7565 | Comment submitted by Kathlyn T. Hendricks |
| EPA-HQ-OAR-2025-0194-7566 | Comment submitted by Michele Barton |
| EPA-HQ-OAR-2025-0194-7567 | Comment submitted by Susan Oleshko |
| EPA-HQ-OAR-2025-0194-7568 | Comment submitted by Scott Jenkins |
| EPA-HQ-OAR-2025-0194-7569 | Comment submitted by David Bennett |
| EPA-HQ-OAR-2025-0194-7570 | Comment submitted by Bruce Bekkar |
| EPA-HQ-OAR-2025-0194-7571 | Comment submitted Gregory Kapphahn |
| EPA-HQ-OAR-2025-0194-7572 | Comment submitted by Gene DeSantis |
| EPA-HQ-OAR-2025-0194-7573 | Comment submitted by Linda Maguire |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7574 | Comment submitted by Ingrid Ortiz |
| EPA-HQ-OAR-2025-0194-7575 | Comment submitted by Nathan Pundt |
| EPA-HQ-OAR-2025-0194-7576 | Comment submitted by Alice Haydt |
| EPA-HQ-OAR-2025-0194-7577 | Comment submitted by Janis Kerr |
| EPA-HQ-OAR-2025-0194-7578 | Comment submitted by Anne Winkle |
| EPA-HQ-OAR-2025-0194-7579 | Comment submitted by J. T. Fey |
| EPA-HQ-OAR-2025-0194-7580 | Comment submitted by Laurel Person Mecca |
| EPA-HQ-OAR-2025-0194-7581 | Comment submitted by Sharyn Caudell |
| EPA-HQ-OAR-2025-0194-7582 | Comment submitted by Lee Dedini |
| EPA-HQ-OAR-2025-0194-7583 | Comment submitted by Justin Labrie |
| EPA-HQ-OAR-2025-0194-7584 | Comment submitted by Paul Fagin |
| EPA-HQ-OAR-2025-0194-7585 | Comment submitted by Jean Butcher |
| EPA-HQ-OAR-2025-0194-7586 | Comment submitted by Sharon Paltin |
| EPA-HQ-OAR-2025-0194-7587 | Comment submitted by Todd Olk |
| EPA-HQ-OAR-2025-0194-7588 | Comment submitted by Victoria Augustine |
| EPA-HQ-OAR-2025-0194-7589 | Comment submitted by Virginia Gursky |
| EPA-HQ-OAR-2025-0194-7590 | Comment submitted by William Van Brunt |
| EPA-HQ-OAR-2025-0194-7591 | Comment submitted by Ravi Subramaniam |
| EPA-HQ-OAR-2025-0194-7592 | Comment submitted by James R. Milkey |
| EPA-HQ-OAR-2025-0194-7593 | Comment submitted by Andrew Villeneuve |
| EPA-HQ-OAR-2025-0194-7594 | Comment submitted by R. Becker |
| EPA-HQ-OAR-2025-0194-7595 | Comment submitted by Nina Ahmad |
| EPA-HQ-OAR-2025-0194-7596 | Comment submitted by Chris Van Hollen et al. |
| EPA-HQ-OAR-2025-0194-7597 | Comment submitted by Samuel G. Ziegler |
| EPA-HQ-OAR-2025-0194-7598 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7599 | Comment submitted by Hayley Gorenberg |
| EPA-HQ-OAR-2025-0194-7600 | Comment submitted by City of Ann Arbor's Office of Sustainability and Innovations, Michigan |
| EPA-HQ-OAR-2025-0194-7601 | Comment submitted by Sheryl Forste-Grupp |
| EPA-HQ-OAR-2025-0194-7602 | Comment submitted by Maryellen Hearn |
| EPA-HQ-OAR-2025-0194-7603 | Comment submitted by California Congressional Delegation |
| EPA-HQ-OAR-2025-0194-7604 | Comment submitted by Lindy Rogers |
| EPA-HQ-OAR-2025-0194-7605 | Comment submitted by Joel Sacco |
| EPA-HQ-OAR-2025-0194-7606 | Comment submitted by John Davis |
| EPA-HQ-OAR-2025-0194-7607 | Comment submitted by Kathleen Hellman |
| EPA-HQ-OAR-2025-0194-7608 | Comment submitted by Kelly Forest |
| EPA-HQ-OAR-2025-0194-7609 | Comment submitted by Kenneth Hill |
| EPA-HQ-OAR-2025-0194-7610 | Comment submitted by Kimberly Jenkins |
| EPA-HQ-OAR-2025-0194-7611 | Comment submitted by Laurian Rhodes |
| EPA-HQ-OAR-2025-0194-7612 | Comment submitted by Lea Harper |
| EPA-HQ-OAR-2025-0194-7613 | Comment submitted by Lella Lowe |
| EPA-HQ-OAR-2025-0194-7614 | Comment submitted by Linda Murphy |
| EPA-HQ-OAR-2025-0194-7615 | Comment submitted by Lynne Moses |
| EPA-HQ-OAR-2025-0194-7616 | Comment submitted by Lynda Majors |
| EPA-HQ-OAR-2025-0194-7617 | Comment submitted by Mariette Nowak |
| EPA-HQ-OAR-2025-0194-7618 | Comment submitted by Martha Jackson |
| EPA-HQ-OAR-2025-0194-7619 | Comment submitted by Marthe Schulwolf |
| EPA-HQ-OAR-2025-0194-7620 | Comment submitted by Martin Melkonian |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7621 | Comment submitted by Skyler Brimmeier |
| EPA-HQ-OAR-2025-0194-7622 | Comment submitted by Susan Farber |
| EPA-HQ-OAR-2025-0194-7623 | Comment submitted by Susan Finley |
| EPA-HQ-OAR-2025-0194-7624 | Comment submitted by Tammy Harkness |
| EPA-HQ-OAR-2025-0194-7625 | Comment submitted by Teri Forester |
| EPA-HQ-OAR-2025-0194-7626 | Comment submitted by Terry King |
| EPA-HQ-OAR-2025-0194-7627 | Comment submitted by Thomas Kenneth Morrow |
| EPA-HQ-OAR-2025-0194-7628 | Comment submitted by Claims and Issues, Inc. |
| EPA-HQ-OAR-2025-0194-7629 | Comment submitted by Claims and Issues, Inc. |
| EPA-HQ-OAR-2025-0194-7630 | Comment submitted by Erik Petrushun |
| EPA-HQ-OAR-2025-0194-7631 | Comment submitted by Tom Enright |
| EPA-HQ-OAR-2025-0194-7632 | Comment submitted by Kevin Mark |
| EPA-HQ-OAR-2025-0194-7633 | Comment submitted by Eleanor Seigneur |
| EPA-HQ-OAR-2025-0194-7634 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7635 | Comment submitted by Curtis Knapp |
| EPA-HQ-OAR-2025-0194-7636 | Comment submitted by Lon Young |
| EPA-HQ-OAR-2025-0194-7637 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7638 | Comment submitted by McGarrah Wilson |
| EPA-HQ-OAR-2025-0194-7639 | Comment submitted by Lauren Kofsky |
| EPA-HQ-OAR-2025-0194-7640 | Comment submitted by Nathan (no surname provided) |
| EPA-HQ-OAR-2025-0194-7641 | Comment submitted by Josh Adee |
| EPA-HQ-OAR-2025-0194-7642 | Comment submitted by Chuck Newman |
| EPA-HQ-OAR-2025-0194-7643 | Comment submitted by Catherine Sandoval |
| EPA-HQ-OAR-2025-0194-7644 | Comment submitted by Sarah Hammack |
| EPA-HQ-OAR-2025-0194-7645 | Comment submitted by Travis Schubert |
| EPA-HQ-OAR-2025-0194-7646 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7647 | Comment submitted by Peter T. Parker |
| EPA-HQ-OAR-2025-0194-7648 | Comment submitted by Daniel Leunig |
| EPA-HQ-OAR-2025-0194-7649 | Comment submitted by Mike Bullock |
| EPA-HQ-OAR-2025-0194-7650 | Comment submitted by Jacob Vander Ende |
| EPA-HQ-OAR-2025-0194-7651 | Comment submitted by Chris Moschini |
| EPA-HQ-OAR-2025-0194-7652 | Comment submitted by Michael Mills |
| EPA-HQ-OAR-2025-0194-7653 | Comment submitted by Martin Yahner |
| EPA-HQ-OAR-2025-0194-7654 | Comment submitted by Nicholas Calomino |
| EPA-HQ-OAR-2025-0194-7655 | Comment submitted by Ryan Romo |
| EPA-HQ-OAR-2025-0194-7656 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7657 | Comment submitted by Thomas Desmond |
| EPA-HQ-OAR-2025-0194-7658 | Comment submitted by Thomas Vogl |
| EPA-HQ-OAR-2025-0194-7659 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7660 | Comment submitted by Patrick Osborne |
| EPA-HQ-OAR-2025-0194-7661 | Comment submitted by Luke Ehmen |
| EPA-HQ-OAR-2025-0194-7662 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7663 | Comment submitted by George Kannankeril |
| EPA-HQ-OAR-2025-0194-7664 | Comment submitted by Jesse Rogers |
| EPA-HQ-OAR-2025-0194-7665 | Comment submitted by Keith Sorensen |
| EPA-HQ-OAR-2025-0194-7666 | Comment submitted by Bill Lundeen |
| EPA-HQ-OAR-2025-0194-7667 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7668 | Comment submitted by Siddharth Mehrotra |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7669 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7670 | Comment submitted by David Fivenson |
| EPA-HQ-OAR-2025-0194-7671 | Comment submitted by Phil Ferreira |
| EPA-HQ-OAR-2025-0194-7672 | Comment submitted by Casey Hicks |
| EPA-HQ-OAR-2025-0194-7673 | Comment submitted by Paul Finetti |
| EPA-HQ-OAR-2025-0194-7674 | Comment submitted by Patrick Nelson |
| EPA-HQ-OAR-2025-0194-7675 | Comment submitted by Josue Maldonado |
| EPA-HQ-OAR-2025-0194-7676 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7677 | Comment submitted by Dimitri Grib |
| EPA-HQ-OAR-2025-0194-7678 | Comment submitted by Mike L. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7679 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7680 | Comment submitted by Toria LaPointe |
| EPA-HQ-OAR-2025-0194-7681 | Comment submitted by Mike Obama |
| EPA-HQ-OAR-2025-0194-7682 | Comment submitted by Ronald Morgan |
| EPA-HQ-OAR-2025-0194-7683 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7684 | Comment submitted by Jared Person |
| EPA-HQ-OAR-2025-0194-7685 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7686 | Comment submitted by Justin Perez |
| EPA-HQ-OAR-2025-0194-7687 | Comment submitted by Michelle Affek |
| EPA-HQ-OAR-2025-0194-7688 | Comment submitted by Terry Frost |
| EPA-HQ-OAR-2025-0194-7689 | Comment submitted by Chris Whitman |
| EPA-HQ-OAR-2025-0194-7690 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7691 | Comment submitted by Jeff Madden |
| EPA-HQ-OAR-2025-0194-7692 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7693 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7694 | Comment submitted by Sheldon Nelson |
| EPA-HQ-OAR-2025-0194-7695 | Comment submitted by Levi Rickett |
| EPA-HQ-OAR-2025-0194-7696 | Comment submitted by Ricky Merritt |
| EPA-HQ-OAR-2025-0194-7697 | Comment submitted by Chris Novielli |
| EPA-HQ-OAR-2025-0194-7698 | Comment submitted by Carl Bushnell |
| EPA-HQ-OAR-2025-0194-7699 | Comment submitted by Jonathan Bigu |
| EPA-HQ-OAR-2025-0194-7700 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7701 | Comment submitted by Gino Petrivelli |
| EPA-HQ-OAR-2025-0194-7702 | Comment submitted by Michael S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7703 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7704 | Comment submitted by James Griffin |
| EPA-HQ-OAR-2025-0194-7705 | Comment submitted by Mike  Arnold |
| EPA-HQ-OAR-2025-0194-7706 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7707 | Comment submitted by Brandon Woolf |
| EPA-HQ-OAR-2025-0194-7708 | Comment submitted by Dallas Enlow |
| EPA-HQ-OAR-2025-0194-7709 | Comment submitted by Caitlin Gagne |
| EPA-HQ-OAR-2025-0194-7710 | Comment submitted by Kim Dongheyon |
| EPA-HQ-OAR-2025-0194-7711 | Comment submitted by Steve Bertsch |
| EPA-HQ-OAR-2025-0194-7712 | Comment submitted by Kenny Perez |
| EPA-HQ-OAR-2025-0194-7713 | Comment submitted by Naomi Stringfield |
| EPA-HQ-OAR-2025-0194-7714 | Comment submitted by Doug C. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7715 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7716 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7717 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7718 | Comment submitted by John Kennemur |
| EPA-HQ-OAR-2025-0194-7719 | Comment submitted by Rodney Aylward |
| EPA-HQ-OAR-2025-0194-7720 | Comment submitted by Jason Sheppard |
| EPA-HQ-OAR-2025-0194-7721 | Comment submitted by David Coleman |
| EPA-HQ-OAR-2025-0194-7722 | Comment submitted by Kevin Fryer |
| EPA-HQ-OAR-2025-0194-7723 | Comment submitted by Max Garcia |
| EPA-HQ-OAR-2025-0194-7724 | Comment submitted by Alex Bieniek |
| EPA-HQ-OAR-2025-0194-7725 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7726 | Comment submitted by David Sankey |
| EPA-HQ-OAR-2025-0194-7727 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7728 | Comment submitted by John Baker |
| EPA-HQ-OAR-2025-0194-7729 | Comment submitted by Wesley Weiler |
| EPA-HQ-OAR-2025-0194-7730 | Comment submitted by Isaac Morales |
| EPA-HQ-OAR-2025-0194-7731 | Comment submitted by Derek Hogan |
| EPA-HQ-OAR-2025-0194-7732 | Comment submitted by J. Daniels |
| EPA-HQ-OAR-2025-0194-7733 | Comment submitted by Ken Brown |
| EPA-HQ-OAR-2025-0194-7734 | Comment submitted by Jason Gillespie |
| EPA-HQ-OAR-2025-0194-7735 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7736 | Comment submitted by Susan Janicke |
| EPA-HQ-OAR-2025-0194-7737 | Comment submitted by Katherine  McKeon |
| EPA-HQ-OAR-2025-0194-7738 | Comment submitted by Eric Grubar |
| EPA-HQ-OAR-2025-0194-7739 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7740 | Comment submitted by Lester Corzo |
| EPA-HQ-OAR-2025-0194-7741 | Comment submitted by Casey Hicks |
| EPA-HQ-OAR-2025-0194-7742 | Comment submitted by Shane Miller |
| EPA-HQ-OAR-2025-0194-7743 | Comment submitted by Richard Nielson |
| EPA-HQ-OAR-2025-0194-7744 | Comment submitted by Van Martin |
| EPA-HQ-OAR-2025-0194-7745 | Comment submitted by Rachel Weldon |
| EPA-HQ-OAR-2025-0194-7746 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7747 | Comment submitted by Richard Plummer |
| EPA-HQ-OAR-2025-0194-7748 | Comment submitted by Boyd Plummer |
| EPA-HQ-OAR-2025-0194-7749 | Comment submitted by Amy Plummer |
| EPA-HQ-OAR-2025-0194-7750 | Comment submitted by Carolyn Price |
| EPA-HQ-OAR-2025-0194-7751 | Comment submitted by Diane Plummer |
| EPA-HQ-OAR-2025-0194-7752 | Comment submitted by Daniel Rowe |
| EPA-HQ-OAR-2025-0194-7753 | Comment submitted by Joey Bishop |
| EPA-HQ-OAR-2025-0194-7754 | Comment submitted by Joe Diehl |
| EPA-HQ-OAR-2025-0194-7755 | Comment submitted by Rebecca O'Brien |
| EPA-HQ-OAR-2025-0194-7756 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7757 | Comment submitted by Dillon Areo |
| EPA-HQ-OAR-2025-0194-7758 | Comment submitted by Jerry Wooten |
| EPA-HQ-OAR-2025-0194-7759 | Comment submitted by Geary Cloward |
| EPA-HQ-OAR-2025-0194-7760 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7761 | Comment submitted by L. H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7762 | Comment submitted by Steven Kaufman |
| EPA-HQ-OAR-2025-0194-7763 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7764 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7765 | Comment submitted by W. Cherry |
| EPA-HQ-OAR-2025-0194-7766 | Comment submitted by Johnny  James |
| EPA-HQ-OAR-2025-0194-7767 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7768 | Comment submitted by Mike Yonkman |
| EPA-HQ-OAR-2025-0194-7769 | Comment submitted by Jeffrey Scott |
| EPA-HQ-OAR-2025-0194-7770 | Comment submitted by Joe Akers |
| EPA-HQ-OAR-2025-0194-7771 | Comment submitted by Lynn Macal |
| EPA-HQ-OAR-2025-0194-7772 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7773 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7774 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7775 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7776 | Comment submitted by Morgan Gillette |
| EPA-HQ-OAR-2025-0194-7777 | Comment submitted by F. F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7778 | Comment submitted by Theresa Winters |
| EPA-HQ-OAR-2025-0194-7779 | Comment submitted by Michael Mulvey |
| EPA-HQ-OAR-2025-0194-7780 | Comment submitted by A. Haugrud |
| EPA-HQ-OAR-2025-0194-7781 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7782 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7783 | Comment submitted by Adam Hudson |
| EPA-HQ-OAR-2025-0194-7784 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7785 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7786 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7787 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7788 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7789 | Comment submitted by Neil Bergstedt |
| EPA-HQ-OAR-2025-0194-7790 | Comment submitted by Sebastian Hickey |
| EPA-HQ-OAR-2025-0194-7791 | Comment submitted by Grant Fredrick |
| EPA-HQ-OAR-2025-0194-7792 | Comment submitted by Ryan Castro |
| EPA-HQ-OAR-2025-0194-7793 | Comment submitted by Trey Hurst |
| EPA-HQ-OAR-2025-0194-7794 | Comment submitted by James Herzog |
| EPA-HQ-OAR-2025-0194-7795 | Comment submitted by Fed up Citizen |
| EPA-HQ-OAR-2025-0194-7796 | Comment submitted by Barry Jensen |
| EPA-HQ-OAR-2025-0194-7797 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7798 | Comment submitted by Thomas Rockwell |
| EPA-HQ-OAR-2025-0194-7799 | Comment submitted by Michael Sullivan |
| EPA-HQ-OAR-2025-0194-7800 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7801 | Comment submitted by Chris McClain |
| EPA-HQ-OAR-2025-0194-7802 | Comment submitted by Corey Feaster |
| EPA-HQ-OAR-2025-0194-7803 | Comment submitted by Karen Glatfelter |
| EPA-HQ-OAR-2025-0194-7804 | Comment submitted by Neil Isherwood |
| EPA-HQ-OAR-2025-0194-7805 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7806 | Comment submitted by Troy Templin |
| EPA-HQ-OAR-2025-0194-7807 | Comment submitted by Gerald Skidmore |
| EPA-HQ-OAR-2025-0194-7808 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7809 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7810 | Comment submitted by Waddells Scrap Metal Recycling |
| EPA-HQ-OAR-2025-0194-7811 | Comment submitted by Gerard Wald |
| EPA-HQ-OAR-2025-0194-7812 | Comment submitted by Christine Fleming |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7813 | Comment submitted by Jake Johnson |
| EPA-HQ-OAR-2025-0194-7814 | Comment submitted by Jason Zimmer |
| EPA-HQ-OAR-2025-0194-7815 | Comment submitted by Stephen Rosenblum |
| EPA-HQ-OAR-2025-0194-7816 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7817 | Comment submitted by Sidney B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7818 | Comment submitted by Melissa  Waters |
| EPA-HQ-OAR-2025-0194-7819 | Comment submitted by Yulia Broyhill |
| EPA-HQ-OAR-2025-0194-7820 | Comment submitted by Kenneth Rutledge |
| EPA-HQ-OAR-2025-0194-7821 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7822 | Comment submitted by Russell Donnelly |
| EPA-HQ-OAR-2025-0194-7823 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7824 | Comment submitted by Jon Paul Bonillo |
| EPA-HQ-OAR-2025-0194-7825 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7826 | Comment submitted by Darren Coburn |
| EPA-HQ-OAR-2025-0194-7827 | Comment submitted by Corey Chafin |
| EPA-HQ-OAR-2025-0194-7828 | Comment submitted by Jonathan Herford |
| EPA-HQ-OAR-2025-0194-7829 | Comment submitted by Zachary Martel |
| EPA-HQ-OAR-2025-0194-7830 | Comment submitted by Cathy W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7831 | Comment submitted by Stanley  Lojewski Jr. |
| EPA-HQ-OAR-2025-0194-7832 | Comment submitted by Randon Wilson Jr. |
| EPA-HQ-OAR-2025-0194-7833 | Comment submitted by John A. (no surname provided) |
| EPA-HQ-OAR-2025-0194-7834 | Comment submitted by Kenneth Kay |
| EPA-HQ-OAR-2025-0194-7835 | Comment submitted by Jennifer Ehara |
| EPA-HQ-OAR-2025-0194-7836 | Comment submitted by Elijah Etzioni |
| EPA-HQ-OAR-2025-0194-7837 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7838 | Comment submitted by Patrick Leventry |
| EPA-HQ-OAR-2025-0194-7839 | Comment submitted by Andrew Esquivel |
| EPA-HQ-OAR-2025-0194-7840 | Comment submitted by Joel Wise |
| EPA-HQ-OAR-2025-0194-7841 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7842 | Comment submitted by William Pietsch |
| EPA-HQ-OAR-2025-0194-7843 | Comment submitted by Hernan Arreola |
| EPA-HQ-OAR-2025-0194-7844 | Comment submitted by Victor  Hernandez |
| EPA-HQ-OAR-2025-0194-7845 | Comment submitted by Tony Fields |
| EPA-HQ-OAR-2025-0194-7846 | Comment submitted by Brandon Bowersox-Johnson |
| EPA-HQ-OAR-2025-0194-7847 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7848 | Comment submitted by Eric Knapke |
| EPA-HQ-OAR-2025-0194-7849 | Comment submitted by Katherine Gould |
| EPA-HQ-OAR-2025-0194-7850 | Comment submitted by Blandon Yeargin |
| EPA-HQ-OAR-2025-0194-7851 | Comment submitted by C. Lopez |
| EPA-HQ-OAR-2025-0194-7852 | Comment submitted by Michael  Polley |
| EPA-HQ-OAR-2025-0194-7853 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7854 | Comment submitted by Samuel (Skip) W. Halpern |
| EPA-HQ-OAR-2025-0194-7855 | Comment submitted by Susanne Warren |
| EPA-HQ-OAR-2025-0194-7856 | Comment submitted by Carol Waara |
| EPA-HQ-OAR-2025-0194-7857 | Comment submitted by Amy Knapke |
| EPA-HQ-OAR-2025-0194-7858 | Comment submitted by Diane Wallace |
| EPA-HQ-OAR-2025-0194-7859 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7860 | Comment submitted by Fritz Conle |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7861 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7862 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7863 | Comment submitted by Jeannine Victery |
| EPA-HQ-OAR-2025-0194-7864 | Comment submitted by Anne Schlitt |
| EPA-HQ-OAR-2025-0194-7865 | Comment submitted by Sarah Sharit |
| EPA-HQ-OAR-2025-0194-7866 | Comment submitted by Larry Price |
| EPA-HQ-OAR-2025-0194-7867 | Comment submitted by Gregory Witt |
| EPA-HQ-OAR-2025-0194-7868 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7869 | Comment submitted by Jodi Rodar |
| EPA-HQ-OAR-2025-0194-7870 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7871 | Comment submitted by Maya Elrick |
| EPA-HQ-OAR-2025-0194-7872 | Comment submitted by Mark Cumnock |
| EPA-HQ-OAR-2025-0194-7873 | Comment submitted by Andrew Rice |
| EPA-HQ-OAR-2025-0194-7874 | Comment submitted by Janice Beyer |
| EPA-HQ-OAR-2025-0194-7875 | Comment submitted by Zan Dubin |
| EPA-HQ-OAR-2025-0194-7876 | Comment submitted by Bonita Kale |
| EPA-HQ-OAR-2025-0194-7877 | Comment submitted by Kerry Cook |
| EPA-HQ-OAR-2025-0194-7878 | Comment submitted by Isabelle Rhodes-Flanary |
| EPA-HQ-OAR-2025-0194-7879 | Comment submitted by Michael Hartt |
| EPA-HQ-OAR-2025-0194-7880 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7881 | Comment submitted by Scott Knapke |
| EPA-HQ-OAR-2025-0194-7882 | Comment submitted by Bill  Perazzo |
| EPA-HQ-OAR-2025-0194-7883 | Comment submitted by Heather Etchevers |
| EPA-HQ-OAR-2025-0194-7884 | Comment submitted by Paul Mooney |
| EPA-HQ-OAR-2025-0194-7885 | Comment submitted by Erika Leaf |
| EPA-HQ-OAR-2025-0194-7886 | Comment submitted by Robert  Sweet |
| EPA-HQ-OAR-2025-0194-7887 | Comment submitted by Kimberly Noel |
| EPA-HQ-OAR-2025-0194-7888 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7889 | Comment submitted by Shelly Shapiro |
| EPA-HQ-OAR-2025-0194-7890 | Comment submitted by Anne Engelhart |
| EPA-HQ-OAR-2025-0194-7891 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7892 | Comment submitted by Hartle Power Sports |
| EPA-HQ-OAR-2025-0194-7893 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7894 | Comment submitted by Scott Sternberg |
| EPA-HQ-OAR-2025-0194-7895 | Comment submitted by Peter Hill |
| EPA-HQ-OAR-2025-0194-7896 | Comment submitted by Robert Whitehair |
| EPA-HQ-OAR-2025-0194-7897 | Comment submitted by Brandon Ryan |
| EPA-HQ-OAR-2025-0194-7898 | Comment submitted by Susan Cashman |
| EPA-HQ-OAR-2025-0194-7899 | Comment submitted by Emily Krafjack |
| EPA-HQ-OAR-2025-0194-7900 | Comment submitted by Nancy Strong |
| EPA-HQ-OAR-2025-0194-7901 | Comment submitted by Charles Weedon |
| EPA-HQ-OAR-2025-0194-7902 | Comment submitted by Holly Steindel |
| EPA-HQ-OAR-2025-0194-7903 | Comment submitted by Joshua Piazza |
| EPA-HQ-OAR-2025-0194-7904 | Comment submitted by Susan Vogt |
| EPA-HQ-OAR-2025-0194-7905 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7906 | Comment submitted by Jean Scott-Honig |
| EPA-HQ-OAR-2025-0194-7907 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7908 | Comment submitted by Peter Weed |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7909 | Comment submitted by Phil Gordon |
| EPA-HQ-OAR-2025-0194-7910 | Comment submitted by Susan Terris |
| EPA-HQ-OAR-2025-0194-7911 | Comment submitted by Lisa Pontoppidan |
| EPA-HQ-OAR-2025-0194-7912 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7913 | Comment submitted by Avram Israel Reisner |
| EPA-HQ-OAR-2025-0194-7914 | Comment submitted by Brian DiVasta |
| EPA-HQ-OAR-2025-0194-7915 | Comment submitted by Jonathan Krones |
| EPA-HQ-OAR-2025-0194-7916 | Comment submitted by Betsy Brigham |
| EPA-HQ-OAR-2025-0194-7917 | Comment submitted by Sara Bruce |
| EPA-HQ-OAR-2025-0194-7918 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7919 | Comment submitted by Kathleen Olsen |
| EPA-HQ-OAR-2025-0194-7920 | Comment submitted by Leland Chisholm |
| EPA-HQ-OAR-2025-0194-7921 | Comment submitted by Brian Lynch |
| EPA-HQ-OAR-2025-0194-7922 | Comment submitted by Jason Henry |
| EPA-HQ-OAR-2025-0194-7923 | Comment submitted by Jeff Pekrul |
| EPA-HQ-OAR-2025-0194-7924 | Comment submitted by Russ Charette |
| EPA-HQ-OAR-2025-0194-7925 | Comment submitted by Rebecca Dart |
| EPA-HQ-OAR-2025-0194-7926 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7927 | Comment submitted by Craig Johnson |
| EPA-HQ-OAR-2025-0194-7928 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7929 | Comment submitted by Nancy Johnson |
| EPA-HQ-OAR-2025-0194-7930 | Comment submitted by Carla Wise |
| EPA-HQ-OAR-2025-0194-7931 | Comment submitted by Sara  Steingiser |
| EPA-HQ-OAR-2025-0194-7932 | Comment submitted by Kristen Behrens |
| EPA-HQ-OAR-2025-0194-7933 | Comment submitted by Mary Batyko |
| EPA-HQ-OAR-2025-0194-7934 | Comment submitted by Bernadette Ross |
| EPA-HQ-OAR-2025-0194-7935 | Comment submitted by Timothy Lundergan |
| EPA-HQ-OAR-2025-0194-7936 | Comment submitted by Nan Stevenson |
| EPA-HQ-OAR-2025-0194-7937 | Comment submitted by Calvin Howes |
| EPA-HQ-OAR-2025-0194-7938 | Comment submitted by Laura Long |
| EPA-HQ-OAR-2025-0194-7939 | Comment submitted by Katherine Davis |
| EPA-HQ-OAR-2025-0194-7940 | Comment submitted by Sherry Hall |
| EPA-HQ-OAR-2025-0194-7941 | Comment submitted by Barbara Boches |
| EPA-HQ-OAR-2025-0194-7942 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7943 | Comment submitted by Lani Ritter Hall |
| EPA-HQ-OAR-2025-0194-7944 | Comment submitted by Felicia  Murphy |
| EPA-HQ-OAR-2025-0194-7945 | Comment submitted by Fred Hanson |
| EPA-HQ-OAR-2025-0194-7946 | Comment submitted by Kim McCullough |
| EPA-HQ-OAR-2025-0194-7947 | Comment submitted by Daniel Chandler |
| EPA-HQ-OAR-2025-0194-7948 | Comment submitted by Les Hopper |
| EPA-HQ-OAR-2025-0194-7949 | Comment submitted by Sarah Kuhn |
| EPA-HQ-OAR-2025-0194-7950 | Comment submitted by Susan Rusten |
| EPA-HQ-OAR-2025-0194-7951 | Comment submitted by Thomas Russell |
| EPA-HQ-OAR-2025-0194-7952 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-7953 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7954 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7955 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-7956 | Comment submitted by Dane’s Automotive |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-7957 | Comment submitted by M. Silver |
| EPA-HQ-OAR-2025-0194-7958 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7959 | Comment submitted by Chad Hertz |
| EPA-HQ-OAR-2025-0194-7960 | Comment submitted by Nancy Asin |
| EPA-HQ-OAR-2025-0194-7961 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7962 | Comment submitted by Marianne Smith |
| EPA-HQ-OAR-2025-0194-7963 | Comment submitted by E. J. Glaser |
| EPA-HQ-OAR-2025-0194-7964 | Comment submitted by Mark Michalsky |
| EPA-HQ-OAR-2025-0194-7965 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7966 | Comment submitted by Susan Inches |
| EPA-HQ-OAR-2025-0194-7967 | Comment submitted by Jayden  Cates |
| EPA-HQ-OAR-2025-0194-7968 | Comment submitted by Denzil Strickland |
| EPA-HQ-OAR-2025-0194-7969 | Comment submitted by Bob Duff |
| EPA-HQ-OAR-2025-0194-7970 | Comment submitted by Annelise Carleton-Hug |
| EPA-HQ-OAR-2025-0194-7971 | Comment submitted by Erik Kojola |
| EPA-HQ-OAR-2025-0194-7972 | Comment submitted by William Gallmeyer |
| EPA-HQ-OAR-2025-0194-7973 | Comment submitted by Lisa McCauley |
| EPA-HQ-OAR-2025-0194-7974 | Comment submitted by Karen Blake |
| EPA-HQ-OAR-2025-0194-7975 | Comment submitted by Martha Byers |
| EPA-HQ-OAR-2025-0194-7976 | Comment submitted by Elizabeth  Sternhagen Schwenk |
| EPA-HQ-OAR-2025-0194-7977 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7978 | Comment submitted by SolaVida.org |
| EPA-HQ-OAR-2025-0194-7979 | Comment submitted by Hallie Eakin |
| EPA-HQ-OAR-2025-0194-7980 | Comment submitted by Peter Cuasay |
| EPA-HQ-OAR-2025-0194-7981 | Comment submitted by Michael  Mahood |
| EPA-HQ-OAR-2025-0194-7982 | Comment submitted by Allison Burke |
| EPA-HQ-OAR-2025-0194-7983 | Comment submitted by Lauren Jenkins |
| EPA-HQ-OAR-2025-0194-7984 | Comment submitted by Bern Odyniec |
| EPA-HQ-OAR-2025-0194-7985 | Comment submitted by Darlene LeFrancois |
| EPA-HQ-OAR-2025-0194-7986 | Comment submitted by Kinari Webb |
| EPA-HQ-OAR-2025-0194-7987 | Comment submitted by Tom Probasco |
| EPA-HQ-OAR-2025-0194-7988 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7989 | Comment submitted by Trevor Ryan |
| EPA-HQ-OAR-2025-0194-7990 | Comment submitted by Kristi Hoover |
| EPA-HQ-OAR-2025-0194-7991 | Comment submitted by Jeanine Offer |
| EPA-HQ-OAR-2025-0194-7992 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7993 | Comment submitted by Matthew Wilson |
| EPA-HQ-OAR-2025-0194-7994 | Comment submitted by L. D. Mott |
| EPA-HQ-OAR-2025-0194-7995 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-7996 | Comment submitted by Phyllis Ludi |
| EPA-HQ-OAR-2025-0194-7997 | Comment submitted by Cathy Gere |
| EPA-HQ-OAR-2025-0194-7998 | Comment submitted by Isabella Bedford |
| EPA-HQ-OAR-2025-0194-7999 | Comment submitted by Marjory Clyne |
| EPA-HQ-OAR-2025-0194-8000 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8001 | Comment submitted by Casey Galloway |
| EPA-HQ-OAR-2025-0194-8002 | Comment submitted by George Schieck |
| EPA-HQ-OAR-2025-0194-8003 | Comment submitted by Gary Preston |
| EPA-HQ-OAR-2025-0194-8004 | Comment submitted by Healthcare Management Alternatives, Inc. |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-8005 | Comment submitted by Gail Beauregard |
| EPA-HQ-OAR-2025-0194-8006 | Comment submitted by Kaylee S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-8007 | Comment submitted by Christopher  Skidmore |
| EPA-HQ-OAR-2025-0194-8008 | Comment submitted by Madeleine Adams |
| EPA-HQ-OAR-2025-0194-8009 | Comment submitted by Libby Stortz |
| EPA-HQ-OAR-2025-0194-8010 | Comment submitted by Craig Jones |
| EPA-HQ-OAR-2025-0194-8011 | Comment submitted by Angela Hawkins |
| EPA-HQ-OAR-2025-0194-8012 | Comment submitted by Bob Walker |
| EPA-HQ-OAR-2025-0194-8013 | Comment submitted by Jeffrey Rabin |
| EPA-HQ-OAR-2025-0194-8014 | Comment submitted by Elliot Kelley |
| EPA-HQ-OAR-2025-0194-8015 | Comment submitted by Dontae' Ivory |
| EPA-HQ-OAR-2025-0194-8016 | Comment submitted by Susan Berkery |
| EPA-HQ-OAR-2025-0194-8017 | Comment submitted by John Franklin |
| EPA-HQ-OAR-2025-0194-8018 | Comment submitted by Jonathan McLeod |
| EPA-HQ-OAR-2025-0194-8019 | Comment submitted by Ann Feeney |
| EPA-HQ-OAR-2025-0194-8020 | Comment submitted by Catherine  Riffle |
| EPA-HQ-OAR-2025-0194-8021 | Comment submitted by Marta Badon |
| EPA-HQ-OAR-2025-0194-8022 | Comment submitted by Matthew  LeFluer |
| EPA-HQ-OAR-2025-0194-8023 | Comment submitted by Ronald Wilcox |
| EPA-HQ-OAR-2025-0194-8024 | Comment submitted by B. Jay |
| EPA-HQ-OAR-2025-0194-8025 | Comment submitted by Josef Moses |
| EPA-HQ-OAR-2025-0194-8026 | Comment submitted by Anne McClain |
| EPA-HQ-OAR-2025-0194-8027 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8028 | Comment submitted by Leanne Garand |
| EPA-HQ-OAR-2025-0194-8029 | Comment submitted by Jim Byrne |
| EPA-HQ-OAR-2025-0194-8030 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8031 | Comment submitted by Sally Blaser |
| EPA-HQ-OAR-2025-0194-8032 | Comment submitted by Tim Nover |
| EPA-HQ-OAR-2025-0194-8033 | Comment submitted by Chris Moulton |
| EPA-HQ-OAR-2025-0194-8034 | Comment submitted by Jeff Holzem |
| EPA-HQ-OAR-2025-0194-8035 | Comment submitted by Elizabeth Ballenger |
| EPA-HQ-OAR-2025-0194-8036 | Comment submitted by Shawn Johnson |
| EPA-HQ-OAR-2025-0194-8037 | Comment submitted by Keriann Martin |
| EPA-HQ-OAR-2025-0194-8038 | Comment submitted by Michelle Hamilton |
| EPA-HQ-OAR-2025-0194-8039 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8040 | Comment submitted by Nan Christensen |
| EPA-HQ-OAR-2025-0194-8041 | Comment submitted by Page Morahan |
| EPA-HQ-OAR-2025-0194-8042 | Comment submitted by Joe Greer |
| EPA-HQ-OAR-2025-0194-8043 | Comment submitted by Catherine Hill |
| EPA-HQ-OAR-2025-0194-8044 | Comment submitted by Mark Bloom |
| EPA-HQ-OAR-2025-0194-8045 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8046 | Comment submitted by Kathy Smachlo |
| EPA-HQ-OAR-2025-0194-8047 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8048 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8049 | Comment submitted by Michael Wilson |
| EPA-HQ-OAR-2025-0194-8050 | Comment submitted by Jennifer Dougherty |
| EPA-HQ-OAR-2025-0194-8051 | Comment submitted by Edward Beshore |
| EPA-HQ-OAR-2025-0194-8052 | Comment submitted by Leah Jay |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8053 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8054 | Comment submitted by Annalena La Porte |
| EPA-HQ-OAR-2025-0194-8055 | Comment submitted by Enid Lader |
| EPA-HQ-OAR-2025-0194-8056 | Comment submitted by Jane Root |
| EPA-HQ-OAR-2025-0194-8057 | Comment submitted by Evan Martin |
| EPA-HQ-OAR-2025-0194-8058 | Comment submitted by Ann Pierce |
| EPA-HQ-OAR-2025-0194-8059 | Comment submitted by Carl Kish |
| EPA-HQ-OAR-2025-0194-8060 | Comment submitted by Michelle Walker |
| EPA-HQ-OAR-2025-0194-8061 | Comment submitted by Narayan Gopinathan |
| EPA-HQ-OAR-2025-0194-8062 | Comment submitted by Dawn Knutson |
| EPA-HQ-OAR-2025-0194-8063 | Comment submitted by Rebecca Regan |
| EPA-HQ-OAR-2025-0194-8064 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8065 | Comment submitted by Jennifer Landretti |
| EPA-HQ-OAR-2025-0194-8066 | Comment submitted by Anne Laker |
| EPA-HQ-OAR-2025-0194-8067 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8068 | Comment submitted by Dominique D. |
| EPA-HQ-OAR-2025-0194-8069 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8070 | Comment submitted by Diane Nissen |
| EPA-HQ-OAR-2025-0194-8071 | Comment submitted by Jean Bass |
| EPA-HQ-OAR-2025-0194-8072 | Comment submitted by David Bennion |
| EPA-HQ-OAR-2025-0194-8073 | Comment submitted by Paul Englund |
| EPA-HQ-OAR-2025-0194-8074 | Comment submitted by LaLysa Bradford |
| EPA-HQ-OAR-2025-0194-8075 | Comment submitted by Lisa and Jim Sabo |
| EPA-HQ-OAR-2025-0194-8076 | Comment submitted by Wendy Lane |
| EPA-HQ-OAR-2025-0194-8077 | Comment submitted by Naomi Graham |
| EPA-HQ-OAR-2025-0194-8078 | Comment submitted by Scott Hanks |
| EPA-HQ-OAR-2025-0194-8079 | Comment submitted by Linda Weeks |
| EPA-HQ-OAR-2025-0194-8080 | Comment submitted by Laura Woodford |
| EPA-HQ-OAR-2025-0194-8081 | Comment submitted by Martin Marcus |
| EPA-HQ-OAR-2025-0194-8082 | Comment submitted by Melanie Higgins |
| EPA-HQ-OAR-2025-0194-8083 | Comment submitted by James Quinn |
| EPA-HQ-OAR-2025-0194-8084 | Comment submitted by Jaiden Shahan |
| EPA-HQ-OAR-2025-0194-8085 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8086 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8087 | Comment submitted by Jennifer Schubert |
| EPA-HQ-OAR-2025-0194-8088 | Comment submitted by Jennifer Smith |
| EPA-HQ-OAR-2025-0194-8089 | Comment submitted by Chris Mullin |
| EPA-HQ-OAR-2025-0194-8090 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8091 | Comment submitted by Karen Kirchdoerfer |
| EPA-HQ-OAR-2025-0194-8092 | Comment submitted by Bette Avila |
| EPA-HQ-OAR-2025-0194-8093 | Comment submitted by Peter Kane |
| EPA-HQ-OAR-2025-0194-8094 | Comment submitted by Sarah Rothman |
| EPA-HQ-OAR-2025-0194-8095 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8096 | Comment submitted by Michele Schaal |
| EPA-HQ-OAR-2025-0194-8097 | Comment submitted by Leo Lipert |
| EPA-HQ-OAR-2025-0194-8098 | Comment submitted by Michael McGinley |
| EPA-HQ-OAR-2025-0194-8099 | Comment submitted by Faaea Tumanuvao |
| EPA-HQ-OAR-2025-0194-8100 | Comment submitted by Todd Trautman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-8101 | Comment submitted by Ronda Kahn |
| EPA-HQ-OAR-2025-0194-8102 | Comment submitted by Pi Boson |
| EPA-HQ-OAR-2025-0194-8103 | Comment submitted by Dennis Benoit |
| EPA-HQ-OAR-2025-0194-8104 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8105 | Comment submitted by Mike Mitchell |
| EPA-HQ-OAR-2025-0194-8106 | Comment submitted by Thomas Beechum |
| EPA-HQ-OAR-2025-0194-8107 | Comment submitted by Deb Hamilton |
| EPA-HQ-OAR-2025-0194-8108 | Comment submitted by Joe Houde |
| EPA-HQ-OAR-2025-0194-8109 | Comment submitted by Nancy Arbuckle |
| EPA-HQ-OAR-2025-0194-8110 | Comment submitted by Jean Breitenbucher |
| EPA-HQ-OAR-2025-0194-8111 | Comment submitted by Eric Wildes |
| EPA-HQ-OAR-2025-0194-8112 | Comment submitted by Jason DeMarco |
| EPA-HQ-OAR-2025-0194-8113 | Comment submitted by Curtis Doebbler |
| EPA-HQ-OAR-2025-0194-8114 | Comment submitted by Payton Hoegh |
| EPA-HQ-OAR-2025-0194-8115 | Comment submitted by Alan Hawk |
| EPA-HQ-OAR-2025-0194-8116 | Comment submitted by Judith Echeverria |
| EPA-HQ-OAR-2025-0194-8117 | Comment submitted by Claudette Kulkarni |
| EPA-HQ-OAR-2025-0194-8118 | Comment submitted by Gretchen Franz |
| EPA-HQ-OAR-2025-0194-8119 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8120 | Comment submitted by Robin Cornwell |
| EPA-HQ-OAR-2025-0194-8121 | Comment submitted by Corey Barbusio |
| EPA-HQ-OAR-2025-0194-8122 | Comment submitted by Annie Carrell |
| EPA-HQ-OAR-2025-0194-8123 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8124 | Comment submitted by Emily Madalena |
| EPA-HQ-OAR-2025-0194-8125 | Comment submitted by John Moskop |
| EPA-HQ-OAR-2025-0194-8126 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8127 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8128 | Comment submitted by Marilyn J. Green |
| EPA-HQ-OAR-2025-0194-8129 | Comment submitted by Mary Beth D'Alonzo |
| EPA-HQ-OAR-2025-0194-8130 | Comment submitted by Trina Grant |
| EPA-HQ-OAR-2025-0194-8131 | Comment submitted by Donna Bucaro |
| EPA-HQ-OAR-2025-0194-8132 | Comment submitted by David Lewis |
| EPA-HQ-OAR-2025-0194-8133 | Comment submitted by Lois Klepin |
| EPA-HQ-OAR-2025-0194-8134 | Comment submitted by Boone Adkins |
| EPA-HQ-OAR-2025-0194-8135 | Comment submitted by Heidi Geschwill |
| EPA-HQ-OAR-2025-0194-8136 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8137 | Comment submitted by Alfred (Fred) Bortz |
| EPA-HQ-OAR-2025-0194-8138 | Comment submitted by Charles Burt |
| EPA-HQ-OAR-2025-0194-8139 | Comment submitted by Charles Burt |
| EPA-HQ-OAR-2025-0194-8140 | Comment submitted by Curtis Karns |
| EPA-HQ-OAR-2025-0194-8141 | Comment submitted by Jeanne Leigh |
| EPA-HQ-OAR-2025-0194-8142 | Comment submitted by Claire Battle |
| EPA-HQ-OAR-2025-0194-8143 | Comment submitted by Emily Richie |
| EPA-HQ-OAR-2025-0194-8144 | Comment submitted by Maggie McGee |
| EPA-HQ-OAR-2025-0194-8145 | Comment submitted by Elizabeth Burstein |
| EPA-HQ-OAR-2025-0194-8146 | Comment submitted by Qayyum Johnson |
| EPA-HQ-OAR-2025-0194-8147 | Comment submitted by Anne Scherr |
| EPA-HQ-OAR-2025-0194-8148 | Comment submitted by Malinee Crapsey |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8149 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8150 | Comment submitted by Jennifer Gladden |
| EPA-HQ-OAR-2025-0194-8151 | Comment submitted by Jenny Parker |
| EPA-HQ-OAR-2025-0194-8152 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-8153 | Comment submitted by Sarah Shena |
| EPA-HQ-OAR-2025-0194-8154 | Comment submitted by Laura Shapiro |
| EPA-HQ-OAR-2025-0194-8155 | Comment submitted by Kathleen Van Der Aue |
| EPA-HQ-OAR-2025-0194-8156 | Comment submitted by Lisa Dietz |
| EPA-HQ-OAR-2025-0194-8157 | Comment submitted by Mary Lee |
| EPA-HQ-OAR-2025-0194-8158 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8159 | Comment submitted by Rob R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-8160 | Comment submitted by Chris Madson |
| EPA-HQ-OAR-2025-0194-8161 | Comment submitted by Lezlie Jane |
| EPA-HQ-OAR-2025-0194-8162 | Comment submitted by Boyd  Richards |
| EPA-HQ-OAR-2025-0194-8163 | Comment submitted by Jackie Thiry |
| EPA-HQ-OAR-2025-0194-8164 | Comment submitted by Ann Bright |
| EPA-HQ-OAR-2025-0194-8165 | Comment submitted by Virginia Bernal |
| EPA-HQ-OAR-2025-0194-8166 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8167 | Comment submitted by Laurel Williams |
| EPA-HQ-OAR-2025-0194-8168 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8169 | Comment submitted by Nikayla Jefferson |
| EPA-HQ-OAR-2025-0194-8170 | Comment submitted by Daniel Lyman |
| EPA-HQ-OAR-2025-0194-8171 | Comment submitted by Austin Warren |
| EPA-HQ-OAR-2025-0194-8172 | Comment submitted by David Lexow |
| EPA-HQ-OAR-2025-0194-8173 | Comment submitted by Annie Perkins |
| EPA-HQ-OAR-2025-0194-8174 | Comment submitted by Chris Synnes |
| EPA-HQ-OAR-2025-0194-8175 | Comment submitted by Emma Houston |
| EPA-HQ-OAR-2025-0194-8176 | Comment submitted by Misti Smith |
| EPA-HQ-OAR-2025-0194-8177 | Comment submitted by Bonnie Blessing |
| EPA-HQ-OAR-2025-0194-8178 | Comment submitted by Emily  Gade |
| EPA-HQ-OAR-2025-0194-8179 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8180 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8181 | Comment submitted by Connie Gibson |
| EPA-HQ-OAR-2025-0194-8182 | Comment submitted by Clare Sandlund |
| EPA-HQ-OAR-2025-0194-8183 | Comment submitted by Michael  McCall |
| EPA-HQ-OAR-2025-0194-8184 | Comment submitted by JL Angell |
| EPA-HQ-OAR-2025-0194-8185 | Comment submitted by Heidi Fessenden |
| EPA-HQ-OAR-2025-0194-8186 | Comment submitted by Redford Fawkes |
| EPA-HQ-OAR-2025-0194-8187 | Comment submitted by Susan Millar |
| EPA-HQ-OAR-2025-0194-8188 | Comment submitted by Jewel H. |
| EPA-HQ-OAR-2025-0194-8189 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8190 | Comment submitted by Robyn Reichert |
| EPA-HQ-OAR-2025-0194-8191 | Comment submitted by Bert Courson |
| EPA-HQ-OAR-2025-0194-8192 | Comment submitted by Peter Burkard |
| EPA-HQ-OAR-2025-0194-8193 | Comment submitted by Shyam Pokhrel |
| EPA-HQ-OAR-2025-0194-8194 | Comment submitted by Cecilia Clarke |
| EPA-HQ-OAR-2025-0194-8195 | Comment submitted by Ryan Davis |
| EPA-HQ-OAR-2025-0194-8196 | Comment submitted by Kiran Kapileshwari |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8197 | Comment submitted by Mark Strunk |
| EPA-HQ-OAR-2025-0194-8198 | Comment submitted by Mary Khalil |
| EPA-HQ-OAR-2025-0194-8199 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8200 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8201 | Comment submitted by Marcia Kokus |
| EPA-HQ-OAR-2025-0194-8202 | Comment submitted by Robert Rutkowski |
| EPA-HQ-OAR-2025-0194-8203 | Comment submitted by Kevin  Bissonnette |
| EPA-HQ-OAR-2025-0194-8204 | Comment submitted by Mark Shin |
| EPA-HQ-OAR-2025-0194-8205 | Comment submitted by Vera Demchenko |
| EPA-HQ-OAR-2025-0194-8206 | Comment submitted by Christy Kirner |
| EPA-HQ-OAR-2025-0194-8207 | Comment submitted by Richard Stern |
| EPA-HQ-OAR-2025-0194-8208 | Comment submitted by James Dawson |
| EPA-HQ-OAR-2025-0194-8209 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8210 | Comment submitted by Carol Holm |
| EPA-HQ-OAR-2025-0194-8211 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8212 | Comment submitted by Juanita Rinas |
| EPA-HQ-OAR-2025-0194-8213 | Comment submitted by Reed Winckler |
| EPA-HQ-OAR-2025-0194-8214 | Comment submitted by Glen Albertson |
| EPA-HQ-OAR-2025-0194-8215 | Comment submitted by Jim Holm |
| EPA-HQ-OAR-2025-0194-8216 | Comment submitted by Scott Merriman |
| EPA-HQ-OAR-2025-0194-8217 | Comment submitted by Jennifer Cooper |
| EPA-HQ-OAR-2025-0194-8218 | Comment submitted by Kevin Fridman |
| EPA-HQ-OAR-2025-0194-8219 | Comment submitted by Mark Hayes |
| EPA-HQ-OAR-2025-0194-8220 | Comment submitted by Paul Breaux |
| EPA-HQ-OAR-2025-0194-8221 | Comment submitted by Mary Mammarella |
| EPA-HQ-OAR-2025-0194-8222 | Comment submitted by Christopher Lockeman |
| EPA-HQ-OAR-2025-0194-8223 | Comment submitted by Matt Pesci |
| EPA-HQ-OAR-2025-0194-8224 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8225 | Comment submitted by Steven Davies |
| EPA-HQ-OAR-2025-0194-8226 | Comment submitted by James Klein |
| EPA-HQ-OAR-2025-0194-8227 | Comment submitted by Ralph Bolman |
| EPA-HQ-OAR-2025-0194-8228 | Comment submitted by Ari Hodes |
| EPA-HQ-OAR-2025-0194-8229 | Comment submitted by Angelo Sturino |
| EPA-HQ-OAR-2025-0194-8230 | Comment submitted by Margaret Wineburgh-Freed |
| EPA-HQ-OAR-2025-0194-8231 | Comment submitted by Tim Brown |
| EPA-HQ-OAR-2025-0194-8232 | Comment submitted by Romaine Hamner |
| EPA-HQ-OAR-2025-0194-8233 | Comment submitted by Carol Cunningham |
| EPA-HQ-OAR-2025-0194-8234 | Comment submitted by Gary Sumrak |
| EPA-HQ-OAR-2025-0194-8235 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8236 | Comment submitted by Anna Harley |
| EPA-HQ-OAR-2025-0194-8237 | Comment submitted by Jane Sosa |
| EPA-HQ-OAR-2025-0194-8238 | Comment submitted by Bob Ford |
| EPA-HQ-OAR-2025-0194-8239 | Comment submitted by Michael Carpenter |
| EPA-HQ-OAR-2025-0194-8240 | Comment submitted by Thomas Mariconda |
| EPA-HQ-OAR-2025-0194-8241 | Comment submitted by Cheryl Whitehurst |
| EPA-HQ-OAR-2025-0194-8242 | Comment submitted by Chris Tighe |
| EPA-HQ-OAR-2025-0194-8243 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8244 | Comment submitted by Doree Armstrong |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-8245 | Comment submitted by Matthew Boguske |
| EPA-HQ-OAR-2025-0194-8246 | Comment submitted by George Quach |
| EPA-HQ-OAR-2025-0194-8247 | Comment submitted by Beverly Long |
| EPA-HQ-OAR-2025-0194-8248 | Comment submitted by John Catino |
| EPA-HQ-OAR-2025-0194-8249 | Comment submitted by John Jump |
| EPA-HQ-OAR-2025-0194-8250 | Comment submitted by John Jump |
| EPA-HQ-OAR-2025-0194-8251 | Comment submitted by Hooman Bustani |
| EPA-HQ-OAR-2025-0194-8252 | Comment submitted by Robert Handelsman |
| EPA-HQ-OAR-2025-0194-8253 | Comment submitted by Casey Reyes |
| EPA-HQ-OAR-2025-0194-8254 | Comment submitted by Katherine Head |
| EPA-HQ-OAR-2025-0194-8255 | Comment submitted by Kathleen Beck |
| EPA-HQ-OAR-2025-0194-8256 | Comment submitted by Kevin Soffera |
| EPA-HQ-OAR-2025-0194-8257 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8258 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8259 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8260 | Comment submitted by William Gralnick |
| EPA-HQ-OAR-2025-0194-8261 | Comment submitted by Regina Chabarek |
| EPA-HQ-OAR-2025-0194-8262 | Comment submitted by Xaverian Brothers USA |
| EPA-HQ-OAR-2025-0194-8263 | Comment submitted by Terra Advocati |
| EPA-HQ-OAR-2025-0194-8264 | Comment submitted by Timothy Edward Duda |
| EPA-HQ-OAR-2025-0194-8265 | Comment submitted by Eduardo Ramirez |
| EPA-HQ-OAR-2025-0194-8266 | Comment submitted by Cathleen Letourneau |
| EPA-HQ-OAR-2025-0194-8267 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8268 | Comment submitted by William Watts |
| EPA-HQ-OAR-2025-0194-8269 | Comment submitted by Connie Szabo Schmucker |
| EPA-HQ-OAR-2025-0194-8270 | Comment submitted by Malcolm Simpson |
| EPA-HQ-OAR-2025-0194-8271 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-8272 | Comment submitted by Carol Dresler |
| EPA-HQ-OAR-2025-0194-8273 | Comment submitted by Rob Kahn |
| EPA-HQ-OAR-2025-0194-8274 | Comment submitted by Amber Moore |
| EPA-HQ-OAR-2025-0194-8275 | Comment submitted by William Schmidt |
| EPA-HQ-OAR-2025-0194-8276 | Comment submitted by Kristen Johnson |
| EPA-HQ-OAR-2025-0194-8277 | Comment submitted by Preeti Jaggi |
| EPA-HQ-OAR-2025-0194-8278 | Comment submitted by Elizabeth Parsons |
| EPA-HQ-OAR-2025-0194-8279 | Comment submitted by Janet Perlman |
| EPA-HQ-OAR-2025-0194-8280 | Comment submitted by Betty Grotophorst |
| EPA-HQ-OAR-2025-0194-8281 | Comment submitted by Kristin Daugherty |
| EPA-HQ-OAR-2025-0194-8282 | Comment submitted by Donald Richards |
| EPA-HQ-OAR-2025-0194-8283 | Comment submitted by Susan Lindell |
| EPA-HQ-OAR-2025-0194-8284 | Comment submitted by Kathleen Kroska |
| EPA-HQ-OAR-2025-0194-8285 | Comment submitted by Geralyn Lea |
| EPA-HQ-OAR-2025-0194-8286 | Comment submitted by Kay Gabriel |
| EPA-HQ-OAR-2025-0194-8287 | Comment submitted by Erhard Joeres |
| EPA-HQ-OAR-2025-0194-8288 | Comment submitted by Phyllis Christie |
| EPA-HQ-OAR-2025-0194-8289 | Comment submitted by Tonia Schmear |
| EPA-HQ-OAR-2025-0194-8290 | Comment submitted by Randolph Schoedler |
| EPA-HQ-OAR-2025-0194-8291 | Comment submitted by Peter Sigmann |
| EPA-HQ-OAR-2025-0194-8292 | Comment submitted by Mary Ross |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8293 | Comment submitted by David Wyatt |
| EPA-HQ-OAR-2025-0194-8294 | Comment submitted by Patrick Wilson |
| EPA-HQ-OAR-2025-0194-8295 | Comment submitted by Donna Otto |
| EPA-HQ-OAR-2025-0194-8296 | Comment submitted by Emily Grandy |
| EPA-HQ-OAR-2025-0194-8297 | Comment submitted by Patricia Orthwein |
| EPA-HQ-OAR-2025-0194-8298 | Comment submitted by Joan Bojarski |
| EPA-HQ-OAR-2025-0194-8299 | Comment submitted by Jerry Schneider |
| EPA-HQ-OAR-2025-0194-8300 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8301 | Comment submitted by Jared Cutts |
| EPA-HQ-OAR-2025-0194-8302 | Comment submitted by Alicia Lopez |
| EPA-HQ-OAR-2025-0194-8303 | Comment submitted by M. Field |
| EPA-HQ-OAR-2025-0194-8304 | Comment submitted by Frederick Klein |
| EPA-HQ-OAR-2025-0194-8305 | Comment submitted by Melody Ray |
| EPA-HQ-OAR-2025-0194-8306 | Comment submitted by Martin Babb |
| EPA-HQ-OAR-2025-0194-8307 | Comment submitted by Lawrence Fleischer |
| EPA-HQ-OAR-2025-0194-8308 | Comment submitted by Mark Yuschak |
| EPA-HQ-OAR-2025-0194-8309 | Comment submitted by Myra Dremeaux |
| EPA-HQ-OAR-2025-0194-8310 | Comment submitted by Joshua Elliott |
| EPA-HQ-OAR-2025-0194-8311 | Comment submitted by David Chess |
| EPA-HQ-OAR-2025-0194-8312 | Comment submitted by Hunter Helber |
| EPA-HQ-OAR-2025-0194-8313 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8314 | Comment submitted by Dina Dufresne |
| EPA-HQ-OAR-2025-0194-8315 | Comment submitted by Rebekah Morris |
| EPA-HQ-OAR-2025-0194-8316 | Comment submitted by Teryle Sandridge |
| EPA-HQ-OAR-2025-0194-8317 | Comment submitted by Kathleen Gaskill |
| EPA-HQ-OAR-2025-0194-8318 | Comment submitted by Joan Cardellino |
| EPA-HQ-OAR-2025-0194-8319 | Comment submitted by Natalie Wass |
| EPA-HQ-OAR-2025-0194-8320 | Comment submitted by Judith Templeton |
| EPA-HQ-OAR-2025-0194-8321 | Comment submitted by Leslie Bhutani |
| EPA-HQ-OAR-2025-0194-8322 | Comment submitted by Karen Hickerson |
| EPA-HQ-OAR-2025-0194-8323 | Comment submitted by Harris Flynn |
| EPA-HQ-OAR-2025-0194-8324 | Comment submitted by Jeanne Ingram |
| EPA-HQ-OAR-2025-0194-8325 | Comment submitted by Atlantic Energy |
| EPA-HQ-OAR-2025-0194-8326 | Comment submitted by Samantha Ahdoot |
| EPA-HQ-OAR-2025-0194-8327 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8328 | Comment submitted by Steven Ghan |
| EPA-HQ-OAR-2025-0194-8329 | Comment submitted by Paul Taylor |
| EPA-HQ-OAR-2025-0194-8330 | Comment submitted by Leslie Bereck |
| EPA-HQ-OAR-2025-0194-8331 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8332 | Comment submitted by Carol Webb |
| EPA-HQ-OAR-2025-0194-8333 | Comment submitted by David Larsen |
| EPA-HQ-OAR-2025-0194-8334 | Comment submitted by Charles Behrens |
| EPA-HQ-OAR-2025-0194-8335 | Comment submitted by Cathleen Wootan |
| EPA-HQ-OAR-2025-0194-8336 | Comment submitted by Greg Hintze |
| EPA-HQ-OAR-2025-0194-8337 | Comment submitted by Rachael Byrne |
| EPA-HQ-OAR-2025-0194-8338 | Comment submitted by Chris Gallery |
| EPA-HQ-OAR-2025-0194-8339 | Comment submitted by Andrew Grusenmeyer |
| EPA-HQ-OAR-2025-0194-8340 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8341 | Comment submitted by Derek Stephens |
| EPA-HQ-OAR-2025-0194-8342 | Comment submitted by Mary Wildfire |
| EPA-HQ-OAR-2025-0194-8343 | Comment submitted by Elizabeth Magin |
| EPA-HQ-OAR-2025-0194-8344 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8345 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8346 | Comment submitted by Reed Fenton |
| EPA-HQ-OAR-2025-0194-8347 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8348 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8349 | Comment submitted by Luis Licea |
| EPA-HQ-OAR-2025-0194-8350 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8351 | Comment submitted by Achim Dettweiler |
| EPA-HQ-OAR-2025-0194-8352 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8353 | Comment submitted by Mark Pell |
| EPA-HQ-OAR-2025-0194-8354 | Comment submitted by Dassi Citron |
| EPA-HQ-OAR-2025-0194-8355 | Comment submitted by John Briden |
| EPA-HQ-OAR-2025-0194-8356 | Comment submitted by Marilyn Thomas |
| EPA-HQ-OAR-2025-0194-8357 | Comment submitted by Jo Slaga |
| EPA-HQ-OAR-2025-0194-8358 | Comment submitted by Louise Smith |
| EPA-HQ-OAR-2025-0194-8359 | Comment submitted by Hannah Clary |
| EPA-HQ-OAR-2025-0194-8360 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8361 | Comment submitted by Nancy Gathing |
| EPA-HQ-OAR-2025-0194-8362 | Comment submitted by Alice Hagemeyer DuBon |
| EPA-HQ-OAR-2025-0194-8363 | Comment submitted by Virginia Liebowitz |
| EPA-HQ-OAR-2025-0194-8364 | Comment submitted by William L. Bowersox |
| EPA-HQ-OAR-2025-0194-8365 | Comment submitted by Lance Ramshaw |
| EPA-HQ-OAR-2025-0194-8366 | Comment submitted by Patrick Thouron |
| EPA-HQ-OAR-2025-0194-8367 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8368 | Comment submitted by Pat Pawlaczyk |
| EPA-HQ-OAR-2025-0194-8369 | Comment submitted by Tom Mayer |
| EPA-HQ-OAR-2025-0194-8370 | Comment submitted by Mikayla Heiss |
| EPA-HQ-OAR-2025-0194-8371 | Comment submitted by Lauren Coleman |
| EPA-HQ-OAR-2025-0194-8372 | Comment submitted by Alan Richards |
| EPA-HQ-OAR-2025-0194-8373 | Comment submitted by Mark McVay |
| EPA-HQ-OAR-2025-0194-8374 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8375 | Comment submitted by Jim Coates |
| EPA-HQ-OAR-2025-0194-8376 | Comment submitted by David  Sanderson |
| EPA-HQ-OAR-2025-0194-8377 | Comment submitted by Megan Tripp |
| EPA-HQ-OAR-2025-0194-8378 | Comment submitted by Jenna Ryder |
| EPA-HQ-OAR-2025-0194-8379 | Comment submitted by Keir Howell |
| EPA-HQ-OAR-2025-0194-8380 | Comment submitted by Benjamin Haywood |
| EPA-HQ-OAR-2025-0194-8381 | Comment submitted by Reed Sutman |
| EPA-HQ-OAR-2025-0194-8382 | Comment submitted by Chelsie Smith |
| EPA-HQ-OAR-2025-0194-8383 | Comment submitted by William Lindsay |
| EPA-HQ-OAR-2025-0194-8384 | Comment submitted by Elsa Waidelich |
| EPA-HQ-OAR-2025-0194-8385 | Comment submitted by Margaret Wilson-Moses |
| EPA-HQ-OAR-2025-0194-8386 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8387 | Comment submitted by Ronald Rabin |
| EPA-HQ-OAR-2025-0194-8388 | Comment submitted by Laura Kramer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8389 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8390 | Comment submitted by Jeremy Goldson |
| EPA-HQ-OAR-2025-0194-8391 | Comment submitted by Christopher Bruno |
| EPA-HQ-OAR-2025-0194-8392 | Comment submitted by Rose Lopez |
| EPA-HQ-OAR-2025-0194-8393 | Comment submitted by Marilyn Fylling |
| EPA-HQ-OAR-2025-0194-8394 | Comment submitted by Nini Bloch |
| EPA-HQ-OAR-2025-0194-8395 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8396 | Comment submitted by Shannon Scott |
| EPA-HQ-OAR-2025-0194-8397 | Comment submitted by Shelley Burns |
| EPA-HQ-OAR-2025-0194-8398 | Comment submitted by Dennis Morris |
| EPA-HQ-OAR-2025-0194-8399 | Comment submitted by Jane Petti |
| EPA-HQ-OAR-2025-0194-8400 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8401 | Comment submitted by Mary Walls |
| EPA-HQ-OAR-2025-0194-8402 | Comment submitted by Patrick Phillips |
| EPA-HQ-OAR-2025-0194-8403 | Comment submitted by Laurie Jean Manning |
| EPA-HQ-OAR-2025-0194-8404 | Comment submitted by Laurie Manning |
| EPA-HQ-OAR-2025-0194-8405 | Comment submitted by Elizabeth Hetzler |
| EPA-HQ-OAR-2025-0194-8406 | Comment submitted by Lee Allen |
| EPA-HQ-OAR-2025-0194-8407 | Comment submitted by Pat Wolff |
| EPA-HQ-OAR-2025-0194-8408 | Comment submitted by Marilyn Elie |
| EPA-HQ-OAR-2025-0194-8409 | Comment submitted by Ely Hibdon |
| EPA-HQ-OAR-2025-0194-8410 | Comment submitted by Selina Herman |
| EPA-HQ-OAR-2025-0194-8411 | Comment submitted by Laura Schumacher |
| EPA-HQ-OAR-2025-0194-8412 | Comment submitted by Kyle  Zimmerman |
| EPA-HQ-OAR-2025-0194-8413 | Comment submitted by Dee Johnson |
| EPA-HQ-OAR-2025-0194-8414 | Comment submitted by Laura Dobbins |
| EPA-HQ-OAR-2025-0194-8415 | Comment submitted by Barry Johnson |
| EPA-HQ-OAR-2025-0194-8416 | Comment submitted by Linda Theophilus |
| EPA-HQ-OAR-2025-0194-8417 | Comment submitted by Timothy Boyd |
| EPA-HQ-OAR-2025-0194-8418 | Comment submitted by Finn Jackson |
| EPA-HQ-OAR-2025-0194-8419 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8420 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8421 | Comment submitted by Andrew Bradley |
| EPA-HQ-OAR-2025-0194-8422 | Comment submitted by Elaine  Baker |
| EPA-HQ-OAR-2025-0194-8423 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8424 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8425 | Comment submitted by Barbara Lipp |
| EPA-HQ-OAR-2025-0194-8426 | Comment submitted by Lauren Falco |
| EPA-HQ-OAR-2025-0194-8427 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-8428 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8429 | Comment submitted by Sharon Kimmel |
| EPA-HQ-OAR-2025-0194-8430 | Comment submitted by Briana Anderson |
| EPA-HQ-OAR-2025-0194-8431 | Comment submitted by Francesca Pearson |
| EPA-HQ-OAR-2025-0194-8432 | Comment submitted by Christi Slavenas |
| EPA-HQ-OAR-2025-0194-8433 | Comment submitted by Collin Loewen |
| EPA-HQ-OAR-2025-0194-8434 | Comment submitted by Phillip Wilmore |
| EPA-HQ-OAR-2025-0194-8435 | Comment submitted by Jennifer Pullen |
| EPA-HQ-OAR-2025-0194-8436 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8437 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8438 | Comment submitted by Jennifer Oldham |
| EPA-HQ-OAR-2025-0194-8439 | Comment submitted by Kevin Gillooly |
| EPA-HQ-OAR-2025-0194-8440 | Comment submitted by Leanne Giles |
| EPA-HQ-OAR-2025-0194-8441 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8442 | Comment submitted by Sunny Hwang |
| EPA-HQ-OAR-2025-0194-8443 | Comment submitted by Ink Dwell studio |
| EPA-HQ-OAR-2025-0194-8444 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8445 | Comment submitted by Deanna Homer |
| EPA-HQ-OAR-2025-0194-8446 | Comment submitted by Greater Grand Rapids MI Citizens Climate Lobby Chapter |
| EPA-HQ-OAR-2025-0194-8447 | Comment submitted by Lone Star Stables |
| EPA-HQ-OAR-2025-0194-8448 | Comment submitted by Marian Krauskopf |
| EPA-HQ-OAR-2025-0194-8449 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8450 | Comment submitted by Martin Seltman |
| EPA-HQ-OAR-2025-0194-8451 | Comment submitted by Cory  Van Artman |
| EPA-HQ-OAR-2025-0194-8452 | Comment submitted by Christine Popowski |
| EPA-HQ-OAR-2025-0194-8453 | Comment submitted by Cameron McFarland |
| EPA-HQ-OAR-2025-0194-8454 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8455 | Comment submitted by Thomas Talley |
| EPA-HQ-OAR-2025-0194-8456 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8457 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8458 | Comment submitted by Hannah Petronek |
| EPA-HQ-OAR-2025-0194-8459 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8460 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8461 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8462 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8463 | Comment submitted by Matt Petersen |
| EPA-HQ-OAR-2025-0194-8464 | Comment submitted by Jeff Pearlman |
| EPA-HQ-OAR-2025-0194-8465 | Comment submitted by Jackson Mickelson |
| EPA-HQ-OAR-2025-0194-8466 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8467 | Comment submitted by Colin McDonald |
| EPA-HQ-OAR-2025-0194-8468 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8469 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8470 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8471 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8472 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8473 | Comment submitted by Sujit Sah |
| EPA-HQ-OAR-2025-0194-8474 | Comment submitted by Katie DeLong |
| EPA-HQ-OAR-2025-0194-8475 | Comment submitted by Jocelyn Manjarrez |
| EPA-HQ-OAR-2025-0194-8476 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8477 | Comment submitted by Bruce Wenger |
| EPA-HQ-OAR-2025-0194-8478 | Comment submitted by Marcia Hart |
| EPA-HQ-OAR-2025-0194-8479 | Comment submitted by Julia Humpton |
| EPA-HQ-OAR-2025-0194-8480 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8481 | Comment submitted by Sandesh Aryal |
| EPA-HQ-OAR-2025-0194-8482 | Comment submitted by Winifred Jarvis |
| EPA-HQ-OAR-2025-0194-8483 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8484 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8485 | Comment submitted by Evan Takeda-Teer |
| EPA-HQ-OAR-2025-0194-8486 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8487 | Comment submitted by Delphi Phillips |
| EPA-HQ-OAR-2025-0194-8488 | Comment submitted by Fatimah R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-8489 | Comment submitted by Kinsey Abraham |
| EPA-HQ-OAR-2025-0194-8490 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8491 | Comment submitted by Kyle Vasser |
| EPA-HQ-OAR-2025-0194-8492 | Comment submitted by Michelle  Hernandez |
| EPA-HQ-OAR-2025-0194-8493 | Comment submitted by Reggie Spaulding |
| EPA-HQ-OAR-2025-0194-8494 | Comment submitted by Elissa Wolf |
| EPA-HQ-OAR-2025-0194-8495 | Comment submitted by Burton Jaffe |
| EPA-HQ-OAR-2025-0194-8496 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8497 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8498 | Comment submitted by Suzanna Pavelle |
| EPA-HQ-OAR-2025-0194-8499 | Comment submitted by Chuck Shiebler |
| EPA-HQ-OAR-2025-0194-8500 | Comment submitted by John Kahler |
| EPA-HQ-OAR-2025-0194-8501 | Comment submitted by Eira L.  Corral SepÃºlveda |
| EPA-HQ-OAR-2025-0194-8502 | Comment submitted by Melvin Zelms |
| EPA-HQ-OAR-2025-0194-8503 | Comment submitted by Curt Lynn |
| EPA-HQ-OAR-2025-0194-8504 | Comment submitted by Bill Bortzfield |
| EPA-HQ-OAR-2025-0194-8505 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8506 | Comment submitted by Alexander Bray |
| EPA-HQ-OAR-2025-0194-8507 | Comment submitted by James Zagray |
| EPA-HQ-OAR-2025-0194-8508 | Comment submitted by Christine McFarlane |
| EPA-HQ-OAR-2025-0194-8509 | Comment submitted by Tom Nulty Jr. |
| EPA-HQ-OAR-2025-0194-8510 | Comment submitted by Paul Sykes |
| EPA-HQ-OAR-2025-0194-8511 | Comment submitted by Peter Barkett |
| EPA-HQ-OAR-2025-0194-8512 | Comment submitted by Ron Weisberg |
| EPA-HQ-OAR-2025-0194-8513 | Comment submitted by Sandra Cobb |
| EPA-HQ-OAR-2025-0194-8514 | Comment submitted by Mary Susan Carabello |
| EPA-HQ-OAR-2025-0194-8515 | Comment submitted by Julie Matthews |
| EPA-HQ-OAR-2025-0194-8516 | Comment submitted by Linda Day |
| EPA-HQ-OAR-2025-0194-8517 | Comment submitted by Grimes Farm & Auto Repair |
| EPA-HQ-OAR-2025-0194-8518 | Comment submitted by Eileen Roberts |
| EPA-HQ-OAR-2025-0194-8519 | Comment submitted by Daniel Weiner |
| EPA-HQ-OAR-2025-0194-8520 | Comment submitted by Gene Ammarell |
| EPA-HQ-OAR-2025-0194-8521 | Comment submitted by Lisa Serafini |
| EPA-HQ-OAR-2025-0194-8522 | Comment submitted by Stephen Shick |
| EPA-HQ-OAR-2025-0194-8523 | Comment submitted by Debra Johnson |
| EPA-HQ-OAR-2025-0194-8524 | Comment submitted by Mark Shields |
| EPA-HQ-OAR-2025-0194-8525 | Comment submitted by Robert Smith |
| EPA-HQ-OAR-2025-0194-8526 | Comment submitted by Claudia C. Prose |
| EPA-HQ-OAR-2025-0194-8527 | Comment submitted by Kimberley Marshall |
| EPA-HQ-OAR-2025-0194-8528 | Comment submitted by Laird Harrison |
| EPA-HQ-OAR-2025-0194-8529 | Comment submitted by S. Gallego |
| EPA-HQ-OAR-2025-0194-8530 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8531 | Comment submitted by Citizens' Climate Lobby. |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8532 | Comment submitted by Dave Lipstreu |
| EPA-HQ-OAR-2025-0194-8533 | Comment submitted by John Mims |
| EPA-HQ-OAR-2025-0194-8534 | Comment submitted by Peter Stern |
| EPA-HQ-OAR-2025-0194-8535 | Comment submitted by Martine Smets |
| EPA-HQ-OAR-2025-0194-8536 | Comment submitted by David Patenaude |
| EPA-HQ-OAR-2025-0194-8537 | Comment submitted by Mark Evans |
| EPA-HQ-OAR-2025-0194-8538 | Comment submitted by Samana Lake |
| EPA-HQ-OAR-2025-0194-8539 | Comment submitted by Manuel Padilla Jr. |
| EPA-HQ-OAR-2025-0194-8540 | Comment submitted by John Lee |
| EPA-HQ-OAR-2025-0194-8541 | Comment submitted by Judy and Mike White |
| EPA-HQ-OAR-2025-0194-8542 | Comment submitted by Gordon Whirry |
| EPA-HQ-OAR-2025-0194-8543 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8544 | Comment submitted by Thomas Anderson |
| EPA-HQ-OAR-2025-0194-8545 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8546 | Comment submitted by Mary  Ann Robinson |
| EPA-HQ-OAR-2025-0194-8547 | Comment submitted by Christine Steerman |
| EPA-HQ-OAR-2025-0194-8548 | Comment submitted by Enya Niebergall |
| EPA-HQ-OAR-2025-0194-8549 | Comment submitted by Greg Huang-Dale |
| EPA-HQ-OAR-2025-0194-8550 | Comment submitted by Steve Jorissen |
| EPA-HQ-OAR-2025-0194-8551 | Comment submitted by Jackson Scholl |
| EPA-HQ-OAR-2025-0194-8552 | Comment submitted by Peter Hand |
| EPA-HQ-OAR-2025-0194-8553 | Comment submitted by Kim Howard |
| EPA-HQ-OAR-2025-0194-8554 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8555 | Comment submitted by Melissa Guenther |
| EPA-HQ-OAR-2025-0194-8556 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8557 | Comment submitted by Marcus Torres |
| EPA-HQ-OAR-2025-0194-8558 | Comment submitted by Pam Lotke |
| EPA-HQ-OAR-2025-0194-8559 | Comment submitted by Deborah Grismer |
| EPA-HQ-OAR-2025-0194-8560 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8561 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8562 | Comment submitted by Brenda Sabo |
| EPA-HQ-OAR-2025-0194-8563 | Comment submitted by Rebecca Glass |
| EPA-HQ-OAR-2025-0194-8564 | Comment submitted by Karen Stears |
| EPA-HQ-OAR-2025-0194-8565 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8566 | Comment submitted by Jeff Junker |
| EPA-HQ-OAR-2025-0194-8567 | Comment submitted by Sam Anderson |
| EPA-HQ-OAR-2025-0194-8568 | Comment submitted by Peter Harnik |
| EPA-HQ-OAR-2025-0194-8569 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8570 | Comment submitted by Mary Dostal |
| EPA-HQ-OAR-2025-0194-8571 | Comment submitted by Narina Schulz |
| EPA-HQ-OAR-2025-0194-8572 | Comment submitted by Amanda Gilbert |
| EPA-HQ-OAR-2025-0194-8573 | Comment submitted by Ella Thompson |
| EPA-HQ-OAR-2025-0194-8574 | Comment submitted by Brian Stauff |
| EPA-HQ-OAR-2025-0194-8575 | Comment submitted by Bart Harnack |
| EPA-HQ-OAR-2025-0194-8576 | Comment submitted by Darlin McDaniel |
| EPA-HQ-OAR-2025-0194-8577 | Comment submitted by H. TH (no surname provided) |
| EPA-HQ-OAR-2025-0194-8578 | Comment submitted by Gabriella Garilli |
| EPA-HQ-OAR-2025-0194-8579 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-8580 | Comment submitted by Karen Neff |
| EPA-HQ-OAR-2025-0194-8581 | Comment submitted by David Newman |
| EPA-HQ-OAR-2025-0194-8582 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8583 | Comment submitted by Tamara Murray |
| EPA-HQ-OAR-2025-0194-8584 | Comment submitted by Joe Blanda |
| EPA-HQ-OAR-2025-0194-8585 | Comment submitted by Sarah Moody |
| EPA-HQ-OAR-2025-0194-8586 | Comment submitted by Marjorie Winslow |
| EPA-HQ-OAR-2025-0194-8587 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8588 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8589 | Comment submitted by Julia Dinmore |
| EPA-HQ-OAR-2025-0194-8590 | Comment submitted by Marilyn Larkin |
| EPA-HQ-OAR-2025-0194-8591 | Comment submitted by Barry Wolf |
| EPA-HQ-OAR-2025-0194-8592 | Comment submitted by Dale Engle |
| EPA-HQ-OAR-2025-0194-8593 | Comment submitted by Jacob Jewell |
| EPA-HQ-OAR-2025-0194-8594 | Comment submitted by Mark Putnam |
| EPA-HQ-OAR-2025-0194-8595 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8596 | Comment submitted by William Clarke |
| EPA-HQ-OAR-2025-0194-8597 | Comment submitted by Chungleton McDaniel |
| EPA-HQ-OAR-2025-0194-8598 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8599 | Comment submitted by Jeffrey Streit |
| EPA-HQ-OAR-2025-0194-8600 | Comment submitted by Theresa Krebs |
| EPA-HQ-OAR-2025-0194-8601 | Comment submitted by Elizabeth Martin |
| EPA-HQ-OAR-2025-0194-8602 | Comment submitted by Alex Bates |
| EPA-HQ-OAR-2025-0194-8603 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8604 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8605 | Comment submitted by Kathleen Mussurici |
| EPA-HQ-OAR-2025-0194-8606 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8607 | Comment submitted by Lyford Rome |
| EPA-HQ-OAR-2025-0194-8608 | Comment submitted by Evelyn Rhodes |
| EPA-HQ-OAR-2025-0194-8609 | Comment submitted by Evan Riegle |
| EPA-HQ-OAR-2025-0194-8610 | Comment submitted by Kelly Benedetti |
| EPA-HQ-OAR-2025-0194-8611 | Comment submitted by Kaia Rosen |
| EPA-HQ-OAR-2025-0194-8612 | Comment submitted by Roy OConnor |
| EPA-HQ-OAR-2025-0194-8613 | Comment submitted by Sabrina Fu |
| EPA-HQ-OAR-2025-0194-8614 | Comment submitted by Edward Smith |
| EPA-HQ-OAR-2025-0194-8615 | Comment submitted by Delane Cachia |
| EPA-HQ-OAR-2025-0194-8616 | Comment submitted by Bert  Smurf |
| EPA-HQ-OAR-2025-0194-8617 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8618 | Comment submitted by Emily Pawley |
| EPA-HQ-OAR-2025-0194-8619 | Comment submitted by Hitchcock Center for the Environment |
| EPA-HQ-OAR-2025-0194-8620 | Comment submitted by Julia Schaefer |
| EPA-HQ-OAR-2025-0194-8621 | Comment submitted by Gregory Brown |
| EPA-HQ-OAR-2025-0194-8622 | Comment submitted by Vicki Wheeler |
| EPA-HQ-OAR-2025-0194-8623 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8624 | Comment submitted by Chris Sanders |
| EPA-HQ-OAR-2025-0194-8625 | Comment submitted by Sham Datta |
| EPA-HQ-OAR-2025-0194-8626 | Comment submitted by Furman University |
| EPA-HQ-OAR-2025-0194-8627 | Comment submitted by Dee Vermeylen |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8628 | Comment submitted by Mark Smith |
| EPA-HQ-OAR-2025-0194-8629 | Comment submitted by Carrie Cassidy |
| EPA-HQ-OAR-2025-0194-8630 | Comment submitted by Patric Obrien |
| EPA-HQ-OAR-2025-0194-8631 | Comment submitted by Sarah  (no surname provided) |
| EPA-HQ-OAR-2025-0194-8632 | Comment submitted by Craig  Gaspard |
| EPA-HQ-OAR-2025-0194-8633 | Comment submitted by Claudia Chaves |
| EPA-HQ-OAR-2025-0194-8634 | Comment submitted by John Aldighieri |
| EPA-HQ-OAR-2025-0194-8635 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8636 | Comment submitted by Eliana Ballin |
| EPA-HQ-OAR-2025-0194-8637 | Comment submitted by Charlotte Evans |
| EPA-HQ-OAR-2025-0194-8638 | Comment submitted by Anthony Calvelage |
| EPA-HQ-OAR-2025-0194-8639 | Comment submitted by Mark Cobb |
| EPA-HQ-OAR-2025-0194-8640 | Comment submitted by Thomas Rymsza |
| EPA-HQ-OAR-2025-0194-8641 | Comment submitted by Joanne Hall |
| EPA-HQ-OAR-2025-0194-8642 | Comment submitted by Gary W. Hawk |
| EPA-HQ-OAR-2025-0194-8643 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8644 | Comment submitted by Ann Bayliss |
| EPA-HQ-OAR-2025-0194-8645 | Comment submitted by Lynn Inouye |
| EPA-HQ-OAR-2025-0194-8646 | Comment submitted by Devorah Waesch |
| EPA-HQ-OAR-2025-0194-8647 | Comment submitted by Alex  Fisher |
| EPA-HQ-OAR-2025-0194-8648 | Comment submitted by Joey Palimeno |
| EPA-HQ-OAR-2025-0194-8649 | Comment submitted by Jesse Carnahan |
| EPA-HQ-OAR-2025-0194-8650 | Comment submitted by Paul Englund |
| EPA-HQ-OAR-2025-0194-8651 | Comment submitted by Michael King |
| EPA-HQ-OAR-2025-0194-8652 | Comment submitted by Carol Cooper |
| EPA-HQ-OAR-2025-0194-8653 | Comment submitted by Don Kelley |
| EPA-HQ-OAR-2025-0194-8654 | Comment submitted by Susan Ekk |
| EPA-HQ-OAR-2025-0194-8655 | Comment submitted by Max Stahl |
| EPA-HQ-OAR-2025-0194-8656 | Comment submitted by Theo Van Alen |
| EPA-HQ-OAR-2025-0194-8657 | Comment submitted by Leah Samuels |
| EPA-HQ-OAR-2025-0194-8658 | Comment submitted by Lauren Voinovich |
| EPA-HQ-OAR-2025-0194-8659 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8660 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8661 | Comment submitted by James Patla |
| EPA-HQ-OAR-2025-0194-8662 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8663 | Comment submitted by Hadel Toma |
| EPA-HQ-OAR-2025-0194-8664 | Comment submitted by David Patenaude |
| EPA-HQ-OAR-2025-0194-8665 | Comment submitted by Landon Hartman |
| EPA-HQ-OAR-2025-0194-8666 | Comment submitted by Joseph Wenzel |
| EPA-HQ-OAR-2025-0194-8667 | Comment submitted by Brian Ferrarotti |
| EPA-HQ-OAR-2025-0194-8668 | Comment submitted by Monica Keady |
| EPA-HQ-OAR-2025-0194-8669 | Comment submitted by Francesca Bower |
| EPA-HQ-OAR-2025-0194-8670 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8671 | Comment submitted by Paul Pinkerton |
| EPA-HQ-OAR-2025-0194-8672 | Comment submitted by Bambi Good |
| EPA-HQ-OAR-2025-0194-8673 | Comment submitted by John Otts |
| EPA-HQ-OAR-2025-0194-8674 | Comment submitted by Jason Cervenec |
| EPA-HQ-OAR-2025-0194-8675 | Comment submitted by Sophia Barber |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8676 | Comment submitted by Lisa Stone |
| EPA-HQ-OAR-2025-0194-8677 | Comment submitted by Victor Tenorio |
| EPA-HQ-OAR-2025-0194-8678 | Comment submitted by Margaret McKelvey |
| EPA-HQ-OAR-2025-0194-8679 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8680 | Comment submitted by Wendy Bernstein |
| EPA-HQ-OAR-2025-0194-8681 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8682 | Comment submitted by Lia Hext |
| EPA-HQ-OAR-2025-0194-8683 | Comment submitted by Jay Jones |
| EPA-HQ-OAR-2025-0194-8684 | Comment submitted by Elizabeth Rochford |
| EPA-HQ-OAR-2025-0194-8685 | Comment submitted by Scott Hoekman |
| EPA-HQ-OAR-2025-0194-8686 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8687 | Comment submitted by Nancy Messmore |
| EPA-HQ-OAR-2025-0194-8688 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8689 | Comment submitted by Jess Parker |
| EPA-HQ-OAR-2025-0194-8690 | Comment submitted by Paul Rardin |
| EPA-HQ-OAR-2025-0194-8691 | Comment submitted by M. R. Duvall |
| EPA-HQ-OAR-2025-0194-8692 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8693 | Comment submitted by Tyler Marshall |
| EPA-HQ-OAR-2025-0194-8694 | Comment submitted by S. H. (no surname provided) |
| EPA-HQ-OAR-2025-0194-8695 | Comment submitted by Marshall Goodridge |
| EPA-HQ-OAR-2025-0194-8696 | Comment submitted by Pamela Lebeaux |
| EPA-HQ-OAR-2025-0194-8697 | Comment submitted by Thomas Tisa |
| EPA-HQ-OAR-2025-0194-8698 | Comment submitted by Leslie Stoltz |
| EPA-HQ-OAR-2025-0194-8699 | Comment submitted by Robert Morrow |
| EPA-HQ-OAR-2025-0194-8700 | Comment submitted by Tom Kazunas |
| EPA-HQ-OAR-2025-0194-8701 | Comment submitted by Terry Robison |
| EPA-HQ-OAR-2025-0194-8702 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8703 | Comment submitted by Elizabeth Larson |
| EPA-HQ-OAR-2025-0194-8704 | Comment submitted by Matthew Merritt |
| EPA-HQ-OAR-2025-0194-8705 | Comment submitted by L. Pierce |
| EPA-HQ-OAR-2025-0194-8706 | Comment submitted by Gigi Perrin |
| EPA-HQ-OAR-2025-0194-8707 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8708 | Comment submitted by Jen Fenton |
| EPA-HQ-OAR-2025-0194-8709 | Comment submitted by Sharon White |
| EPA-HQ-OAR-2025-0194-8710 | Comment submitted by Andrea Christgau |
| EPA-HQ-OAR-2025-0194-8711 | Comment submitted by Marilyn Katler |
| EPA-HQ-OAR-2025-0194-8712 | Comment submitted by Larry Chase |
| EPA-HQ-OAR-2025-0194-8713 | Comment submitted by Dominican Sisters of Peace |
| EPA-HQ-OAR-2025-0194-8714 | Comment submitted by Jennifer Menlove |
| EPA-HQ-OAR-2025-0194-8715 | Comment submitted by Nicole Corrado |
| EPA-HQ-OAR-2025-0194-8716 | Comment submitted by Nicole Corrado |
| EPA-HQ-OAR-2025-0194-8717 | Comment submitted by Robert Thiefels |
| EPA-HQ-OAR-2025-0194-8718 | Comment submitted by Tim Kelly |
| EPA-HQ-OAR-2025-0194-8719 | Comment submitted by Mel Langdon |
| EPA-HQ-OAR-2025-0194-8720 | Comment submitted by Thomas Nulty Jr. |
| EPA-HQ-OAR-2025-0194-8721 | Comment submitted by Melissa Sherwood |
| EPA-HQ-OAR-2025-0194-8722 | Comment submitted by John Brooks |
| EPA-HQ-OAR-2025-0194-8723 | Anonymous public comment |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8724 | Comment submitted by Terry Wilson |
| EPA-HQ-OAR-2025-0194-8725 | Comment submitted by Erik Garcia |
| EPA-HQ-OAR-2025-0194-8726 | Comment submitted by David Falls |
| EPA-HQ-OAR-2025-0194-8727 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8728 | Comment submitted by Katrinka Moore |
| EPA-HQ-OAR-2025-0194-8729 | Comment submitted by Elissa Katler |
| EPA-HQ-OAR-2025-0194-8730 | Comment submitted by Diana Pace |
| EPA-HQ-OAR-2025-0194-8731 | Comment submitted by Steven Green |
| EPA-HQ-OAR-2025-0194-8732 | Comment submitted by Mike Steed |
| EPA-HQ-OAR-2025-0194-8733 | Comment submitted by Mena Boulanger |
| EPA-HQ-OAR-2025-0194-8734 | Comment submitted by Diana Pace |
| EPA-HQ-OAR-2025-0194-8735 | Comment submitted by Ugha Buga |
| EPA-HQ-OAR-2025-0194-8736 | Comment submitted by Chris Worm |
| EPA-HQ-OAR-2025-0194-8737 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8738 | Comment submitted by Patrice DeMarco |
| EPA-HQ-OAR-2025-0194-8739 | Comment submitted by Susan Messer |
| EPA-HQ-OAR-2025-0194-8740 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8741 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8742 | Comment submitted by Edward Ashley |
| EPA-HQ-OAR-2025-0194-8743 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8744 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8745 | Comment submitted by Romane  Lahille |
| EPA-HQ-OAR-2025-0194-8746 | Comment submitted by Laura Fodor |
| EPA-HQ-OAR-2025-0194-8747 | Comment submitted by George Rothschild |
| EPA-HQ-OAR-2025-0194-8748 | Comment submitted by Simon Drabbe |
| EPA-HQ-OAR-2025-0194-8749 | Comment submitted by Eric Siebels |
| EPA-HQ-OAR-2025-0194-8750 | Comment submitted by Barron Beshoar |
| EPA-HQ-OAR-2025-0194-8751 | Comment submitted by SÃ©bastien Aubin |
| EPA-HQ-OAR-2025-0194-8752 | Comment submitted by Gary Dundon |
| EPA-HQ-OAR-2025-0194-8753 | Comment submitted by Tiarma Witte |
| EPA-HQ-OAR-2025-0194-8754 | Comment submitted by Phoebe Johnson |
| EPA-HQ-OAR-2025-0194-8755 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8756 | Comment submitted by James Merkle |
| EPA-HQ-OAR-2025-0194-8757 | Comment submitted by Stephanie Irwin |
| EPA-HQ-OAR-2025-0194-8758 | Comment submitted by Karen Szigety |
| EPA-HQ-OAR-2025-0194-8759 | Comment submitted by Jane Siemon |
| EPA-HQ-OAR-2025-0194-8760 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-8761 | Comment submitted by P. Musk |
| EPA-HQ-OAR-2025-0194-8762 | Comment submitted by Zack Stair |
| EPA-HQ-OAR-2025-0194-8763 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8764 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8765 | Comment submitted by Warren Killian |
| EPA-HQ-OAR-2025-0194-8766 | Comment submitted by Eric Baratta |
| EPA-HQ-OAR-2025-0194-8767 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8768 | Comment submitted by Michael Kwass |
| EPA-HQ-OAR-2025-0194-8769 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8770 | Comment submitted by Bruce Brandt |
| EPA-HQ-OAR-2025-0194-8771 | Comment submitted by Wes Tator |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8772 | Comment submitted by Andrew Fisher |
| EPA-HQ-OAR-2025-0194-8773 | Comment submitted by Ellen Pedersen |
| EPA-HQ-OAR-2025-0194-8774 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8775 | Comment submitted by Richard Brittingham |
| EPA-HQ-OAR-2025-0194-8776 | Comment submitted by Brittany Jacobsen |
| EPA-HQ-OAR-2025-0194-8777 | Comment submitted by John Barry |
| EPA-HQ-OAR-2025-0194-8778 | Comment submitted by Bret Underwood |
| EPA-HQ-OAR-2025-0194-8779 | Comment submitted by Suzanne Giacotto |
| EPA-HQ-OAR-2025-0194-8780 | Comment submitted by Paul Benson |
| EPA-HQ-OAR-2025-0194-8781 | Comment submitted by Richard Tubridy |
| EPA-HQ-OAR-2025-0194-8782 | Comment submitted by Walton Pate |
| EPA-HQ-OAR-2025-0194-8783 | Comment submitted by Marilyn Kohl |
| EPA-HQ-OAR-2025-0194-8784 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8785 | Comment submitted by Anna Fadden |
| EPA-HQ-OAR-2025-0194-8786 | Comment submitted by Mary Riemer |
| EPA-HQ-OAR-2025-0194-8787 | Comment submitted by Gena Cline |
| EPA-HQ-OAR-2025-0194-8788 | Comment submitted by Eric Dalton |
| EPA-HQ-OAR-2025-0194-8789 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8790 | Comment submitted by Eleanor Murray |
| EPA-HQ-OAR-2025-0194-8791 | Comment submitted by Tawnie Olson |
| EPA-HQ-OAR-2025-0194-8792 | Comment submitted by Adrian Horczak |
| EPA-HQ-OAR-2025-0194-8793 | Comment submitted by Christopher McCormick |
| EPA-HQ-OAR-2025-0194-8794 | Comment submitted by Anne Pagano |
| EPA-HQ-OAR-2025-0194-8795 | Comment submitted by Maribeth  Domanski |
| EPA-HQ-OAR-2025-0194-8796 | Comment submitted by Vicki Gatter |
| EPA-HQ-OAR-2025-0194-8797 | Comment submitted by John McClusky |
| EPA-HQ-OAR-2025-0194-8798 | Comment submitted by Ivy Alvarado |
| EPA-HQ-OAR-2025-0194-8799 | Comment submitted by Samuel Raus |
| EPA-HQ-OAR-2025-0194-8800 | Comment submitted by Anita Acciardo |
| EPA-HQ-OAR-2025-0194-8801 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8802 | Comment submitted by Brianna Meyer |
| EPA-HQ-OAR-2025-0194-8803 | Comment submitted by Alexander Landry |
| EPA-HQ-OAR-2025-0194-8804 | Comment submitted by Christopher Rathweg |
| EPA-HQ-OAR-2025-0194-8805 | Comment submitted by Peter Keahey |
| EPA-HQ-OAR-2025-0194-8806 | Comment submitted by Ila Rae Brookshire |
| EPA-HQ-OAR-2025-0194-8807 | Comment submitted by Ethan Wang |
| EPA-HQ-OAR-2025-0194-8808 | Comment submitted by Arty Peretti |
| EPA-HQ-OAR-2025-0194-8809 | Comment submitted by AmÃ©lie Barajas |
| EPA-HQ-OAR-2025-0194-8810 | Comment submitted by Aderinsola Babawale |
| EPA-HQ-OAR-2025-0194-8811 | Comment submitted by Luca  Lombardi |
| EPA-HQ-OAR-2025-0194-8812 | Comment submitted by Luca Grisendi |
| EPA-HQ-OAR-2025-0194-8813 | Comment submitted by Andrew Towler |
| EPA-HQ-OAR-2025-0194-8814 | Comment submitted by Lia Mendez |
| EPA-HQ-OAR-2025-0194-8815 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8816 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8817 | Comment submitted by Edward Elsner |
| EPA-HQ-OAR-2025-0194-8818 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8819 | Comment submitted by Mariah Felger |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8820 | Comment submitted by Deborah Stewart |
| EPA-HQ-OAR-2025-0194-8821 | Comment submitted by Timothy Cowles |
| EPA-HQ-OAR-2025-0194-8822 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8823 | Comment submitted by Justin Chaney |
| EPA-HQ-OAR-2025-0194-8824 | Comment submitted by Greg Perkins |
| EPA-HQ-OAR-2025-0194-8825 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8826 | Comment submitted by A. W. (no surname provided) |
| EPA-HQ-OAR-2025-0194-8827 | Comment submitted by Muneo Matsunaga |
| EPA-HQ-OAR-2025-0194-8828 | Comment submitted by K. Campbell |
| EPA-HQ-OAR-2025-0194-8829 | Comment submitted by Beth Zigmund |
| EPA-HQ-OAR-2025-0194-8830 | Comment submitted by Dee Vermeylen |
| EPA-HQ-OAR-2025-0194-8831 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8832 | Comment submitted by Michael Leuchtenburg |
| EPA-HQ-OAR-2025-0194-8833 | Comment submitted by Helen Craig |
| EPA-HQ-OAR-2025-0194-8834 | Comment submitted by Cynthia Ballard |
| EPA-HQ-OAR-2025-0194-8835 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8836 | Comment submitted by Nathan Miller |
| EPA-HQ-OAR-2025-0194-8837 | Comment submitted by Cathie O'Malley |
| EPA-HQ-OAR-2025-0194-8838 | Comment submitted by Lyla Fadali |
| EPA-HQ-OAR-2025-0194-8839 | Comment submitted by Brian Zidian |
| EPA-HQ-OAR-2025-0194-8840 | Comment submitted by K. Prendergast |
| EPA-HQ-OAR-2025-0194-8841 | Comment submitted by Jeffrey Evans |
| EPA-HQ-OAR-2025-0194-8842 | Comment submitted by Tony Caplan |
| EPA-HQ-OAR-2025-0194-8843 | Comment submitted by David Higgins |
| EPA-HQ-OAR-2025-0194-8844 | Comment submitted by R.M. Eaton |
| EPA-HQ-OAR-2025-0194-8845 | Comment submitted by Elaine Wells |
| EPA-HQ-OAR-2025-0194-8846 | Comment submitted by Deb Chouinard |
| EPA-HQ-OAR-2025-0194-8847 | Comment submitted by Steven Platz |
| EPA-HQ-OAR-2025-0194-8848 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8849 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8850 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8851 | Comment submitted by Carlotta Murray |
| EPA-HQ-OAR-2025-0194-8852 | Comment submitted by Mary Eileen Callan |
| EPA-HQ-OAR-2025-0194-8853 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8854 | Comment submitted by Richard Wood |
| EPA-HQ-OAR-2025-0194-8855 | Comment submitted by Meghan Duff |
| EPA-HQ-OAR-2025-0194-8856 | Comment submitted by J. Miller |
| EPA-HQ-OAR-2025-0194-8857 | Comment submitted by Meaghan Rogers |
| EPA-HQ-OAR-2025-0194-8858 | Comment submitted by Mary Ann Wright |
| EPA-HQ-OAR-2025-0194-8859 | Comment submitted by Dan Brimhall |
| EPA-HQ-OAR-2025-0194-8860 | Comment submitted by Mark Gilvary |
| EPA-HQ-OAR-2025-0194-8861 | Comment submitted by Barbara Lau |
| EPA-HQ-OAR-2025-0194-8862 | Comment submitted by Katie Falbo |
| EPA-HQ-OAR-2025-0194-8863 | Comment submitted by Janice Darling |
| EPA-HQ-OAR-2025-0194-8864 | Comment submitted by Dave Faulkner |
| EPA-HQ-OAR-2025-0194-8865 | Comment submitted by Elizabeth Phang |
| EPA-HQ-OAR-2025-0194-8866 | Comment submitted by Khoeun Meisinger |
| EPA-HQ-OAR-2025-0194-8867 | Comment submitted by Heidi Andrade |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8868 | Comment submitted by Elizabeth Rose |
| EPA-HQ-OAR-2025-0194-8869 | Comment submitted by Ethan Kershaw |
| EPA-HQ-OAR-2025-0194-8870 | Comment submitted by Jill Ferguson |
| EPA-HQ-OAR-2025-0194-8871 | Comment submitted by Donald K Jarvis |
| EPA-HQ-OAR-2025-0194-8872 | Comment submitted by Marie Toldness |
| EPA-HQ-OAR-2025-0194-8873 | Comment submitted by Jordan Sales |
| EPA-HQ-OAR-2025-0194-8874 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8875 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8876 | Comment submitted by Mark Skubik |
| EPA-HQ-OAR-2025-0194-8877 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8878 | Comment submitted by Jon Levin |
| EPA-HQ-OAR-2025-0194-8879 | Comment submitted by Rachel Goren |
| EPA-HQ-OAR-2025-0194-8880 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8881 | Comment submitted by Steven Martinez |
| EPA-HQ-OAR-2025-0194-8882 | Comment submitted by David Lee |
| EPA-HQ-OAR-2025-0194-8883 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8884 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8885 | Comment submitted by Allie Mehojah |
| EPA-HQ-OAR-2025-0194-8886 | Comment submitted by Jojo Arlowe |
| EPA-HQ-OAR-2025-0194-8887 | Comment submitted by Siena Beres |
| EPA-HQ-OAR-2025-0194-8888 | Comment submitted by Linden Ray |
| EPA-HQ-OAR-2025-0194-8889 | Comment submitted by Cailyn Hutton |
| EPA-HQ-OAR-2025-0194-8890 | Comment submitted by Brynn Lingaur |
| EPA-HQ-OAR-2025-0194-8891 | Comment submitted by Sarah Lisker |
| EPA-HQ-OAR-2025-0194-8892 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8893 | Comment submitted by Scotty Hodgkins |
| EPA-HQ-OAR-2025-0194-8894 | Comment submitted by Noah Cohen |
| EPA-HQ-OAR-2025-0194-8895 | Comment submitted by Carol Williams |
| EPA-HQ-OAR-2025-0194-8896 | Comment submitted by Jonah Riddle |
| EPA-HQ-OAR-2025-0194-8897 | Comment submitted by Erik Christiansen |
| EPA-HQ-OAR-2025-0194-8898 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8899 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8900 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8901 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8902 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8903 | Comment submitted by Louis Ryan |
| EPA-HQ-OAR-2025-0194-8904 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8905 | Comment submitted by Margie Tullos |
| EPA-HQ-OAR-2025-0194-8906 | Comment submitted by Steven Wind |
| EPA-HQ-OAR-2025-0194-8907 | Comment submitted by James Rickard |
| EPA-HQ-OAR-2025-0194-8908 | Comment submitted by Sarah Kervin |
| EPA-HQ-OAR-2025-0194-8909 | Comment submitted by Eugene Debs |
| EPA-HQ-OAR-2025-0194-8910 | Comment submitted by Ethan  Wearn |
| EPA-HQ-OAR-2025-0194-8911 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8912 | Comment submitted by Roger Albin |
| EPA-HQ-OAR-2025-0194-8913 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8914 | Comment submitted by Jacob Gillespie |
| EPA-HQ-OAR-2025-0194-8915 | Comment submitted by Richard Saigh |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8916 | Comment submitted by Evan King |
| EPA-HQ-OAR-2025-0194-8917 | Comment submitted by Nicole Sanderson |
| EPA-HQ-OAR-2025-0194-8918 | Comment submitted by Laura Kavanaugh |
| EPA-HQ-OAR-2025-0194-8919 | Comment submitted by Sabrina Espinoza |
| EPA-HQ-OAR-2025-0194-8920 | Comment submitted by David Councilman |
| EPA-HQ-OAR-2025-0194-8921 | Comment submitted by David Schell |
| EPA-HQ-OAR-2025-0194-8922 | Comment submitted by Jerome Paulson |
| EPA-HQ-OAR-2025-0194-8923 | Comment submitted by Andrea Mcgeary |
| EPA-HQ-OAR-2025-0194-8924 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8925 | Comment submitted by James Krepps |
| EPA-HQ-OAR-2025-0194-8926 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8927 | Comment submitted by Salome Flores |
| EPA-HQ-OAR-2025-0194-8928 | Comment submitted by Susan McKenney |
| EPA-HQ-OAR-2025-0194-8929 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8930 | Comment submitted by John Magisano |
| EPA-HQ-OAR-2025-0194-8931 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8932 | Comment submitted by Sherri Weitl-Harms |
| EPA-HQ-OAR-2025-0194-8933 | Comment submitted by Eliana Echols |
| EPA-HQ-OAR-2025-0194-8934 | Comment submitted by Ashley McClure |
| EPA-HQ-OAR-2025-0194-8935 | Comment submitted by Julie Dybdahl |
| EPA-HQ-OAR-2025-0194-8936 | Comment submitted by Hannah Breed |
| EPA-HQ-OAR-2025-0194-8937 | Comment submitted by Casey  Goodman |
| EPA-HQ-OAR-2025-0194-8938 | Comment submitted by Brian Nganda |
| EPA-HQ-OAR-2025-0194-8939 | Comment submitted by L. D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-8940 | Comment submitted by Aamir Farooq |
| EPA-HQ-OAR-2025-0194-8941 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8942 | Comment submitted by Joann Thompson |
| EPA-HQ-OAR-2025-0194-8943 | Comment submitted by Mark Miller |
| EPA-HQ-OAR-2025-0194-8944 | Comment submitted by Brent Freeman |
| EPA-HQ-OAR-2025-0194-8945 | Comment submitted by Joyce Kahle |
| EPA-HQ-OAR-2025-0194-8946 | Comment submitted by Deborah Staves |
| EPA-HQ-OAR-2025-0194-8947 | Comment submitted by Susan Hoffman |
| EPA-HQ-OAR-2025-0194-8948 | Comment submitted by Kay Lambert |
| EPA-HQ-OAR-2025-0194-8949 | Comment submitted by Clark McCall |
| EPA-HQ-OAR-2025-0194-8950 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8951 | Comment submitted by Burt  Furgeson |
| EPA-HQ-OAR-2025-0194-8952 | Comment submitted by Stanley Sunderwirth |
| EPA-HQ-OAR-2025-0194-8953 | Comment submitted by Emily  Kellndorfer |
| EPA-HQ-OAR-2025-0194-8954 | Comment submitted by Jeremy Pressman |
| EPA-HQ-OAR-2025-0194-8955 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8956 | Comment submitted by James Siebers |
| EPA-HQ-OAR-2025-0194-8957 | Comment submitted by Mary Fico |
| EPA-HQ-OAR-2025-0194-8958 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-8959 | Comment submitted by Ron Reilly |
| EPA-HQ-OAR-2025-0194-8960 | Comment submitted by Elaine Cusker |
| EPA-HQ-OAR-2025-0194-8961 | Comment submitted by Alison Riley |
| EPA-HQ-OAR-2025-0194-8962 | Comment submitted by Rebecca Seth |
| EPA-HQ-OAR-2025-0194-8963 | Comment submitted by James Frazier |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-8964 | Comment submitted by David Sheridan |
| EPA-HQ-OAR-2025-0194-8965 | Comment submitted by Rachel Vanausdall |
| EPA-HQ-OAR-2025-0194-8966 | Comment submitted by Deborah Clark |
| EPA-HQ-OAR-2025-0194-8967 | Comment submitted by Daniel Erdman |
| EPA-HQ-OAR-2025-0194-8968 | Comment submitted by Lisa Brenskelle |
| EPA-HQ-OAR-2025-0194-8969 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8970 | Comment submitted by Brenda Kostelecky |
| EPA-HQ-OAR-2025-0194-8971 | Comment submitted by Chelsea Bloom |
| EPA-HQ-OAR-2025-0194-8972 | Comment submitted by Julia Genster |
| EPA-HQ-OAR-2025-0194-8973 | Comment submitted by Zachary Roth |
| EPA-HQ-OAR-2025-0194-8974 | Comment submitted by Sarah Underwood |
| EPA-HQ-OAR-2025-0194-8975 | Comment submitted by Ken Kobayashi |
| EPA-HQ-OAR-2025-0194-8976 | Comment submitted by Leonard Garrison |
| EPA-HQ-OAR-2025-0194-8977 | Comment submitted by Jesse Bay |
| EPA-HQ-OAR-2025-0194-8978 | Comment submitted by Michael Brown |
| EPA-HQ-OAR-2025-0194-8979 | Comment submitted by Cara Iyengar |
| EPA-HQ-OAR-2025-0194-8980 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8981 | Comment submitted by John Anasis |
| EPA-HQ-OAR-2025-0194-8982 | Comment submitted by Sharon Brown |
| EPA-HQ-OAR-2025-0194-8983 | Comment submitted by Sara Hise |
| EPA-HQ-OAR-2025-0194-8984 | Comment submitted by Brett Langlois |
| EPA-HQ-OAR-2025-0194-8985 | Comment submitted by Rachel Jaffe-Powell |
| EPA-HQ-OAR-2025-0194-8986 | Comment submitted by Ellen Wahle |
| EPA-HQ-OAR-2025-0194-8987 | Comment submitted by Robert Carnevale |
| EPA-HQ-OAR-2025-0194-8988 | Comment submitted by Diego Salinas |
| EPA-HQ-OAR-2025-0194-8989 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8990 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8991 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-8992 | Comment submitted by Lynn Imperato |
| EPA-HQ-OAR-2025-0194-8993 | Comment submitted by James Horton |
| EPA-HQ-OAR-2025-0194-8994 | Comment submitted by Michele Hanson |
| EPA-HQ-OAR-2025-0194-8995 | Comment submitted by Erin Rectanus |
| EPA-HQ-OAR-2025-0194-8996 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-8997 | Comment submitted by Julianne VanWagenen |
| EPA-HQ-OAR-2025-0194-8998 | Comment submitted by Kathryn Hallen |
| EPA-HQ-OAR-2025-0194-8999 | Comment submitted by Patrick Lau |
| EPA-HQ-OAR-2025-0194-9000 | Comment submitted by Peter Fox-Penner |
| EPA-HQ-OAR-2025-0194-9001 | Comment submitted by Cheryl Mueller |
| EPA-HQ-OAR-2025-0194-9002 | Comment submitted by Lauren McKean |
| EPA-HQ-OAR-2025-0194-9003 | Comment submitted by Jordan Sloshower |
| EPA-HQ-OAR-2025-0194-9004 | Comment submitted by Todd Snyder |
| EPA-HQ-OAR-2025-0194-9005 | Comment submitted by Melissa Lane |
| EPA-HQ-OAR-2025-0194-9006 | Comment submitted by Dorothy Anna Moore |
| EPA-HQ-OAR-2025-0194-9007 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9008 | Comment submitted by Emma Clement |
| EPA-HQ-OAR-2025-0194-9009 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9010 | Comment submitted by Mark  Sentesy |
| EPA-HQ-OAR-2025-0194-9011 | Comment submitted by Sandee Steinberg |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9012 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9013 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9014 | Comment submitted by David Wintermeyer |
| EPA-HQ-OAR-2025-0194-9015 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9016 | Comment submitted by Brittany Kirkendall |
| EPA-HQ-OAR-2025-0194-9017 | Comment submitted by Sara Meyer |
| EPA-HQ-OAR-2025-0194-9018 | Comment submitted by Ronald Silver |
| EPA-HQ-OAR-2025-0194-9019 | Comment submitted by James Spears |
| EPA-HQ-OAR-2025-0194-9020 | Comment submitted by J. S. McCune |
| EPA-HQ-OAR-2025-0194-9021 | Comment submitted by Luis Ortiz |
| EPA-HQ-OAR-2025-0194-9022 | Comment submitted by Lisa Halbower-Fenton |
| EPA-HQ-OAR-2025-0194-9023 | Comment submitted by Crissi Avila |
| EPA-HQ-OAR-2025-0194-9024 | Comment submitted by Elizabeth Sala |
| EPA-HQ-OAR-2025-0194-9025 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9026 | Comment submitted by Candace Voda |
| EPA-HQ-OAR-2025-0194-9027 | Comment submitted by Jeffrey Hicken |
| EPA-HQ-OAR-2025-0194-9028 | Comment submitted by Jeremy Swanson |
| EPA-HQ-OAR-2025-0194-9029 | Comment submitted by Dave Dittman |
| EPA-HQ-OAR-2025-0194-9030 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9031 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9032 | Comment submitted by Antoinette Muto |
| EPA-HQ-OAR-2025-0194-9033 | Comment submitted by Patricia F. Burrows |
| EPA-HQ-OAR-2025-0194-9034 | Comment submitted by Jessica Levin |
| EPA-HQ-OAR-2025-0194-9035 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9036 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9037 | Comment submitted by Jessica Rualo |
| EPA-HQ-OAR-2025-0194-9038 | Comment submitted by Amber Keating |
| EPA-HQ-OAR-2025-0194-9039 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9040 | Comment submitted by Mandee Young |
| EPA-HQ-OAR-2025-0194-9041 | Comment submitted by Margaret Sherraden |
| EPA-HQ-OAR-2025-0194-9042 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9043 | Comment submitted by Stephany  Butler |
| EPA-HQ-OAR-2025-0194-9044 | Comment submitted by Laurie Rardin |
| EPA-HQ-OAR-2025-0194-9045 | Comment submitted by Kathleen Szetela |
| EPA-HQ-OAR-2025-0194-9046 | Comment submitted by Tanya Anderson |
| EPA-HQ-OAR-2025-0194-9047 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9048 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9049 | Comment submitted by Bridget Ury |
| EPA-HQ-OAR-2025-0194-9050 | Comment submitted by Matthew Doering |
| EPA-HQ-OAR-2025-0194-9051 | Comment submitted by Diana Auguste |
| EPA-HQ-OAR-2025-0194-9052 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9053 | Comment submitted by Don Meno |
| EPA-HQ-OAR-2025-0194-9054 | Comment submitted by Matt S (no surname provided) |
| EPA-HQ-OAR-2025-0194-9055 | Comment submitted by Margaret Tilton |
| EPA-HQ-OAR-2025-0194-9056 | Comment submitted by Tamara Szabo |
| EPA-HQ-OAR-2025-0194-9057 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9058 | Comment submitted by Tess Yanisch |
| EPA-HQ-OAR-2025-0194-9059 | Comment submitted by Susan Hatch |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9060 | Comment submitted by Arkansas Audubon Society (AAS) |
| EPA-HQ-OAR-2025-0194-9061 | Comment submitted by David Hursh |
| EPA-HQ-OAR-2025-0194-9062 | Comment submitted by G&J Grain LLC |
| EPA-HQ-OAR-2025-0194-9063 | Comment submitted by Sierra Business Council |
| EPA-HQ-OAR-2025-0194-9064 | Comment submitted by Order of Ethical Equilibrium |
| EPA-HQ-OAR-2025-0194-9065 | Comment submitted by Climate Change Resources |
| EPA-HQ-OAR-2025-0194-9066 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9067 | Comment submitted by Melissa Rogers |
| EPA-HQ-OAR-2025-0194-9068 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9069 | Comment submitted by Pete Harkness |
| EPA-HQ-OAR-2025-0194-9070 | Comment submitted by Shyam Pokhrel |
| EPA-HQ-OAR-2025-0194-9071 | Comment submitted by Lily Marie Mora |
| EPA-HQ-OAR-2025-0194-9072 | Comment submitted by Frank Baker |
| EPA-HQ-OAR-2025-0194-9073 | Comment submitted by Lisa Cisneros |
| EPA-HQ-OAR-2025-0194-9074 | Comment submitted by Linda Drach |
| EPA-HQ-OAR-2025-0194-9075 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9076 | Comment submitted by Marjorie Lee |
| EPA-HQ-OAR-2025-0194-9077 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9078 | Comment submitted by Sharon Hall |
| EPA-HQ-OAR-2025-0194-9079 | Comment submitted by Linda Yow |
| EPA-HQ-OAR-2025-0194-9080 | Comment submitted by Victoria Croall |
| EPA-HQ-OAR-2025-0194-9081 | Comment submitted by Yves Gonnet |
| EPA-HQ-OAR-2025-0194-9082 | Comment submitted by Deepa Prasad |
| EPA-HQ-OAR-2025-0194-9083 | Comment submitted by Mark Adams |
| EPA-HQ-OAR-2025-0194-9084 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9085 | Comment submitted by Deborah Miller |
| EPA-HQ-OAR-2025-0194-9086 | Comment submitted by Donald Seeger |
| EPA-HQ-OAR-2025-0194-9087 | Comment submitted by Christopher Stanley |
| EPA-HQ-OAR-2025-0194-9088 | Comment submitted by Alana Howey |
| EPA-HQ-OAR-2025-0194-9089 | Comment submitted by Dean Barone |
| EPA-HQ-OAR-2025-0194-9090 | Comment submitted by Jay Robert |
| EPA-HQ-OAR-2025-0194-9091 | Comment submitted by School Sisters of Notre Dame Collective Investment Fund (SSNDCIF) |
| EPA-HQ-OAR-2025-0194-9092 | Comment submitted by Zsigmond Wang |
| EPA-HQ-OAR-2025-0194-9093 | Comment submitted by Kari Shipley |
| EPA-HQ-OAR-2025-0194-9094 | Comment submitted by Evie Facendini |
| EPA-HQ-OAR-2025-0194-9095 | Comment submitted by Susan Curp |
| EPA-HQ-OAR-2025-0194-9096 | Comment submitted by Valorie Kerschke |
| EPA-HQ-OAR-2025-0194-9097 | Comment submitted by Ann Sutton |
| EPA-HQ-OAR-2025-0194-9098 | Comment submitted by Harrison Thoman |
| EPA-HQ-OAR-2025-0194-9099 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9100 | Comment submitted by Marilee Sushore |
| EPA-HQ-OAR-2025-0194-9101 | Comment submitted by Anne Graham |
| EPA-HQ-OAR-2025-0194-9102 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9103 | Comment submitted by Susan Tomso |
| EPA-HQ-OAR-2025-0194-9104 | Comment submitted by Camille Nixon |
| EPA-HQ-OAR-2025-0194-9105 | Comment submitted by Shannon Eccles |
| EPA-HQ-OAR-2025-0194-9106 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-9107 | Comment submitted by Tom Pratum |
| EPA-HQ-OAR-2025-0194-9108 | Comment submitted by Elisabeth Hoffman |
| EPA-HQ-OAR-2025-0194-9109 | Comment submitted by Barbara Drew |
| EPA-HQ-OAR-2025-0194-9110 | Comment submitted by Bryan Basler |
| EPA-HQ-OAR-2025-0194-9111 | Comment submitted by Christina O'Hara |
| EPA-HQ-OAR-2025-0194-9112 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9113 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9114 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9115 | Comment submitted by Hannah Borntrager |
| EPA-HQ-OAR-2025-0194-9116 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9117 | Comment submitted by Nicole Rom |
| EPA-HQ-OAR-2025-0194-9118 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9119 | Comment submitted by Mary Legan |
| EPA-HQ-OAR-2025-0194-9120 | Comment submitted by Madelyn Yoo |
| EPA-HQ-OAR-2025-0194-9121 | Comment submitted by Gainesville Livestock |
| EPA-HQ-OAR-2025-0194-9122 | Comment submitted by Nicholas Snow |
| EPA-HQ-OAR-2025-0194-9123 | Comment submitted by Vince Dicosola |
| EPA-HQ-OAR-2025-0194-9124 | Comment submitted by Lucinda Britt |
| EPA-HQ-OAR-2025-0194-9125 | Comment submitted by Mollie Greenough |
| EPA-HQ-OAR-2025-0194-9126 | Comment submitted by Helen Hamrick |
| EPA-HQ-OAR-2025-0194-9127 | Comment submitted by Sara Buley |
| EPA-HQ-OAR-2025-0194-9128 | Comment submitted by Lora Rathbone |
| EPA-HQ-OAR-2025-0194-9129 | Comment submitted by Wallace Powelson |
| EPA-HQ-OAR-2025-0194-9130 | Comment submitted by Seth Riehemann |
| EPA-HQ-OAR-2025-0194-9131 | Comment submitted by Elasia Gahagan |
| EPA-HQ-OAR-2025-0194-9132 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9133 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9134 | Comment submitted by Martha Jaegers |
| EPA-HQ-OAR-2025-0194-9135 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9136 | Comment submitted by Barb Hittell |
| EPA-HQ-OAR-2025-0194-9137 | Comment submitted by Carl Rogers |
| EPA-HQ-OAR-2025-0194-9138 | Comment submitted by Chloe Ring |
| EPA-HQ-OAR-2025-0194-9139 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9140 | Comment submitted by Robert Klahn |
| EPA-HQ-OAR-2025-0194-9141 | Comment submitted by Maya McCants |
| EPA-HQ-OAR-2025-0194-9142 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9143 | Comment submitted by Betty Reinahrt |
| EPA-HQ-OAR-2025-0194-9144 | Comment submitted by Anon Andon |
| EPA-HQ-OAR-2025-0194-9145 | Comment submitted by Jaziel Anzaldo |
| EPA-HQ-OAR-2025-0194-9146 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9147 | Comment submitted by Bernardo Garza |
| EPA-HQ-OAR-2025-0194-9148 | Comment submitted by Mathew Chavez |
| EPA-HQ-OAR-2025-0194-9149 | Comment submitted by Mia Trujillo |
| EPA-HQ-OAR-2025-0194-9150 | Comment submitted by Nahum Lara |
| EPA-HQ-OAR-2025-0194-9151 | Comment submitted by Luis Martinez |
| EPA-HQ-OAR-2025-0194-9152 | Comment submitted by Aaron Ramos |
| EPA-HQ-OAR-2025-0194-9153 | Comment submitted by Brian Veliz |
| EPA-HQ-OAR-2025-0194-9154 | Comment submitted by Greg Warren |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-9155 | Comment submitted by Melina Hernandez |
| EPA-HQ-OAR-2025-0194-9156 | Comment submitted by Ella Flores |
| EPA-HQ-OAR-2025-0194-9157 | Comment submitted by Pearl Lopez |
| EPA-HQ-OAR-2025-0194-9158 | Comment submitted by Madison Winans |
| EPA-HQ-OAR-2025-0194-9159 | Comment submitted by Emilio Lopez |
| EPA-HQ-OAR-2025-0194-9160 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9161 | Comment submitted by Aaron Aguilar |
| EPA-HQ-OAR-2025-0194-9162 | Comment submitted by Victoria Alarcon |
| EPA-HQ-OAR-2025-0194-9163 | Comment submitted by Reymundo Chaires |
| EPA-HQ-OAR-2025-0194-9164 | Comment submitted by Bianca Torres |
| EPA-HQ-OAR-2025-0194-9165 | Comment submitted by Rabin Quimbar |
| EPA-HQ-OAR-2025-0194-9166 | Comment submitted by Lila Medina |
| EPA-HQ-OAR-2025-0194-9167 | Comment submitted by Issac Gutierrez |
| EPA-HQ-OAR-2025-0194-9168 | Comment submitted by Yulissa Martinez |
| EPA-HQ-OAR-2025-0194-9169 | Comment submitted by Ariana Vazquez |
| EPA-HQ-OAR-2025-0194-9170 | Comment submitted by Tristan Corona |
| EPA-HQ-OAR-2025-0194-9171 | Comment submitted by Jose Leonel |
| EPA-HQ-OAR-2025-0194-9172 | Comment submitted by Valeria Silva |
| EPA-HQ-OAR-2025-0194-9173 | Comment submitted by Xavier Gutierrez |
| EPA-HQ-OAR-2025-0194-9174 | Comment submitted by John Moran |
| EPA-HQ-OAR-2025-0194-9175 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9176 | Comment submitted by Anthony Carrillo III |
| EPA-HQ-OAR-2025-0194-9177 | Comment submitted by Karla Martinez |
| EPA-HQ-OAR-2025-0194-9178 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9179 | Comment submitted by Juan Molina |
| EPA-HQ-OAR-2025-0194-9180 | Comment submitted by Kristyne Garcia |
| EPA-HQ-OAR-2025-0194-9181 | Comment submitted by Pablo Downer Paster |
| EPA-HQ-OAR-2025-0194-9182 | Comment submitted by Gabriel Mendoza |
| EPA-HQ-OAR-2025-0194-9183 | Comment submitted by Alejandro Lara |
| EPA-HQ-OAR-2025-0194-9184 | Comment submitted by John Jasper |
| EPA-HQ-OAR-2025-0194-9185 | Comment submitted by Camila Hernandez |
| EPA-HQ-OAR-2025-0194-9186 | Comment submitted by Diego Alvarez |
| EPA-HQ-OAR-2025-0194-9187 | Comment submitted by Daria Antonucci |
| EPA-HQ-OAR-2025-0194-9188 | Comment submitted by Javier Gutierrez |
| EPA-HQ-OAR-2025-0194-9189 | Comment submitted by Frank Flores |
| EPA-HQ-OAR-2025-0194-9190 | Comment submitted by Henar Torres |
| EPA-HQ-OAR-2025-0194-9191 | Comment submitted by Brian Veliz |
| EPA-HQ-OAR-2025-0194-9192 | Comment submitted by Genesis  Jaramillo |
| EPA-HQ-OAR-2025-0194-9193 | Comment submitted by Abraham Saldana |
| EPA-HQ-OAR-2025-0194-9194 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9195 | Comment submitted by Max Maximo Ruiz |
| EPA-HQ-OAR-2025-0194-9196 | Comment submitted by Roger Martin |
| EPA-HQ-OAR-2025-0194-9197 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9198 | Comment submitted by Pitkin County, Colorado |
| EPA-HQ-OAR-2025-0194-9199 | Comment submitted by Irl Stalcup |
| EPA-HQ-OAR-2025-0194-9200 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-9201 | Comment submitted by Nancy Levey |
| EPA-HQ-OAR-2025-0194-9202 | Comment submitted by Mark Wilson |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-9203 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9204 | Comment submitted by Tim Jeffcoat |
| EPA-HQ-OAR-2025-0194-9205 | Comment submitted by Lisa Sharp |
| EPA-HQ-OAR-2025-0194-9206 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9207 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9208 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9209 | Comment submitted by Sonia Villanueva |
| EPA-HQ-OAR-2025-0194-9210 | Comment submitted by Karen Sterling |
| EPA-HQ-OAR-2025-0194-9211 | Comment submitted by Arlo Shallit |
| EPA-HQ-OAR-2025-0194-9212 | Comment submitted by A. J. Cope |
| EPA-HQ-OAR-2025-0194-9213 | Comment submitted by Katherine McDaniel |
| EPA-HQ-OAR-2025-0194-9214 | Comment submitted by Carolyn McGrath |
| EPA-HQ-OAR-2025-0194-9215 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9216 | Comment submitted by Shannon Wolf |
| EPA-HQ-OAR-2025-0194-9217 | Comment submitted by Mike Easdale |
| EPA-HQ-OAR-2025-0194-9218 | Comment submitted by Sol Patey |
| EPA-HQ-OAR-2025-0194-9219 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9220 | Comment submitted by Samuel Guglietta |
| EPA-HQ-OAR-2025-0194-9221 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9222 | Comment submitted by Denis Davis |
| EPA-HQ-OAR-2025-0194-9223 | Comment submitted by Alberto Ferrer |
| EPA-HQ-OAR-2025-0194-9224 | Comment submitted by Eric Hernandez |
| EPA-HQ-OAR-2025-0194-9225 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9226 | Comment submitted by Alan Gavron |
| EPA-HQ-OAR-2025-0194-9227 | Comment submitted by Rory Retzlaff |
| EPA-HQ-OAR-2025-0194-9228 | Comment submitted by Neal Brock |
| EPA-HQ-OAR-2025-0194-9229 | Comment submitted by Katherine Schaeffer |
| EPA-HQ-OAR-2025-0194-9230 | Comment submitted by John Lopez |
| EPA-HQ-OAR-2025-0194-9231 | Comment submitted by Alan Mishell |
| EPA-HQ-OAR-2025-0194-9232 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9233 | Comment submitted by David Grignon |
| EPA-HQ-OAR-2025-0194-9234 | Comment submitted by David Green |
| EPA-HQ-OAR-2025-0194-9235 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9236 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9237 | Comment submitted by Stephen Orr |
| EPA-HQ-OAR-2025-0194-9238 | Comment submitted by Roger Edens |
| EPA-HQ-OAR-2025-0194-9239 | Comment submitted by Tano Trevino |
| EPA-HQ-OAR-2025-0194-9240 | Comment submitted by Barry Kirkwood |
| EPA-HQ-OAR-2025-0194-9241 | Comment submitted by Sylvia Gutierrez |
| EPA-HQ-OAR-2025-0194-9242 | Comment submitted by Melanie Acampora |
| EPA-HQ-OAR-2025-0194-9243 | Comment submitted by Steven LaBarge |
| EPA-HQ-OAR-2025-0194-9244 | Comment submitted by Amber Hernandez |
| EPA-HQ-OAR-2025-0194-9245 | Comment submitted by Nathalie Moreno |
| EPA-HQ-OAR-2025-0194-9246 | Comment submitted by Scott Harris |
| EPA-HQ-OAR-2025-0194-9247 | Comment submitted by Juan Vazquez |
| EPA-HQ-OAR-2025-0194-9248 | Comment submitted by Stephen Logan |
| EPA-HQ-OAR-2025-0194-9249 | Comment submitted by Adalberto Saenz |
| EPA-HQ-OAR-2025-0194-9250 | Comment submitted by Don Spencer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
| --- | --- |
| EPA-HQ-OAR-2025-0194-9251 | Comment submitted by Leland Wright |
| EPA-HQ-OAR-2025-0194-9252 | Comment submitted by Patrick Knight |
| EPA-HQ-OAR-2025-0194-9253 | Comment submitted by Jennifer Kuehl |
| EPA-HQ-OAR-2025-0194-9254 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9255 | Comment submitted by Carla Soderberg |
| EPA-HQ-OAR-2025-0194-9256 | Comment submitted by Sierra Sanchez |
| EPA-HQ-OAR-2025-0194-9257 | Comment submitted by Charlie Named |
| EPA-HQ-OAR-2025-0194-9258 | Comment submitted by Paul LeBar |
| EPA-HQ-OAR-2025-0194-9259 | Comment submitted by Philip R. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9260 | Comment submitted by Inga Robbins |
| EPA-HQ-OAR-2025-0194-9261 | Comment submitted by Deanna Benner |
| EPA-HQ-OAR-2025-0194-9262 | Comment submitted by D. Lehmann |
| EPA-HQ-OAR-2025-0194-9264 | Comment submitted by Dartmouth Climate Alliance |
| EPA-HQ-OAR-2025-0194-9265 | Comment submitted by California Public Employees' Retirement System (CalPERS) |
| EPA-HQ-OAR-2025-0194-9266 | Comment submitted by Nate DeVon Sanford-Mason-Atkinson |
| EPA-HQ-OAR-2025-0194-9267 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9268 | Comment submitted by Susan Tufts-Moore |
| EPA-HQ-OAR-2025-0194-9269 | Comment submitted by Chris Moore |
| EPA-HQ-OAR-2025-0194-9270 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9271 | Comment submitted by Carl Burks |
| EPA-HQ-OAR-2025-0194-9272 | Comment submitted by Carolyn Ricketts |
| EPA-HQ-OAR-2025-0194-9273 | Comment submitted by Sue DiCara |
| EPA-HQ-OAR-2025-0194-9274 | Comment submitted by Lisa Kutner |
| EPA-HQ-OAR-2025-0194-9275 | Comment submitted by Glenn D. Koch |
| EPA-HQ-OAR-2025-0194-9276 | Comment submitted by John Homer |
| EPA-HQ-OAR-2025-0194-9277 | Comment submitted by Peter Clancy |
| EPA-HQ-OAR-2025-0194-9278 | Comment submitted by Kathryn Wild |
| EPA-HQ-OAR-2025-0194-9279 | Comment submitted by Robert Raven |
| EPA-HQ-OAR-2025-0194-9280 | Comment submitted by Jacob Green |
| EPA-HQ-OAR-2025-0194-9281 | Comment submitted by Carole G. Whitehead |
| EPA-HQ-OAR-2025-0194-9282 | Comment submitted by Eric Winter |
| EPA-HQ-OAR-2025-0194-9283 | Comment submitted by Lucy Scopinich |
| EPA-HQ-OAR-2025-0194-9284 | Comment submitted by Mary Forkell |
| EPA-HQ-OAR-2025-0194-9285 | Comment submitted by Kaaren Stoner |
| EPA-HQ-OAR-2025-0194-9286 | Comment submitted by Nancy McMahon |
| EPA-HQ-OAR-2025-0194-9287 | Comment submitted by Kurt Gubrud |
| EPA-HQ-OAR-2025-0194-9288 | Comment submitted by Paulette Davis |
| EPA-HQ-OAR-2025-0194-9289 | Comment submitted by Susanne Kiriaty |
| EPA-HQ-OAR-2025-0194-9290 | Comment submitted by David Legan |
| EPA-HQ-OAR-2025-0194-9291 | Comment submitted by Sue Cabrera |
| EPA-HQ-OAR-2025-0194-9292 | Comment submitted by Georgia Schalow |
| EPA-HQ-OAR-2025-0194-9293 | Comment submitted by Nikolaus Matheis |
| EPA-HQ-OAR-2025-0194-9294 | Comment submitted by Sally Cahill |
| EPA-HQ-OAR-2025-0194-9295 | Comment submitted by Karen McConnell |
| EPA-HQ-OAR-2025-0194-9296 | Comment submitted by Grant Moninger |
| EPA-HQ-OAR-2025-0194-9297 | Comment submitted by Dan Dowdall |
| EPA-HQ-OAR-2025-0194-9298 | Comment submitted by Mary Kemnitz |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9299 | Comment submitted by Debbie Hagstrom |
| EPA-HQ-OAR-2025-0194-9300 | Comment submitted by Shari Emling |
| EPA-HQ-OAR-2025-0194-9301 | Comment submitted by Craig and Carol Piernot |
| EPA-HQ-OAR-2025-0194-9302 | Comment submitted by Catherine Matthias |
| EPA-HQ-OAR-2025-0194-9303 | Comment submitted by Donna Adler |
| EPA-HQ-OAR-2025-0194-9304 | Comment submitted by Deborah Lurie |
| EPA-HQ-OAR-2025-0194-9305 | Comment submitted by Madeleine Sinor |
| EPA-HQ-OAR-2025-0194-9306 | Comment submitted by Robin Heimerman |
| EPA-HQ-OAR-2025-0194-9307 | Comment submitted by Mike Norris |
| EPA-HQ-OAR-2025-0194-9308 | Comment submitted by Kendra Sundberg |
| EPA-HQ-OAR-2025-0194-9309 | Comment submitted by Marjorie Hilton |
| EPA-HQ-OAR-2025-0194-9310 | Comment submitted by Janice Gintzler |
| EPA-HQ-OAR-2025-0194-9311 | Comment submitted by Rachel Alborn |
| EPA-HQ-OAR-2025-0194-9312 | Comment submitted by Lisa Baran |
| EPA-HQ-OAR-2025-0194-9313 | Comment submitted by Edward Pryor |
| EPA-HQ-OAR-2025-0194-9314 | Comment submitted by The Assembly of State of New York |
| EPA-HQ-OAR-2025-0194-9315 | Comment submitted by Friends of Animals |
| EPA-HQ-OAR-2025-0194-9316 | Comment submitted by Moving Forward Network (MFN) et al. |
| EPA-HQ-OAR-2025-0194-9317 | Comment submitted by Patrick Gambuti Jr. |
| EPA-HQ-OAR-2025-0194-9318 | Comment submitted by Laura Gillam |
| EPA-HQ-OAR-2025-0194-9319 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9320 | Comment submitted by Rosanne Klarer |
| EPA-HQ-OAR-2025-0194-9321 | Comment submitted by Sidney Ramsden Scott |
| EPA-HQ-OAR-2025-0194-9322 | Comment submitted by Edgar Gehlert |
| EPA-HQ-OAR-2025-0194-9323 | Comment submitted by Erica Paul |
| EPA-HQ-OAR-2025-0194-9324 | Comment submitted by Kate O'Brien |
| EPA-HQ-OAR-2025-0194-9325 | Comment submitted by Adrienne Lieberman |
| EPA-HQ-OAR-2025-0194-9326 | Comment submitted by Jane Wolf |
| EPA-HQ-OAR-2025-0194-9327 | Comment submitted by Luana LeVasseur |
| EPA-HQ-OAR-2025-0194-9328 | Comment submitted by Helen Lembeck |
| EPA-HQ-OAR-2025-0194-9329 | Comment submitted by Sue Hope |
| EPA-HQ-OAR-2025-0194-9330 | Comment submitted by Eileen Weiss |
| EPA-HQ-OAR-2025-0194-9331 | Comment submitted by Tom Forsythe |
| EPA-HQ-OAR-2025-0194-9332 | Comment submitted by Stephen Stadler |
| EPA-HQ-OAR-2025-0194-9333 | Comment submitted by Felix Smith |
| EPA-HQ-OAR-2025-0194-9334 | Comment submitted by Benta Niemi |
| EPA-HQ-OAR-2025-0194-9335 | Comment submitted by Calvin Rittenhouse |
| EPA-HQ-OAR-2025-0194-9336 | Comment submitted by Karla Ward |
| EPA-HQ-OAR-2025-0194-9337 | Comment submitted by Sherrill Futrell |
| EPA-HQ-OAR-2025-0194-9338 | Comment submitted by Alice Trexler |
| EPA-HQ-OAR-2025-0194-9339 | Comment submitted by Leigh Blake |
| EPA-HQ-OAR-2025-0194-9340 | Comment submitted by Joan Brundage |
| EPA-HQ-OAR-2025-0194-9341 | Comment submitted by John Faucett |
| EPA-HQ-OAR-2025-0194-9342 | Comment submitted by Leann Turley |
| EPA-HQ-OAR-2025-0194-9343 | Comment submitted by Sandra Rosenberg |
| EPA-HQ-OAR-2025-0194-9344 | Comment submitted by Susan Burnett |
| EPA-HQ-OAR-2025-0194-9345 | Comment submitted by Paul Nottingham |
| EPA-HQ-OAR-2025-0194-9346 | Comment submitted by Beth Goode |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9347 | Comment submitted by James Jordan |
| EPA-HQ-OAR-2025-0194-9348 | Comment submitted by Genevieve N. Franklin |
| EPA-HQ-OAR-2025-0194-9349 | Comment submitted by Janet M. T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9350 | Comment submitted by Evelyn Fenter |
| EPA-HQ-OAR-2025-0194-9351 | Comment submitted by Ann Ramser |
| EPA-HQ-OAR-2025-0194-9352 | Comment submitted by David Newman |
| EPA-HQ-OAR-2025-0194-9353 | Comment submitted by Joe Murphy |
| EPA-HQ-OAR-2025-0194-9354 | Comment submitted by Barbara Caso |
| EPA-HQ-OAR-2025-0194-9355 | Comment submitted by Betty Abadia |
| EPA-HQ-OAR-2025-0194-9356 | Comment submitted by Laura Gardner |
| EPA-HQ-OAR-2025-0194-9357 | Comment submitted by Daniel Goldberg |
| EPA-HQ-OAR-2025-0194-9358 | Comment submitted by Jake Williams |
| EPA-HQ-OAR-2025-0194-9359 | Comment submitted by S. A. Clearwater |
| EPA-HQ-OAR-2025-0194-9360 | Comment submitted by Kathleen Veit |
| EPA-HQ-OAR-2025-0194-9361 | Comment submitted by Jaime Ramirez |
| EPA-HQ-OAR-2025-0194-9362 | Comment submitted by James Roach |
| EPA-HQ-OAR-2025-0194-9363 | Comment submitted by Sandra Rhein |
| EPA-HQ-OAR-2025-0194-9364 | Comment submitted by Alexandria Falcon |
| EPA-HQ-OAR-2025-0194-9365 | Comment submitted by Lisa Hammermeister |
| EPA-HQ-OAR-2025-0194-9366 | Comment submitted by Tom Antczak |
| EPA-HQ-OAR-2025-0194-9367 | Comment submitted by Don Corley |
| EPA-HQ-OAR-2025-0194-9368 | Comment submitted by Pamela Breaux Hardy |
| EPA-HQ-OAR-2025-0194-9369 | Comment submitted by Crystal Perez |
| EPA-HQ-OAR-2025-0194-9370 | Comment submitted by Lyle Funderburk |
| EPA-HQ-OAR-2025-0194-9371 | Comment submitted by Daniel Elliott |
| EPA-HQ-OAR-2025-0194-9372 | Comment submitted by Peter Harris |
| EPA-HQ-OAR-2025-0194-9373 | Comment submitted by Kathleen Luchtel |
| EPA-HQ-OAR-2025-0194-9374 | Comment submitted by Ruth Lesher |
| EPA-HQ-OAR-2025-0194-9375 | Comment submitted by Brady Porter |
| EPA-HQ-OAR-2025-0194-9376 | Comment submitted by Crystal Newcomer |
| EPA-HQ-OAR-2025-0194-9377 | Comment submitted by Stu Farnsworth |
| EPA-HQ-OAR-2025-0194-9378 | Comment submitted by Marilee Meyer |
| EPA-HQ-OAR-2025-0194-9379 | Comment submitted by John Katrakis |
| EPA-HQ-OAR-2025-0194-9380 | Comment submitted by Linda Brotman-Evans |
| EPA-HQ-OAR-2025-0194-9381 | Comment submitted by Lisa Adatto |
| EPA-HQ-OAR-2025-0194-9382 | Comment submitted by Pippa Pearthree |
| EPA-HQ-OAR-2025-0194-9383 | Comment submitted by Alisha Kaul-Nelson |
| EPA-HQ-OAR-2025-0194-9384 | Comment submitted by Frank Muth |
| EPA-HQ-OAR-2025-0194-9385 | Comment submitted by Michaele Tharrett |
| EPA-HQ-OAR-2025-0194-9386 | Comment submitted by Jean Walters |
| EPA-HQ-OAR-2025-0194-9387 | Comment submitted by Gloria McClintock |
| EPA-HQ-OAR-2025-0194-9388 | Comment submitted by Teresa Seamster |
| EPA-HQ-OAR-2025-0194-9389 | Comment submitted by April Ellis |
| EPA-HQ-OAR-2025-0194-9390 | Comment submitted by Rebecca Kimsey |
| EPA-HQ-OAR-2025-0194-9391 | Comment submitted by Brian Ewell |
| EPA-HQ-OAR-2025-0194-9392 | Comment submitted by Christine Coleman |
| EPA-HQ-OAR-2025-0194-9393 | Comment submitted by Robert Klovekorn |
| EPA-HQ-OAR-2025-0194-9394 | Comment submitted by Marilyn Conrad |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9395 | Comment submitted by Michael Taylor |
| EPA-HQ-OAR-2025-0194-9396 | Comment submitted by Philip Rich |
| EPA-HQ-OAR-2025-0194-9397 | Comment submitted by Samuel L. Kaplan |
| EPA-HQ-OAR-2025-0194-9398 | Comment submitted by Marcia Wollam |
| EPA-HQ-OAR-2025-0194-9399 | Comment submitted by Nate DeVon Sanford-Mason-Atkinson |
| EPA-HQ-OAR-2025-0194-9400 | Comment submitted by M. Goble |
| EPA-HQ-OAR-2025-0194-9401 | Comment submitted by Jude Cormier |
| EPA-HQ-OAR-2025-0194-9402 | Comment submitted by Ruth Barfield |
| EPA-HQ-OAR-2025-0194-9403 | Comment submitted by Patricia Simmons |
| EPA-HQ-OAR-2025-0194-9404 | Comment submitted by Robert Petty |
| EPA-HQ-OAR-2025-0194-9405 | Comment submitted by Peter Westcott |
| EPA-HQ-OAR-2025-0194-9406 | Comment submitted by Karen Myers |
| EPA-HQ-OAR-2025-0194-9407 | Comment submitted by Douglas Long |
| EPA-HQ-OAR-2025-0194-9408 | Comment submitted by Jenifer Alexander |
| EPA-HQ-OAR-2025-0194-9409 | Comment submitted by Patricia McHugh |
| EPA-HQ-OAR-2025-0194-9410 | Comment submitted by Carlene Ulmer |
| EPA-HQ-OAR-2025-0194-9411 | Comment submitted by Julia Hart |
| EPA-HQ-OAR-2025-0194-9412 | Comment submitted by Julia Natvig |
| EPA-HQ-OAR-2025-0194-9413 | Comment submitted by Leslie Leslie |
| EPA-HQ-OAR-2025-0194-9414 | Comment submitted by Rebecca G. Schultz |
| EPA-HQ-OAR-2025-0194-9415 | Comment submitted by Gina Cashier |
| EPA-HQ-OAR-2025-0194-9416 | Comment submitted by Sidney Davis |
| EPA-HQ-OAR-2025-0194-9417 | Comment submitted by Tucker Bailey |
| EPA-HQ-OAR-2025-0194-9418 | Comment submitted by H. Davis |
| EPA-HQ-OAR-2025-0194-9419 | Comment submitted by M. Langelan |
| EPA-HQ-OAR-2025-0194-9420 | Comment submitted by Nancy Bickford-Jordan |
| EPA-HQ-OAR-2025-0194-9421 | Comment submitted by Peirce Hammond |
| EPA-HQ-OAR-2025-0194-9422 | Comment submitted by Elizabeth Smith |
| EPA-HQ-OAR-2025-0194-9423 | Comment submitted by Alicia Gallagher |
| EPA-HQ-OAR-2025-0194-9424 | Comment submitted by Felicia Bruce |
| EPA-HQ-OAR-2025-0194-9425 | Comment submitted by J. S. Anderson |
| EPA-HQ-OAR-2025-0194-9426 | Comment submitted by Karen Brozek |
| EPA-HQ-OAR-2025-0194-9427 | Comment submitted by Hope Crescione |
| EPA-HQ-OAR-2025-0194-9428 | Comment submitted by June Richardson |
| EPA-HQ-OAR-2025-0194-9429 | Comment submitted by Nancy Melvin |
| EPA-HQ-OAR-2025-0194-9430 | Comment submitted by D. Burn |
| EPA-HQ-OAR-2025-0194-9431 | Comment submitted by Beverly George |
| EPA-HQ-OAR-2025-0194-9432 | Comment submitted by Mark Bishop |
| EPA-HQ-OAR-2025-0194-9433 | Comment submitted by Rita Musante |
| EPA-HQ-OAR-2025-0194-9434 | Comment submitted by Alfred Jonas |
| EPA-HQ-OAR-2025-0194-9435 | Comment submitted by Janel Asche |
| EPA-HQ-OAR-2025-0194-9436 | Comment submitted by David Burger |
| EPA-HQ-OAR-2025-0194-9437 | Comment submitted by Betty Lou Chaika |
| EPA-HQ-OAR-2025-0194-9438 | Comment submitted by Barb Purdie |
| EPA-HQ-OAR-2025-0194-9439 | Comment submitted by Jan Warren |
| EPA-HQ-OAR-2025-0194-9440 | Comment submitted by Gail Ohara |
| EPA-HQ-OAR-2025-0194-9441 | Comment submitted by Rob Gentle |
| EPA-HQ-OAR-2025-0194-9442 | Comment submitted by Ronald Pauly |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. **91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9443 | Comment submitted by Nena Cook |
| EPA-HQ-OAR-2025-0194-9444 | Comment submitted by Rosanne Krawczun |
| EPA-HQ-OAR-2025-0194-9445 | Comment submitted by Francine Slagle |
| EPA-HQ-OAR-2025-0194-9446 | Comment submitted by Mary Gattis |
| EPA-HQ-OAR-2025-0194-9447 | Comment submitted by David Hupert |
| EPA-HQ-OAR-2025-0194-9448 | Comment submitted by Gloria Bratkowski |
| EPA-HQ-OAR-2025-0194-9449 | Comment submitted by David Hoyler |
| EPA-HQ-OAR-2025-0194-9450 | Comment submitted by Bob Segal |
| EPA-HQ-OAR-2025-0194-9451 | Comment submitted by Mary Ross |
| EPA-HQ-OAR-2025-0194-9452 | Comment submitted by Marlene Chamberlain |
| EPA-HQ-OAR-2025-0194-9453 | Comment submitted by Steve Quai |
| EPA-HQ-OAR-2025-0194-9454 | Comment submitted by Tim and Joan Hansen |
| EPA-HQ-OAR-2025-0194-9455 | Comment submitted by Paul Fyfe |
| EPA-HQ-OAR-2025-0194-9456 | Comment submitted by Anita Poss |
| EPA-HQ-OAR-2025-0194-9457 | Comment submitted by Joe Mazzone |
| EPA-HQ-OAR-2025-0194-9458 | Comment submitted by Karen Kirkhart |
| EPA-HQ-OAR-2025-0194-9459 | Comment submitted by Gail Frethem |
| EPA-HQ-OAR-2025-0194-9460 | Comment submitted by Marilyn Albright |
| EPA-HQ-OAR-2025-0194-9461 | Comment submitted by Nez Perce Tribe |
| EPA-HQ-OAR-2025-0194-9462 | Comment submitted by Joan Lucero |
| EPA-HQ-OAR-2025-0194-9463 | Comment submitted by Cheri Hill |
| EPA-HQ-OAR-2025-0194-9464 | Comment submitted by Ann Mateo |
| EPA-HQ-OAR-2025-0194-9465 | Comment submitted by Claudia Colnar |
| EPA-HQ-OAR-2025-0194-9466 | Comment submitted by Norm Rhett |
| EPA-HQ-OAR-2025-0194-9467 | Comment submitted by Teresa Mueller |
| EPA-HQ-OAR-2025-0194-9468 | Comment submitted by Steve Plasse |
| EPA-HQ-OAR-2025-0194-9469 | Comment submitted by Lora Losi |
| EPA-HQ-OAR-2025-0194-9470 | Comment submitted by Michael Herz |
| EPA-HQ-OAR-2025-0194-9471 | Comment submitted by Thomas Jankovic |
| EPA-HQ-OAR-2025-0194-9472 | Comment submitted by Arthur Mezins |
| EPA-HQ-OAR-2025-0194-9473 | Comment submitted by Barbara Methvin |
| EPA-HQ-OAR-2025-0194-9474 | Comment submitted by Janice Powell |
| EPA-HQ-OAR-2025-0194-9475 | Comment submitted by Signe Woodin |
| EPA-HQ-OAR-2025-0194-9476 | Comment submitted by Maxine Hunter |
| EPA-HQ-OAR-2025-0194-9477 | Comment submitted by Jennifer Birenbach |
| EPA-HQ-OAR-2025-0194-9478 | Comment submitted by Susan Starr |
| EPA-HQ-OAR-2025-0194-9479 | Comment submitted by Alan P. Loeb |
| EPA-HQ-OAR-2025-0194-9480 | Comment submitted by American Psychological Association Services Inc. (APA Services) |
| EPA-HQ-OAR-2025-0194-9481 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9482 | Comment submitted by Anne Arquit Niederberger1 |
| EPA-HQ-OAR-2025-0194-9484 | Comment submitted by Business Roundtable (BR) |
| EPA-HQ-OAR-2025-0194-9485 | Comment submitted by Christopher Field et al. |
| EPA-HQ-OAR-2025-0194-9486 | Comment submitted by Center for International Environmental Law (CIEL) |
| EPA-HQ-OAR-2025-0194-9487 | Comment submitted by City of Aspen, Colorado |
| EPA-HQ-OAR-2025-0194-9488 | Comment submitted by City of Bellingham, Washington |
| EPA-HQ-OAR-2025-0194-9489 | Comment submitted by City of Issaquah, Washington |
| EPA-HQ-OAR-2025-0194-9490 | Comment submitted by City of Milwaukee, WI |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9491 | Comment submitted by Clean Wisconsin |
| EPA-HQ-OAR-2025-0194-9492 | Comment submitted by Climate Intel |
| EPA-HQ-OAR-2025-0194-9493 | Comment submitted by Committee for a Constructive Tomorrow |
| EPA-HQ-OAR-2025-0194-9494 | Comment submitted by Donna Jackson |
| EPA-HQ-OAR-2025-0194-9495 | Comment submitted by Confederated Tribes of the Grand Ronde Community of Oregon |
| EPA-HQ-OAR-2025-0194-9496 | Comment submitted by Deep South Center for Environmental Justice (DSCEJ) |
| EPA-HQ-OAR-2025-0194-9497 | Comment submitted by Earthworks |
| EPA-HQ-OAR-2025-0194-9498 | Comment submitted by Environmental Defense Fund (EDF) |
| EPA-HQ-OAR-2025-0194-9499 | Comment submitted by Eileen Boken |
| EPA-HQ-OAR-2025-0194-9500 | Comment submitted by Elders Climate Action |
| EPA-HQ-OAR-2025-0194-9501 | Comment submitted by Mountain Mamas |
| EPA-HQ-OAR-2025-0194-9502 | Comment submitted by Robert D. Chandler |
| EPA-HQ-OAR-2025-0194-9503 | Comment submitted by UHY LLP |
| EPA-HQ-OAR-2025-0194-9504 | Comment submitted by Tahoma Bird Alliance |
| EPA-HQ-OAR-2025-0194-9505 | Comment submitted by Susan Gadamus |
| EPA-HQ-OAR-2025-0194-9506 | Comment submitted by Valerie Brown |
| EPA-HQ-OAR-2025-0194-9507 | Comment submitted by William M. Musser |
| EPA-HQ-OAR-2025-0194-9508 | Comment submitted by Maryland Native Plant Society (MNPS) |
| EPA-HQ-OAR-2025-0194-9509 | Comment submitted by Russell Pfost |
| EPA-HQ-OAR-2025-0194-9510 | Comment submitted by Yaffe Mobility Consulting |
| EPA-HQ-OAR-2025-0194-9511 | Comment submitted by Town of Medway, Massachusetts |
| EPA-HQ-OAR-2025-0194-9512 | Comment submitted by Town of Concord, Massachusetts |
| EPA-HQ-OAR-2025-0194-9513 | Comment submitted by Trust for Public Land |
| EPA-HQ-OAR-2025-0194-9514 | Comment submitted by West Virginia Chapter of Sierra Club et al. |
| EPA-HQ-OAR-2025-0194-9515 | Comment submitted by William G. Kriege |
| EPA-HQ-OAR-2025-0194-9516 | Comment submitted by Environmental & Climate Law and Consulting |
| EPA-HQ-OAR-2025-0194-9517 | Comment submitted by Terry L. Welsher |
| EPA-HQ-OAR-2025-0194-9518 | Comment submitted by Jim Steitz |
| EPA-HQ-OAR-2025-0194-9519 | Comment submitted by Thomas Valler |
| EPA-HQ-OAR-2025-0194-9520 | Comment submitted by Electric Vehicle Association (EVA) |
| EPA-HQ-OAR-2025-0194-9521 | Comment submitted by K. Smith |
| EPA-HQ-OAR-2025-0194-9522 | Comment submitted by Keith Warren |
| EPA-HQ-OAR-2025-0194-9523 | Comment submitted by James DiMunno |
| EPA-HQ-OAR-2025-0194-9524 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9525 | Comment submitted by Kenneth Doughty |
| EPA-HQ-OAR-2025-0194-9526 | Comment submitted by L. Jewell |
| EPA-HQ-OAR-2025-0194-9527 | Comment submitted by Timothy Pauly |
| EPA-HQ-OAR-2025-0194-9528 | Comment submitted by Will Saar |
| EPA-HQ-OAR-2025-0194-9529 | Comment submitted by Bridget Myers |
| EPA-HQ-OAR-2025-0194-9530 | Comment submitted by Kenneth Whelan |
| EPA-HQ-OAR-2025-0194-9531 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9532 | Comment submitted by Carin Freidag |
| EPA-HQ-OAR-2025-0194-9533 | Comment submitted by Macie Owens |
| EPA-HQ-OAR-2025-0194-9534 | Comment submitted by Barbara Jaffe-Rose |
| EPA-HQ-OAR-2025-0194-9535 | Comment submitted by Aaron Adelman |
| EPA-HQ-OAR-2025-0194-9536 | Comment submitted by Mandy Freesemann |
| EPA-HQ-OAR-2025-0194-9537 | Comment submitted by Terri Resley |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9538 | Comment submitted by Edwin Covert |
| EPA-HQ-OAR-2025-0194-9539 | Comment submitted by Robert Fusco |
| EPA-HQ-OAR-2025-0194-9540 | Comment submitted by John Walters |
| EPA-HQ-OAR-2025-0194-9541 | Comment submitted by Michael Sabol |
| EPA-HQ-OAR-2025-0194-9542 | Comment submitted by Kevin Wikholm |
| EPA-HQ-OAR-2025-0194-9543 | Comment submitted by Jim Derzon |
| EPA-HQ-OAR-2025-0194-9544 | Comment submitted by Frances Blair |
| EPA-HQ-OAR-2025-0194-9545 | Comment submitted by Digby Trapnell |
| EPA-HQ-OAR-2025-0194-9546 | Comment submitted by Leora Broche |
| EPA-HQ-OAR-2025-0194-9547 | Comment submitted by Robert Funicello |
| EPA-HQ-OAR-2025-0194-9548 | Comment submitted by Michelle Kaiser |
| EPA-HQ-OAR-2025-0194-9549 | Comment submitted by Emma Miniscalco |
| EPA-HQ-OAR-2025-0194-9550 | Comment submitted by Daniel Workman |
| EPA-HQ-OAR-2025-0194-9551 | Comment submitted by Drea Astrero |
| EPA-HQ-OAR-2025-0194-9552 | Comment submitted by Eileen Walz |
| EPA-HQ-OAR-2025-0194-9553 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9554 | Comment submitted by Marie Massa |
| EPA-HQ-OAR-2025-0194-9555 | Comment submitted by Richard Fuller |
| EPA-HQ-OAR-2025-0194-9556 | Comment submitted by Shelby Farrell |
| EPA-HQ-OAR-2025-0194-9557 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9558 | Comment submitted by Gary Gardner |
| EPA-HQ-OAR-2025-0194-9559 | Comment submitted by Kristin Swenson |
| EPA-HQ-OAR-2025-0194-9560 | Comment submitted by Laticia Marshall |
| EPA-HQ-OAR-2025-0194-9561 | Comment submitted by Karen Schroeder |
| EPA-HQ-OAR-2025-0194-9562 | Comment submitted by Doyle Penner Prier |
| EPA-HQ-OAR-2025-0194-9563 | Comment submitted by Anne Reich |
| EPA-HQ-OAR-2025-0194-9564 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9565 | Comment submitted by Susan Pappalardo |
| EPA-HQ-OAR-2025-0194-9566 | Comment submitted by Makayla Sundquist |
| EPA-HQ-OAR-2025-0194-9567 | Comment submitted by Aleisha Condon |
| EPA-HQ-OAR-2025-0194-9568 | Comment submitted by Kaylee Hansen |
| EPA-HQ-OAR-2025-0194-9569 | Comment submitted by Heide Fraley |
| EPA-HQ-OAR-2025-0194-9570 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9571 | Comment submitted by Lena Donaker |
| EPA-HQ-OAR-2025-0194-9572 | Comment submitted by Ashley Hoogendam |
| EPA-HQ-OAR-2025-0194-9573 | Comment submitted by Laura Mueller |
| EPA-HQ-OAR-2025-0194-9574 | Comment submitted by Patrick Hilling |
| EPA-HQ-OAR-2025-0194-9575 | Comment submitted by Elizabeth Field |
| EPA-HQ-OAR-2025-0194-9576 | Comment submitted by Barbara Hoffmann |
| EPA-HQ-OAR-2025-0194-9577 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9578 | Comment submitted by Betsy Herbert |
| EPA-HQ-OAR-2025-0194-9579 | Comment submitted by Christine Boyd |
| EPA-HQ-OAR-2025-0194-9580 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9581 | Comment submitted by Jesse Borden |
| EPA-HQ-OAR-2025-0194-9582 | Comment submitted by Whitney Brown |
| EPA-HQ-OAR-2025-0194-9583 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9584 | Comment submitted by Veronica Nosek |
| EPA-HQ-OAR-2025-0194-9585 | Comment submitted by Michelle  J. (no surname provided) |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9586 | Comment submitted by Amber Hampton |
| EPA-HQ-OAR-2025-0194-9587 | Comment submitted by Claire Wildman |
| EPA-HQ-OAR-2025-0194-9588 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9589 | Comment submitted by Anna Gates |
| EPA-HQ-OAR-2025-0194-9590 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9591 | Comment submitted by Bryan Mitchell |
| EPA-HQ-OAR-2025-0194-9592 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9593 | Comment submitted by Evan Eberhardt |
| EPA-HQ-OAR-2025-0194-9594 | Comment submitted by Abraham Palmer |
| EPA-HQ-OAR-2025-0194-9595 | Comment submitted by Richard Duffy |
| EPA-HQ-OAR-2025-0194-9596 | Comment submitted by Edith Burton |
| EPA-HQ-OAR-2025-0194-9597 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9598 | Comment submitted by Tabitha Fleming |
| EPA-HQ-OAR-2025-0194-9599 | Comment submitted by Rockin D. Services, LLC |
| EPA-HQ-OAR-2025-0194-9600 | Comment submitted by Mike Nygm |
| EPA-HQ-OAR-2025-0194-9601 | Comment submitted by Benjamin Matthews |
| EPA-HQ-OAR-2025-0194-9602 | Comment submitted by Nathan Mills |
| EPA-HQ-OAR-2025-0194-9603 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9604 | Comment submitted by Deirdre Sandstrom |
| EPA-HQ-OAR-2025-0194-9605 | Comment submitted by Sissy Aron |
| EPA-HQ-OAR-2025-0194-9606 | Comment submitted by Anjali Shenoy |
| EPA-HQ-OAR-2025-0194-9607 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9608 | Comment submitted by Jeffrey Panciera |
| EPA-HQ-OAR-2025-0194-9609 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9610 | Comment submitted by Remo Galaz |
| EPA-HQ-OAR-2025-0194-9611 | Comment submitted by Mike Gunnett |
| EPA-HQ-OAR-2025-0194-9612 | Comment submitted by Scott Jones |
| EPA-HQ-OAR-2025-0194-9613 | Comment submitted by Eldra  Jackson |
| EPA-HQ-OAR-2025-0194-9614 | Comment submitted by Desert Water Store |
| EPA-HQ-OAR-2025-0194-9615 | Comment submitted by James Williams |
| EPA-HQ-OAR-2025-0194-9616 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9617 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9618 | Comment submitted by Shawn Skiles |
| EPA-HQ-OAR-2025-0194-9619 | Comment submitted by Randy Oberkramer |
| EPA-HQ-OAR-2025-0194-9620 | Comment submitted by Sarah Shuman |
| EPA-HQ-OAR-2025-0194-9621 | Comment submitted by Drual  Vitorino |
| EPA-HQ-OAR-2025-0194-9622 | Comment submitted by Vladimir Sushko |
| EPA-HQ-OAR-2025-0194-9623 | Comment submitted by Dawn McClanahan |
| EPA-HQ-OAR-2025-0194-9624 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9625 | Comment submitted by Michelle Harrison |
| EPA-HQ-OAR-2025-0194-9626 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9627 | Comment submitted by Joyce Michelson |
| EPA-HQ-OAR-2025-0194-9628 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9629 | Comment submitted by Rhonda Roff |
| EPA-HQ-OAR-2025-0194-9630 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9631 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9632 | Comment submitted by Fran Haulman Herbst |
| EPA-HQ-OAR-2025-0194-9633 | Comment submitted by Nancy Hepp |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act*. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9634 | Comment submitted by Heather Howell |
| EPA-HQ-OAR-2025-0194-9635 | Comment submitted by Joseph O'Toole |
| EPA-HQ-OAR-2025-0194-9636 | Comment submitted by David Morton |
| EPA-HQ-OAR-2025-0194-9637 | Comment submitted by Jordan Bracken |
| EPA-HQ-OAR-2025-0194-9638 | Comment submitted by Gregory Vence |
| EPA-HQ-OAR-2025-0194-9639 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9640 | Comment submitted by Paul Gellert |
| EPA-HQ-OAR-2025-0194-9641 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9642 | Comment submitted by Carol Nelson |
| EPA-HQ-OAR-2025-0194-9643 | Comment submitted by Margo Chambers |
| EPA-HQ-OAR-2025-0194-9644 | Comment submitted by Holly K. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9645 | Comment submitted by Maria Sangiolo |
| EPA-HQ-OAR-2025-0194-9646 | Comment submitted by Leanne Blind |
| EPA-HQ-OAR-2025-0194-9647 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9648 | Comment submitted by Karen Perkins |
| EPA-HQ-OAR-2025-0194-9649 | Comment submitted by Ronnie Connell |
| EPA-HQ-OAR-2025-0194-9650 | Comment submitted by Jesse Brooks |
| EPA-HQ-OAR-2025-0194-9651 | Comment submitted by Martin Kushler |
| EPA-HQ-OAR-2025-0194-9652 | Comment submitted by Quinn Connell |
| EPA-HQ-OAR-2025-0194-9653 | Comment submitted by Robert O'Donnell |
| EPA-HQ-OAR-2025-0194-9654 | Comment submitted by Walt Meachum |
| EPA-HQ-OAR-2025-0194-9655 | Comment submitted by Robert Recht |
| EPA-HQ-OAR-2025-0194-9656 | Comment submitted by Marta Strause-Tabares |
| EPA-HQ-OAR-2025-0194-9657 | Comment submitted by Marc Olivett |
| EPA-HQ-OAR-2025-0194-9658 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9659 | Comment submitted by Dennis Smith |
| EPA-HQ-OAR-2025-0194-9660 | Comment submitted by Len Rubin |
| EPA-HQ-OAR-2025-0194-9661 | Comment submitted by Dan B. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9662 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9663 | Comment submitted by Maria Portone |
| EPA-HQ-OAR-2025-0194-9664 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9665 | Comment submitted by Bill Weihman |
| EPA-HQ-OAR-2025-0194-9666 | Comment submitted by Gayle Mosher |
| EPA-HQ-OAR-2025-0194-9667 | Comment submitted by Sharon Cohen |
| EPA-HQ-OAR-2025-0194-9668 | Comment submitted by Jacqueline Parks |
| EPA-HQ-OAR-2025-0194-9669 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9670 | Comment submitted by James Ketter |
| EPA-HQ-OAR-2025-0194-9671 | Comment submitted by Eric Dec |
| EPA-HQ-OAR-2025-0194-9672 | Comment submitted by Julian Armenta |
| EPA-HQ-OAR-2025-0194-9673 | Comment submitted by Allyce Kimerling |
| EPA-HQ-OAR-2025-0194-9674 | Comment submitted by Dominique D. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9675 | Comment submitted by Emily Backus |
| EPA-HQ-OAR-2025-0194-9676 | Comment submitted by Orange EV (no surname provided) |
| EPA-HQ-OAR-2025-0194-9677 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9678 | Comment submitted by Joseph Makley |
| EPA-HQ-OAR-2025-0194-9679 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9680 | Comment submitted by A. S. Khokhar |
| EPA-HQ-OAR-2025-0194-9681 | Comment submitted by Justin Lumpkin |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9682 | Comment submitted by Lucinda and Donald Wingard |
| EPA-HQ-OAR-2025-0194-9683 | Comment submitted by Jeffrey Nelson |
| EPA-HQ-OAR-2025-0194-9684 | Comment submitted by Rita Root |
| EPA-HQ-OAR-2025-0194-9685 | Comment submitted by Mike Knox |
| EPA-HQ-OAR-2025-0194-9686 | Comment submitted by Alex Pharmakis |
| EPA-HQ-OAR-2025-0194-9687 | Comment submitted by Carly Grubb |
| EPA-HQ-OAR-2025-0194-9688 | Comment submitted by Erin Enger |
| EPA-HQ-OAR-2025-0194-9689 | Comment submitted by Brian Frey |
| EPA-HQ-OAR-2025-0194-9690 | Comment submitted by Elizabeth Coons |
| EPA-HQ-OAR-2025-0194-9691 | Comment submitted by Wesley Brewer |
| EPA-HQ-OAR-2025-0194-9692 | Comment submitted by Elizabeth Coons |
| EPA-HQ-OAR-2025-0194-9693 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9694 | Comment submitted by William Roberts |
| EPA-HQ-OAR-2025-0194-9695 | Comment submitted by Emma Connell |
| EPA-HQ-OAR-2025-0194-9696 | Comment submitted by Corrine Adamowicz |
| EPA-HQ-OAR-2025-0194-9697 | Comment submitted by Kajsa Hendrickson |
| EPA-HQ-OAR-2025-0194-9698 | Comment submitted by Cody Limber |
| EPA-HQ-OAR-2025-0194-9699 | Comment submitted by Leanne Block |
| EPA-HQ-OAR-2025-0194-9700 | Comment submitted by Janelle Stetter |
| EPA-HQ-OAR-2025-0194-9701 | Comment submitted by Margaret Human |
| EPA-HQ-OAR-2025-0194-9702 | Comment submitted by Eric Blakeslee |
| EPA-HQ-OAR-2025-0194-9703 | Comment submitted by M. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9704 | Comment submitted by Katie Karnehm-Esh |
| EPA-HQ-OAR-2025-0194-9705 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9706 | Comment submitted by Julie Biggerstaff |
| EPA-HQ-OAR-2025-0194-9707 | Comment submitted by Lymarie Gonzalez |
| EPA-HQ-OAR-2025-0194-9708 | Comment submitted by Russell Donnelly |
| EPA-HQ-OAR-2025-0194-9709 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9710 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9711 | Comment submitted by Richard Clapp |
| EPA-HQ-OAR-2025-0194-9712 | Comment submitted by Doug Clarke |
| EPA-HQ-OAR-2025-0194-9713 | Comment submitted by Jim Recht |
| EPA-HQ-OAR-2025-0194-9714 | Comment submitted by Marie Curtis |
| EPA-HQ-OAR-2025-0194-9715 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9716 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9717 | Comment submitted by Sonja Olson |
| EPA-HQ-OAR-2025-0194-9718 | Comment submitted by Maureen Smith |
| EPA-HQ-OAR-2025-0194-9719 | Comment submitted by Michael Graham |
| EPA-HQ-OAR-2025-0194-9720 | Comment submitted by Ryan Hetro |
| EPA-HQ-OAR-2025-0194-9721 | Comment submitted by Jessica Hannebert |
| EPA-HQ-OAR-2025-0194-9722 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9723 | Comment submitted by David Hinschberger |
| EPA-HQ-OAR-2025-0194-9724 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9725 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9726 | Comment submitted by Arnold White |
| EPA-HQ-OAR-2025-0194-9727 | Comment submitted by Arnold White |
| EPA-HQ-OAR-2025-0194-9728 | Comment submitted by Fran Dunwell |
| EPA-HQ-OAR-2025-0194-9729 | Anonymous public comment |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9730 | Comment submitted by James Ducat |
| EPA-HQ-OAR-2025-0194-9731 | Comment submitted by Bryan Parks |
| EPA-HQ-OAR-2025-0194-9732 | Comment submitted by Steven Hollis |
| EPA-HQ-OAR-2025-0194-9733 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9734 | Comment submitted by Mike Beaver Trucking LLC |
| EPA-HQ-OAR-2025-0194-9735 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9736 | Comment submitted by Joyce Yoon |
| EPA-HQ-OAR-2025-0194-9737 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9738 | Comment submitted by John Lowry |
| EPA-HQ-OAR-2025-0194-9739 | Comment submitted by Richard Sigler |
| EPA-HQ-OAR-2025-0194-9740 | Comment submitted by Gianna Fernandez |
| EPA-HQ-OAR-2025-0194-9741 | Comment submitted by Michael T. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9742 | Comment submitted by Steven Riggins |
| EPA-HQ-OAR-2025-0194-9743 | Comment submitted by Wendy Krakauer |
| EPA-HQ-OAR-2025-0194-9744 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-9745 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9746 | Comment submitted by David Shepler |
| EPA-HQ-OAR-2025-0194-9747 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9748 | Comment submitted by Tim Dwyer |
| EPA-HQ-OAR-2025-0194-9749 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9750 | Comment submitted by Jane Cronin |
| EPA-HQ-OAR-2025-0194-9751 | Comment submitted by Southern Burial Solutions, LLC |
| EPA-HQ-OAR-2025-0194-9752 | Comment submitted by Robert Barnes |
| EPA-HQ-OAR-2025-0194-9753 | Comment submitted by Lesa Pickinpaugh |
| EPA-HQ-OAR-2025-0194-9754 | Comment submitted by Tom Ray |
| EPA-HQ-OAR-2025-0194-9755 | Comment submitted by Alicia Henry |
| EPA-HQ-OAR-2025-0194-9756 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9757 | Comment submitted by Keough Lemieux |
| EPA-HQ-OAR-2025-0194-9758 | Comment submitted by Carolyn Dann |
| EPA-HQ-OAR-2025-0194-9759 | Comment submitted by Carol Thomsen |
| EPA-HQ-OAR-2025-0194-9760 | Comment submitted by Pisit Taylor |
| EPA-HQ-OAR-2025-0194-9761 | Comment submitted by Martha Viglietta |
| EPA-HQ-OAR-2025-0194-9762 | Comment submitted by Arron McDonald |
| EPA-HQ-OAR-2025-0194-9763 | Comment submitted by Michael Foster |
| EPA-HQ-OAR-2025-0194-9764 | Comment submitted by James  Mitchell |
| EPA-HQ-OAR-2025-0194-9765 | Comment submitted by Robert Phillips |
| EPA-HQ-OAR-2025-0194-9766 | Comment submitted by Sarah Felts |
| EPA-HQ-OAR-2025-0194-9767 | Comment submitted by Evelyn Simon |
| EPA-HQ-OAR-2025-0194-9768 | Comment submitted by Brian Dillon |
| EPA-HQ-OAR-2025-0194-9769 | Comment submitted by Carly Ferdman |
| EPA-HQ-OAR-2025-0194-9770 | Comment submitted by Burl Henry |
| EPA-HQ-OAR-2025-0194-9771 | Comment submitted by Jake Krengel |
| EPA-HQ-OAR-2025-0194-9772 | Comment submitted by Claudia Shapiro |
| EPA-HQ-OAR-2025-0194-9773 | Comment submitted by Sandra Stocke |
| EPA-HQ-OAR-2025-0194-9774 | Comment submitted by Paul (no surname provided) |
| EPA-HQ-OAR-2025-0194-9775 | Comment submitted by Jennifer Pavio |
| EPA-HQ-OAR-2025-0194-9776 | Comment submitted by Erin Booker |
| EPA-HQ-OAR-2025-0194-9777 | Comment submitted by Justin Brewer |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9778 | Comment submitted by Anna Schembri |
| EPA-HQ-OAR-2025-0194-9779 | Comment submitted by Jamile Sims |
| EPA-HQ-OAR-2025-0194-9780 | Comment submitted by Nia Dawsey |
| EPA-HQ-OAR-2025-0194-9781 | Comment submitted by Eldin Causevic |
| EPA-HQ-OAR-2025-0194-9782 | Comment submitted by Gavin Petzold |
| EPA-HQ-OAR-2025-0194-9783 | Comment submitted by Indigo Umlor |
| EPA-HQ-OAR-2025-0194-9784 | Anonymous Public Comment |
| EPA-HQ-OAR-2025-0194-9785 | Comment submitted by Rishiv Ramesh |
| EPA-HQ-OAR-2025-0194-9786 | Comment submitted by Ava Balint |
| EPA-HQ-OAR-2025-0194-9787 | Comment submitted by Rhea Nowak |
| EPA-HQ-OAR-2025-0194-9788 | Comment submitted by Joshua  Glasser |
| EPA-HQ-OAR-2025-0194-9789 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9790 | Comment submitted by Karen Brown |
| EPA-HQ-OAR-2025-0194-9791 | Comment submitted by Holly Swiglo |
| EPA-HQ-OAR-2025-0194-9792 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9793 | Comment submitted by Rebecca  Morris |
| EPA-HQ-OAR-2025-0194-9794 | Comment submitted by Janellen Frantz |
| EPA-HQ-OAR-2025-0194-9795 | Comment submitted by B. Pearlman |
| EPA-HQ-OAR-2025-0194-9796 | Comment submitted by Lee Ann Kelly |
| EPA-HQ-OAR-2025-0194-9797 | Comment submitted by Karryn Christopher |
| EPA-HQ-OAR-2025-0194-9798 | Comment submitted by Audrey Diehl |
| EPA-HQ-OAR-2025-0194-9799 | Comment submitted by Melanie Kurdys |
| EPA-HQ-OAR-2025-0194-9800 | Comment submitted by James  Arkinson |
| EPA-HQ-OAR-2025-0194-9801 | Comment submitted by Nikola Kravik |
| EPA-HQ-OAR-2025-0194-9802 | Comment submitted by Marian O'Reilly |
| EPA-HQ-OAR-2025-0194-9803 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9804 | Comment submitted by Kathleen A. Russell |
| EPA-HQ-OAR-2025-0194-9805 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9806 | Comment submitted by Harshita Mira Venkatesh |
| EPA-HQ-OAR-2025-0194-9807 | Comment submitted by Carol Krasula |
| EPA-HQ-OAR-2025-0194-9808 | Comment submitted by Mitchell Sink |
| EPA-HQ-OAR-2025-0194-9809 | Comment submitted by Erika Martin |
| EPA-HQ-OAR-2025-0194-9810 | Comment submitted by Tristan Rabine |
| EPA-HQ-OAR-2025-0194-9811 | Comment submitted by 350 Bay Area Action |
| EPA-HQ-OAR-2025-0194-9812 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9813 | Comment submitted by Marjorie Xavier |
| EPA-HQ-OAR-2025-0194-9814 | Comment submitted by Mike Hobbs |
| EPA-HQ-OAR-2025-0194-9815 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9816 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9817 | Comment submitted by Austin Cipriano |
| EPA-HQ-OAR-2025-0194-9818 | Comment submitted by Andrew Haley |
| EPA-HQ-OAR-2025-0194-9819 | Comment submitted by Robert Walker |
| EPA-HQ-OAR-2025-0194-9820 | Comment submitted by Ronald Armstead |
| EPA-HQ-OAR-2025-0194-9821 | Comment submitted by Bruce Hartford |
| EPA-HQ-OAR-2025-0194-9822 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9823 | Comment submitted by Susan Rounds |
| EPA-HQ-OAR-2025-0194-9824 | Comment submitted by F. F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9825 | Comment submitted by Alice Goss |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9826 | Comment submitted by Christy Reckard |
| EPA-HQ-OAR-2025-0194-9827 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9828 | Comment submitted by Adam Krug |
| EPA-HQ-OAR-2025-0194-9829 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9830 | Comment submitted by Barbara Rosensteel |
| EPA-HQ-OAR-2025-0194-9831 | Comment submitted by Neva Donovan |
| EPA-HQ-OAR-2025-0194-9832 | Comment submitted by David Kronheim |
| EPA-HQ-OAR-2025-0194-9833 | Comment submitted by Robert E. Gardner |
| EPA-HQ-OAR-2025-0194-9834 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9835 | Comment submitted by Sarna Salzman |
| EPA-HQ-OAR-2025-0194-9836 | Comment submitted by Keegan Hertzler |
| EPA-HQ-OAR-2025-0194-9837 | Comment submitted by Sean (no surname provided) |
| EPA-HQ-OAR-2025-0194-9838 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9839 | Comment submitted by Callie Wilis |
| EPA-HQ-OAR-2025-0194-9840 | Comment submitted by Hudson Hertzler |
| EPA-HQ-OAR-2025-0194-9841 | Comment submitted by S. Barnes |
| EPA-HQ-OAR-2025-0194-9842 | Comment submitted by Laura Horton-Ludwig |
| EPA-HQ-OAR-2025-0194-9843 | Comment submitted by Brendan Adamczyk |
| EPA-HQ-OAR-2025-0194-9844 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9845 | Comment submitted by Brady Ripperger |
| EPA-HQ-OAR-2025-0194-9846 | Comment submitted by Lucy Curran |
| EPA-HQ-OAR-2025-0194-9847 | Comment submitted by Mike Mcdermott |
| EPA-HQ-OAR-2025-0194-9848 | Comment submitted by Charles F. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9849 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9850 | Comment submitted by Kelly Pratt |
| EPA-HQ-OAR-2025-0194-9851 | Comment submitted by Andrea Folsom |
| EPA-HQ-OAR-2025-0194-9852 | Comment submitted by Vicki Wheeler |
| EPA-HQ-OAR-2025-0194-9853 | Comment submitted by Sandra Koch |
| EPA-HQ-OAR-2025-0194-9854 | Comment submitted by Michael Chamberlain |
| EPA-HQ-OAR-2025-0194-9855 | Comment submitted by Kathryn Gallien |
| EPA-HQ-OAR-2025-0194-9856 | Comment submitted by Cynthia Anderson |
| EPA-HQ-OAR-2025-0194-9857 | Comment submitted by Mary Longe |
| EPA-HQ-OAR-2025-0194-9858 | Comment submitted by Eric Ido-Bruce |
| EPA-HQ-OAR-2025-0194-9859 | Comment submitted by Nadine Young |
| EPA-HQ-OAR-2025-0194-9860 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9861 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9862 | Comment submitted by Amy Valens |
| EPA-HQ-OAR-2025-0194-9863 | Comment submitted by Cory van Gelder |
| EPA-HQ-OAR-2025-0194-9864 | Comment submitted by Ruth Lipscomb |
| EPA-HQ-OAR-2025-0194-9865 | Comment submitted by Allyn Charney |
| EPA-HQ-OAR-2025-0194-9866 | Comment submitted by Deborah Coon |
| EPA-HQ-OAR-2025-0194-9867 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9868 | Comment submitted by Nick Brankowitsch |
| EPA-HQ-OAR-2025-0194-9869 | Comment submitted by Erica Wang |
| EPA-HQ-OAR-2025-0194-9870 | Comment submitted by Sylvia Light |
| EPA-HQ-OAR-2025-0194-9871 | Comment submitted by Janice Habermehl |
| EPA-HQ-OAR-2025-0194-9872 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9873 | Comment submitted by Peggy Cuciti |

**Certified Index for *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* . 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9874 | Comment submitted by Daniel Hornkohl |
| EPA-HQ-OAR-2025-0194-9875 | Comment submitted by Amelia Hefferlin |
| EPA-HQ-OAR-2025-0194-9876 | Comment submitted by Keilin Castellon |
| EPA-HQ-OAR-2025-0194-9877 | Comment submitted by Ruth Cooper |
| EPA-HQ-OAR-2025-0194-9878 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9879 | Comment submitted by Eric Pash |
| EPA-HQ-OAR-2025-0194-9880 | Comment submitted by St. Clare Fraternity, Secular Franciscan Order, Divine Mercy Region |
| EPA-HQ-OAR-2025-0194-9881 | Comment submitted by David Weeshoff |
| EPA-HQ-OAR-2025-0194-9882 | Comment submitted by Len Luka |
| EPA-HQ-OAR-2025-0194-9883 | Comment submitted by Greg Tucker |
| EPA-HQ-OAR-2025-0194-9884 | Comment submitted by Sytske Campbell |
| EPA-HQ-OAR-2025-0194-9885 | Comment submitted by John Prevost |
| EPA-HQ-OAR-2025-0194-9886 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9887 | Comment submitted by Piper Manning |
| EPA-HQ-OAR-2025-0194-9888 | Comment submitted by Aubrie Norton |
| EPA-HQ-OAR-2025-0194-9889 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9890 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9891 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9892 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9893 | Comment submitted by Andrew de Garmo |
| EPA-HQ-OAR-2025-0194-9894 | Comment submitted by Lesley Hirshberg Miller |
| EPA-HQ-OAR-2025-0194-9895 | Comment submitted by Sanjika Poudel |
| EPA-HQ-OAR-2025-0194-9896 | Comment submitted by Laura Hudson |
| EPA-HQ-OAR-2025-0194-9897 | Comment submitted by Third Act |
| EPA-HQ-OAR-2025-0194-9898 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9899 | Comment submitted by Rosemary Buchmeier |
| EPA-HQ-OAR-2025-0194-9900 | Comment submitted by Megan Morrissey |
| EPA-HQ-OAR-2025-0194-9901 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9902 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9903 | Comment submitted by Vanessa Mendoza |
| EPA-HQ-OAR-2025-0194-9904 | Comment submitted by Elizabeth Rosen |
| EPA-HQ-OAR-2025-0194-9905 | Comment submitted by Jennifer Nixon |
| EPA-HQ-OAR-2025-0194-9906 | Comment submitted by Ron Porritt |
| EPA-HQ-OAR-2025-0194-9907 | Comment submitted by Ian Sandland |
| EPA-HQ-OAR-2025-0194-9908 | Comment submitted by Diane Geary |
| EPA-HQ-OAR-2025-0194-9909 | Comment submitted by World Resources Institute (WRI) |
| EPA-HQ-OAR-2025-0194-9910 | Comment submitted by Concerned Scientists @ IU (CSIU) |
| EPA-HQ-OAR-2025-0194-9911 | Comment submitted by Richard Reis |
| EPA-HQ-OAR-2025-0194-9912 | Comment submitted by Peter Penoyer |
| EPA-HQ-OAR-2025-0194-9913 | Comment submitted by Erin McSkimming |
| EPA-HQ-OAR-2025-0194-9914 | Comment submitted by Marjorie Willeke |
| EPA-HQ-OAR-2025-0194-9915 | Comment submitted by C. S. (no surname provided) |
| EPA-HQ-OAR-2025-0194-9916 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9917 | Comment submitted by Dorothy August |
| EPA-HQ-OAR-2025-0194-9918 | Comment submitted by Libby  Blanchard |
| EPA-HQ-OAR-2025-0194-9919 | Comment submitted by Carol Schoenleber |
| EPA-HQ-OAR-2025-0194-9920 | Comment submitted by Donna Graves |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9921 | Comment submitted by James Poznak |
| EPA-HQ-OAR-2025-0194-9922 | Comment submitted by Guy Lucier |
| EPA-HQ-OAR-2025-0194-9923 | Comment submitted by Devaloy Muniz |
| EPA-HQ-OAR-2025-0194-9924 | Comment submitted by Griffin Lawrence |
| EPA-HQ-OAR-2025-0194-9925 | Comment submitted by Kenneth Nova |
| EPA-HQ-OAR-2025-0194-9926 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9927 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9928 | Comment submitted by Diane Kuschel |
| EPA-HQ-OAR-2025-0194-9929 | Comment submitted by Coralyn Roush |
| EPA-HQ-OAR-2025-0194-9930 | Comment submitted by Kourtney Greek |
| EPA-HQ-OAR-2025-0194-9931 | Comment submitted by Mia Roop |
| EPA-HQ-OAR-2025-0194-9932 | Comment submitted by Christine Fisher |
| EPA-HQ-OAR-2025-0194-9933 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9934 | Comment submitted by Emily Davis |
| EPA-HQ-OAR-2025-0194-9935 | Comment submitted by Aaron Leong |
| EPA-HQ-OAR-2025-0194-9936 | Comment submitted by Donald Winn |
| EPA-HQ-OAR-2025-0194-9937 | Comment submitted by A. Hinrichs |
| EPA-HQ-OAR-2025-0194-9938 | Comment submitted by Martha Edwards |
| EPA-HQ-OAR-2025-0194-9939 | Comment submitted by Isaak Malers |
| EPA-HQ-OAR-2025-0194-9940 | Comment submitted by Gavin Miller |
| EPA-HQ-OAR-2025-0194-9941 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9942 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9943 | Comment submitted by Daniel Stapleton |
| EPA-HQ-OAR-2025-0194-9944 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9945 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9946 | Comment submitted by Erin Wise-Ackenbom |
| EPA-HQ-OAR-2025-0194-9947 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9948 | Comment submitted by Alisa Hitchings |
| EPA-HQ-OAR-2025-0194-9949 | Comment submitted by Brandon Inabinet |
| EPA-HQ-OAR-2025-0194-9950 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9951 | Comment submitted by California Air Resources Board (CARB) (Part 1 of 16) |
| EPA-HQ-OAR-2025-0194-9952 | Comment submitted by California Air Resources Board (CARB) (Part 2 of 16) |
| EPA-HQ-OAR-2025-0194-9953 | Comment submitted by California Air Resources Board (CARB) (Part 3 of 16) |
| EPA-HQ-OAR-2025-0194-9954 | Comment submitted by California Air Resources Board (CARB) (Part 4 of 16) |
| EPA-HQ-OAR-2025-0194-9955 | Comment submitted by California Air Resources Board (CARB) (Part 5 of 16) |
| EPA-HQ-OAR-2025-0194-9956 | Comment submitted by California Air Resources Board (CARB) (Part 6 of 16) |
| EPA-HQ-OAR-2025-0194-9957 | Comment submitted by California Air Resources Board (CARB) (Part 7 of 16) |
| EPA-HQ-OAR-2025-0194-9958 | Comment submitted by California Air Resources Board (CARB) (Part 8 of 16) |
| EPA-HQ-OAR-2025-0194-9959 | Comment submitted by California Air Resources Board (CARB) (Part 9 of 16) |
| EPA-HQ-OAR-2025-0194-9960 | Comment submitted by California Air Resources Board (CARB) (Part 10 of 16) |
| EPA-HQ-OAR-2025-0194-9961 | Comment submitted by California Air Resources Board (CARB) (Part 11 of 16) |
| EPA-HQ-OAR-2025-0194-9962 | Comment submitted by California Air Resources Board (CARB) (Part 12 of 16) |
| EPA-HQ-OAR-2025-0194-9963 | Comment submitted by California Air Resources Board (CARB) (Part 13 of 16) |
| EPA-HQ-OAR-2025-0194-9964 | Comment submitted by California Air Resources Board (CARB) (Part 14 of 16) |
| EPA-HQ-OAR-2025-0194-9965 | Comment submitted by California Air Resources Board (CARB) (Part 15 of 16) |
| EPA-HQ-OAR-2025-0194-9966 | Comment submitted by California Air Resources Board (CARB) (Part 16 of 16) |
| EPA-HQ-OAR-2025-0194-9967 | Comment submitted by Theresa Starck |
| EPA-HQ-OAR-2025-0194-9968 | Comment submitted by David Councilman |

**Certified Index for** *Rescission of the Greenhouse Gas Endangerment Finding and Motor Vehicle Greenhouse Gas Emission Standards Under the Clean Air Act* **. 91 Fed. Reg. 7686 (Feb. 18, 2026)**

| Document ID | Document Title |
|---|---|
| EPA-HQ-OAR-2025-0194-9969 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9970 | Comment submitted by Fred Fosnacht |
| EPA-HQ-OAR-2025-0194-9971 | Comment submitted by George Borland |
| EPA-HQ-OAR-2025-0194-9972 | Comment submitted by Jen  Blue |
| EPA-HQ-OAR-2025-0194-9973 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9974 | Comment submitted by Martin Kilbey |
| EPA-HQ-OAR-2025-0194-9975 | Comment submitted by Pamela Krimsky |
| EPA-HQ-OAR-2025-0194-9976 | Comment submitted by Emily Mercadante |
| EPA-HQ-OAR-2025-0194-9977 | Comment submitted by Charles Tazzia |
| EPA-HQ-OAR-2025-0194-9978 | Comment submitted by Kate Lenthall |
| EPA-HQ-OAR-2025-0194-9979 | Comment submitted by Elizabeth Butler |
| EPA-HQ-OAR-2025-0194-9980 | Comment submitted by Heidi Engle |
| EPA-HQ-OAR-2025-0194-9981 | Comment submitted by Stuart John |
| EPA-HQ-OAR-2025-0194-9982 | Comment submitted by Kathleen Knoeppel |
| EPA-HQ-OAR-2025-0194-9983 | Comment submitted by Elizabeth Dery |
| EPA-HQ-OAR-2025-0194-9984 | Comment submitted by Sabine Kroeber |
| EPA-HQ-OAR-2025-0194-9985 | Comment submitted by Jessica Carpenter |
| EPA-HQ-OAR-2025-0194-9986 | Comment submitted by Josephine Lowe |
| EPA-HQ-OAR-2025-0194-9987 | Comment submitted by Ernst Schutte |
| EPA-HQ-OAR-2025-0194-9988 | Comment submitted by Arthur Hagar |
| EPA-HQ-OAR-2025-0194-9989 | Anonymous public comment |
| EPA-HQ-OAR-2025-0194-9990 | Comment submitted by Erica Laue |
| EPA-HQ-OAR-2025-0194-9991 | Comment submitted by Laura Putney |
| EPA-HQ-OAR-2025-0194-9992 | Comment submitted by Megan Elsea |
| EPA-HQ-OAR-2025-0194-9993 | Comment submitted by Kelly Wilson |
| EPA-HQ-OAR-2025-0194-9994 | Comment submitted by Robert Moore |
| EPA-HQ-OAR-2025-0194-9995 | Comment submitted by Rebecca Ande |
| EPA-HQ-OAR-2025-0194-9996 | Comment submitted by Leann Turley |
| EPA-HQ-OAR-2025-0194-9997 | Comment submitted by Rebecca Jean Emigh |
| EPA-HQ-OAR-2025-0194-9998 | Comment submitted by Antoinette Panico |
| EPA-HQ-OAR-2025-0194-9999 | Comment submitted by Aileen Lavelle |